From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page   235

## LEASE: (GUIL02)  Guill J C #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19004-1 | Rockcliff Energy Mgmt., LLC | 1 | 2,995.12 | 2,995.12 | 23.58 |
| | **Total Lease Operating Expense** | | | **2,995.12** | **23.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **GUIL02** | 0.00688936 | 0.00787362 | | 35.94 | 23.58 | | 12.36 |

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 1,848 /12.73 | Gas Sales: | 3,054.59 | 21.04 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 74.28- | 0.51- |
| | | | | Net Income: | 2,980.31 | 20.53 |
| 05/2020 | PRD | $/BBL:10.79 | 110.15 /0.76 | Plant Products Sales: | 1,188.55 | 8.19 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 1,233.22- | 8.50- |
| | | | | Net Income: | 44.67- | 0.31- |
| | | | **Total Revenue for LEASE** | | | **20.22** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19004 | Rockcliff Energy Mgmt., LLC | 1 | 1,549.07 | 1,549.07 | 12.20 |
| | **Total Lease Operating Expense** | | | **1,549.07** | **12.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **GUIL03** | 0.00688936 | 0.00787362 | | 20.22 | 12.20 | | 8.02 |

## LEASE: (GWCH01)  G.W. Cherry #1-1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62830 | Sabine Oil & Gas LLC | 101 EF | 1.13 | 1.13 | 0.00 |
| | **Total Lease Operating Expense** | | | **1.13** | **0.00** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| **GWCH01** | | 0.00127273 | | | 0.00 | | 0.00 |

## LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.68 | 1,685 /3.02 | Gas Sales: | 2,831.01 | 5.08 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 220.79- | 0.40- |
| | | | | Net Income: | 2,610.22 | 4.68 |
| 05/2020 | PRG | $/GAL:0.27 | 1,428.73 /2.56 | Plant Products - Gals - Sales: | 387.23 | 0.69 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 57.41- | 0.10- |
| | | | | Net Income: | 329.82 | 0.59 |
| | | | **Total Revenue for LEASE** | | | **5.27** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   236

## LEASE: (HAIR01) Hairgrove #1 & #2   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | 5.27 | | | 5.27 |

## LEASE: (HAM001) Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071009 | Tanos Exploration, LLC | 2 | 74.60 | 74.60 | 0.08 |
| | **Total Lease Operating Expense** | | | **74.60** | **0.08** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAM001 | 0.00109951 | | 0.08 | | 0.08 |

## LEASE: (HAMI01) Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071009 | Tanos Exploration, LLC | 2 | 74.60 | 74.60 | 0.08 |
| | **Total Lease Operating Expense** | | | **74.60** | **0.08** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAMI01 | 0.00109951 | | 0.08 | | 0.08 |

## LEASE: (HARL01) Harless #2-19H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77930072000 | Fairway Resources III, LLC | 2 | 8,440.51 | 8,440.51 | 4.98 |
| | **Total Lease Operating Expense** | | | **8,440.51** | **4.98** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARL01 | 0.00059007 | | 4.98 | | 4.98 |

## LEASE: (HARR02) Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-12 | Amplify Energy Operating, LLC | 3 | 98.93 | 98.93 | 0.05 |
| | **Total Lease Operating Expense** | | | **98.93** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR02 | 0.00053101 | | 0.05 | | 0.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    237

### LEASE: (HARR04)  Harrison C 1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.60 | 2,082 /0.93 | Gas Sales: | 3,324.79 | 1.48 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.55- | 0.00 |
| | | | | Other Deducts - Gas: | 1,017.88- | 0.45- |
| | | | | Net Income: | 2,305.36 | 1.03 |
| 06/2020 | GAS | $/MCF:1.48 | 1,859 /0.83 | Gas Sales: | 2,758.07 | 1.23 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.54- | 0.00 |
| | | | | Other Deducts - Gas: | 913.34- | 0.41- |
| | | | | Net Income: | 1,843.19 | 0.82 |
| 05/2020 | PRD | $/BBL:9.16 | 87.40 /0.04 | Plant Products Sales: | 800.41 | 0.36 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 2.89 | 0.00 |
| | | | | Net Income: | 803.30 | 0.36 |
| 06/2020 | PRD | $/BBL:10.05 | 77.97 /0.03 | Plant Products Sales: | 783.63 | 0.35 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 2.34- | 0.00 |
| | | | | Net Income: | 781.29 | 0.35 |

**Total Revenue for LEASE**                                                                      **2.56**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111853-3 | Amplify Energy Operating, LLC | 1 | 33.54 | | |
| | 111853-23 | Amplify Energy Operating, LLC | 1 | 1,565.38 | 1,598.92 | 0.97 |
| | | **Total Lease Operating Expense** | | | **1,598.92** | **0.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **HARR04** | 0.00044500 | 0.00060903 | | **2.56** | **0.97** | **1.59** |


### LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111853-5 | Amplify Energy Operating, LLC | 1 | 77.54 | 77.54 | 0.04 |
| | | **Total Lease Operating Expense** | | | **77.54** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **HARR05** | 0.00055089 | | **0.04** | **0.04** |


### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111853-25 | Amplify Energy Operating, LLC | 1 | 69.60 | 69.60 | 0.04 |
| | | **Total Lease Operating Expense** | | | **69.60** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **HARR07** | 0.00055128 | | **0.04** | **0.04** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    238

## LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 72.99- | 0.03- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 72.99- | 0.03- |
| 05/2020 | GAS | $/MCF:1.60 | 2,381 /0.96 | Gas Sales: | 3,803.28 | 1.53 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 68.53- | 0.03- |
| | | | | Other Deducts - Gas: | 1,167.87- | 0.47- |
| | | | | Net Income: | 2,566.88 | 1.03 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 48.66- | 0.02- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 48.66- | 0.02- |
| 06/2020 | GAS | $/MCF:1.48 | 1,781 /0.72 | Gas Sales: | 2,643.35 | 1.07 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 33.89- | 0.02- |
| | | | | Other Deducts - Gas: | 875.90- | 0.35- |
| | | | | Net Income: | 1,733.56 | 0.70 |
| 05/2020 | PRD | $/BBL:9.16 | 99.98 /0.04 | Plant Products Sales: | 915.60 | 0.37 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 2.88 | 0.00 |
| | | | | Net Income: | 918.48 | 0.37 |
| 06/2020 | PRD | $/BBL:10.05 | 74.73 /0.03 | Plant Products Sales: | 751.03 | 0.30 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 3.22 | 0.00 |
| | | | | Net Income: | 754.25 | 0.30 |

| | | | Total Revenue for LEASE | | | **2.35** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111853-11 | Amplify Energy Operating, LLC | 4 | 3,803.19 | 3,803.19 | 2.10 |
| | | Total Lease Operating Expense | | | **3,803.19** | **2.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| HARR09 | 0.00040253 | 0.00055332 | | 2.35 | 2.10 | | 0.25 |

## LEASE: (HARR10)  Harrison E #5    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111853-6 | Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| | | Total Lease Operating Expense | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| HARR10 | 0.00055089 | | 0.03 | | 0.03 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    239

### LEASE: (HARR11)  Harrison E #6    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-7 | Amplify Energy Operating, LLC | 3 | 155.70 | 155.70 | 0.09 |
| | **Total Lease Operating Expense** | | | **155.70** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR11** | **0.00055089** | **0.09** | **0.09** |

### LEASE: (HARR12)  Harrison E #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.60 | 46 /0.02 | Gas Sales: | 73.82 | 0.03 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.83- | 0.00 |
| | | | | Other Deducts - Gas: | 24.33- | 0.01- |
| | | | | Net Income: | 48.66 | 0.02 |
| 06/2020 | GAS | $/MCF:1.49 | 31 /0.01 | Gas Sales: | 46.13 | 0.02 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 2.54 | 0.00 |
| | | | | Other Deducts - Gas: | 12.17- | 0.01- |
| | | | | Net Income: | 36.50 | 0.01 |
| 05/2020 | PRD | $/BBL:9.16 | 1.94 /0.00 | Plant Products Sales: | 17.77 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Plant: | 0.48 | 0.00 |
| | | | | Net Income: | 18.25 | 0.01 |
| 06/2020 | PRD | $/BBL:10.08 | 1.30 /0.00 | Plant Products Sales: | 13.11 | 0.00 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Plant: | 0.94- | 0.00 |
| | | | | Net Income: | 12.17 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.04** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-8 | Amplify Energy Operating, LLC | 3 | 2,407.03 | 2,407.03 | 1.33 |
| | **Total Lease Operating Expense** | | | **2,407.03** | **1.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HARR12** | **0.00040252** | **0.00055089** | **0.04** | **1.33** | **1.29-** |

### LEASE: (HARR13)  Harrison E #8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.84 | 591 /0.24 | Gas Sales: | 1,089.07 | 0.44 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.71 | 0.00 |
| | | | | Other Deducts - Gas: | 254.28- | 0.10- |
| | | | | Net Income: | 835.50 | 0.34 |
| 06/2020 | GAS | $/MCF:1.72 | 581 /0.23 | Gas Sales: | 997.85 | 0.40 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 1.12 | 0.00 |
| | | | | Other Deducts - Gas: | 248.23- | 0.10- |
| | | | | Net Income: | 750.74 | 0.30 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   240

## LEASE: (HARR13)  Harrison E #8   (Continued)
**Revenue:** (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | PRD | $/BBL:9.00 | 40.68 /0.02 | Plant Products Sales: | 366.00 | 0.15 |
|  | Wrk NRI: | 0.00040441 |  | Production Tax - Plant: | 2.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 139.25- | 0.06- |
|  |  |  |  | Net Income: | 224.01 | 0.09 |
| 06/2020 | PRD | $/BBL:9.15 | 39.93 /0.02 | Plant Products Sales: | 365.21 | 0.15 |
|  | Wrk NRI: | 0.00040441 |  | Production Tax - Plant: | 1.95- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 139.25- | 0.06- |
|  |  |  |  | Net Income: | 224.01 | 0.09 |

**Total Revenue for LEASE**   0.82

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 111853-9 | Amplify Energy Operating, LLC | 2 | 2,932.59 | 2,932.59 | 1.62 |
|  | | **Total Lease Operating Expense** | | | **2,932.59** | **1.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR13 | 0.00040441 | 0.00055305 | 0.82 | 1.62 | 0.80- |

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.60 | 90 /0.04 | Gas Sales: | 143.55 | 0.06 |
|  | Wrk NRI: | 0.00040250 |  | Production Tax - Gas: | 2.44 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 42.58- | 0.02- |
|  |  |  |  | Net Income: | 103.41 | 0.04 |
| 06/2020 | GAS | $/MCF:1.48 | 154 /0.06 | Gas Sales: | 228.26 | 0.09 |
|  | Wrk NRI: | 0.00040250 |  | Production Tax - Gas: | 2.88 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 72.99- | 0.03- |
|  |  |  |  | Net Income: | 158.15 | 0.06 |
| 05/2020 | PRD | $/BBL:9.17 | 3.77 /0.00 | Plant Products Sales: | 34.56 | 0.01 |
|  | Wrk NRI: | 0.00040250 |  | Production Tax - Plant: | 1.94 | 0.00 |
|  |  |  |  | Net Income: | 36.50 | 0.01 |
| 06/2020 | PRD | $/BBL:10.05 | 6.45 /0.00 | Plant Products Sales: | 64.85 | 0.03 |
|  | Wrk NRI: | 0.00040250 |  | Production Tax - Plant: | 2.06 | 0.00 |
|  |  |  |  | Net Income: | 66.91 | 0.03 |

**Total Revenue for LEASE**   0.14

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 111853-10 | Amplify Energy Operating, LLC | 3 | 2,454.20 | 2,454.20 | 1.35 |
|  | | **Total Lease Operating Expense** | | | **2,454.20** | **1.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR14 | 0.00040250 | 0.00055089 | 0.14 | 1.35 | 1.21- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   241

### LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-4 | Amplify Energy Operating, LLC | 2 | 69.22 | 69.22 | 0.04 |
| | **Total Lease Operating Expense** | | | **69.22** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR16** | **0.00060903** | **0.04** | **0.04** |

### LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-24 | Amplify Energy Operating, LLC | 2 | 69.22 | 69.22 | 0.04 |
| | **Total Lease Operating Expense** | | | **69.22** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR17** | **0.00055089** | **0.04** | **0.04** |

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:30.87 | 41.42 /0.14 | Condensate Sales: | 1,278.72 | 4.19 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 161.08- | 0.52- |
| | | | | Net Income: | 1,117.64 | 3.67 |
| 06/2020 | GAS | $/MCF:1.81 | 821 /2.69 | Gas Sales: | 1,487.35 | 4.88 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 11.19- | 0.04- |
| | | | | Net Income: | 1,476.16 | 4.84 |
| 06/2020 | PRG | $/GAL:2.97 | 30.54 /0.10 | Plant Products - Gals - Sales: | 90.64 | 0.30 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 21.09- | 0.07- |
| | | | | Net Income: | 69.55 | 0.23 |

| | | | | **Total Revenue for LEASE** | | **8.74** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00506150002 | Vernon E. Faulconer, Inc. | 1 | 1,758.51 | 1,758.51 | 6.59 |
| | **Total Lease Operating Expense** | | | **1,758.51** | **6.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAVE01** | **0.00327953** | **Override** | **8.74** | **0.00** | **8.74** |
| | 0.00000000 | 0.00374802 | 0.00 | 6.59 | 6.59- |
| | Total Cash Flow | | 8.74 | 6.59 | 2.15 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   242

**LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:3.95 | 870.98 /4.65 | Gas Sales: | 3,437.40 | 18.36 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 382.85- | 2.05- |
| | | | | Other Deducts - Gas: | 1,950.47 | 10.42 |
| | | | | Net Income: | 5,005.02 | 26.73 |
| 12/2018 | GAS | $/MCF:4.27 | 798.70-/4.27- | Gas Sales: | 3,407.14- | 18.19- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 222.83 | 1.19 |
| | | | | Other Deducts - Gas: | 1,800.09- | 9.62- |
| | | | | Net Income: | 4,984.40- | 26.62- |
| 01/2019 | GAS | $/MCF:3.49 | 805.22 /4.30 | Gas Sales: | 2,809.25 | 15.00 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 330.58- | 1.76- |
| | | | | Other Deducts - Gas: | 1,790.00 | 9.55 |
| | | | | Net Income: | 4,268.67 | 22.79 |
| 01/2019 | GAS | $/MCF:3.52 | 786.73-/4.20- | Gas Sales: | 2,772.11- | 14.80- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 230.17 | 1.23 |
| | | | | Other Deducts - Gas: | 1,771.66- | 9.46- |
| | | | | Net Income: | 4,313.60- | 23.03- |
| 03/2019 | GAS | $/MCF:2.65 | 575.85 /3.08 | Gas Sales: | 1,523.61 | 8.14 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 202.66- | 1.09- |
| | | | | Other Deducts - Gas: | 1,280.60 | 6.84 |
| | | | | Net Income: | 2,601.55 | 13.89 |
| 03/2019 | GAS | $/MCF:2.70 | 550.99-/2.94- | Gas Sales: | 1,489.68- | 7.95- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 130.22 | 0.69 |
| | | | | Other Deducts - Gas: | 1,241.63- | 6.63- |
| | | | | Net Income: | 2,601.09- | 13.89- |
| 06/2020 | GAS | $/MCF:1.52 | 448.16 /2.39 | Gas Sales: | 681.34 | 3.64 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 116.46- | 0.62- |
| | | | | Other Deducts - Gas: | 714.35 | 3.81 |
| | | | | Net Income: | 1,279.23 | 6.83 |
| 06/2020 | OIL | $/BBL:25.40 | 289.82 /1.55 | Oil Sales: | 7,360.36 | 39.30 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 340.21- | 1.81- |
| | | | | Other Deducts - Oil: | 287.94- | 1.54- |
| | | | | Net Income: | 6,732.21 | 35.95 |
| 06/2020 | OIL | $/BBL:25.43 | 3.66 /0.02 | Oil Sales: | 93.09 | 0.50 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 4.13- | 0.03- |
| | | | | Other Deducts - Oil: | 3.64- | 0.01- |
| | | | | Net Income: | 85.32 | 0.46 |
| 06/2020 | PRG | $/GAL:0.28 | 3,615.95 /19.31 | Plant Products - Gals - Sales: | 995.41 | 5.32 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 73.82- | 0.40- |
| | | | | Other Deducts - Plant - Gals: | 255.39 | 1.37 |
| | | | | Net Income: | 1,176.98 | 6.29 |
| 06/2020 | PRG | $/GAL:0.61 | 53.05 /0.28 | Plant Products - Gals - Sales: | 32.12 | 0.17 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 2.54- | 0.01- |
| | | | | Net Income: | 29.58 | 0.16 |
| 06/2020 | PRG | $/GAL:0.37 | 67.20 /0.36 | Plant Products - Gals - Sales: | 24.76 | 0.13 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 24.30 | 0.13 |
| | | | | Net Income: | 49.06 | 0.26 |

**Total Revenue for LEASE**                                                                 **49.82**

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   243

## LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310720301 | XTO Energy, Inc. | 3 | 4,722,768.92 | 4,722,768.92 | 68.15 |
| | **Total Lease Operating Expense** | | | **4,722,768.92** | **68.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 49.82 | 68.15 | 18.33- |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:3.94 | 533.15 /0.23 | Gas Sales: | 2,102.40 | 0.92 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 54.40- | 0.03- |
| | | | | Other Deducts - Gas: | 1,193.60- | 0.52- |
| | | | | Net Income: | 854.40 | 0.37 |
| 12/2018 | GAS | $/MCF:4.27 | 488.91-/0.21- | Gas Sales: | 2,085.50- | 0.91- |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 117.17 | 0.05 |
| | | | | Other Deducts - Gas: | 1,101.58 | 0.47 |
| | | | | Net Income: | 866.75- | 0.39- |
| 01/2019 | GAS | $/MCF:3.49 | 492.89 /0.21 | Gas Sales: | 1,718.40 | 0.75 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 38.40- | 0.02- |
| | | | | Other Deducts - Gas: | 1,091.20- | 0.47- |
| | | | | Net Income: | 588.80 | 0.26 |
| 01/2019 | GAS | $/MCF:3.52 | 481.59-/0.21- | Gas Sales: | 1,696.97- | 0.74- |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 118.33 | 0.05 |
| | | | | Other Deducts - Gas: | 1,085.02 | 0.46 |
| | | | | Net Income: | 493.62- | 0.23- |
| 03/2019 | GAS | $/MCF:2.64 | 352.50 /0.15 | Gas Sales: | 931.20 | 0.41 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 6.40- | 0.01- |
| | | | | Other Deducts - Gas: | 780.80- | 0.34- |
| | | | | Net Income: | 144.00 | 0.06 |
| 03/2019 | GAS | $/MCF:2.70 | 337.28-/0.15- | Gas Sales: | 911.98- | 0.40- |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 63.82 | 0.03 |
| | | | | Other Deducts - Gas: | 759.70 | 0.32 |
| | | | | Net Income: | 88.46- | 0.05- |
| 06/2020 | GAS | $/MCF:1.52 | 274.33 /0.12 | Gas Sales: | 416.00 | 0.18 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 19.20 | 0.01 |
| | | | | Other Deducts - Gas: | 432.00- | 0.19- |
| | | | | Net Income: | 3.20 | 0.00 |
| 06/2020 | OIL | $/BBL:25.40 | 177.39 /0.08 | Oil Sales: | 4,505.60 | 1.97 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 200.07- | 0.09- |
| | | | | Other Deducts - Oil: | 176.24- | 0.07- |
| | | | | Net Income: | 4,129.29 | 1.81 |
| 06/2020 | OIL | $/BBL:25.44 | 2.24 /0.00 | Oil Sales: | 56.99 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 2.53- | 0.01- |
| | | | | Other Deducts - Oil: | 2.23- | 0.00 |
| | | | | Net Income: | 52.23 | 0.02 |

| From: | Sklarco, LLC | | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   244 |

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.27 | 2,215.29 /0.97 | Plant Products - Gals - Sales: | 609.04 | 0.27 |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 33.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 153.48- | 0.07- |
| | | | | Net Income: | 421.63 | 0.19 |
| 06/2020 | PRG | $/GAL:0.60 | 32.47 /0.01 | Plant Products - Gals - Sales: | 19.59 | 0.01 |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Net Income: | 18.24 | 0.01 |
| 06/2020 | PRG | $/GAL:0.39 | 41.14 /0.02 | Plant Products - Gals - Sales: | 16.00 | 0.01 |
| | Roy NRI | 0.00043594 | | Other Deducts - Plant - Gals: | 12.80- | 0.01- |
| | | | | Net Income: | 3.20 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **2.05** |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | **Net Cash** |
|---|---|---|---|---|---|
| HAWK03 | 0.00043594 | 2.05 | | | 2.05 |

### LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:19.10 | 88.36 /0.96 | Condensate Sales: | 1,687.33 | 18.40 |
| | Wrk NRI | 0.01090341 | | Production Tax - Condensate: | 77.60- | 0.85- |
| | | | | Net Income: | 1,609.73 | 17.55 |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 150.70- | 1.64- |
| | Wrk NRI | 0.01090341 | | Net Income: | 150.70- | 1.64- |
| 05/2020 | GAS | $/MCF:1.79 | 3,517 /38.35 | Gas Sales: | 6,278.94 | 68.46 |
| | Wrk NRI | 0.01090341 | | Production Tax - Gas: | 189.11- | 2.06- |
| | | | | Other Deducts - Gas: | 1,399.44- | 15.26- |
| | | | | Net Income: | 4,690.39 | 51.14 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 75.35- | 0.82- |
| | Wrk NRI | 0.01090341 | | Net Income: | 75.35- | 0.82- |
| 06/2020 | GAS | $/MCF:1.67 | 3,364 /36.68 | Gas Sales: | 5,605.00 | 61.12 |
| | Wrk NRI | 0.01090341 | | Production Tax - Gas: | 148.47- | 1.63- |
| | | | | Other Deducts - Gas: | 1,338.46- | 14.59- |
| | | | | Net Income: | 4,118.07 | 44.90 |
| 05/2020 | PRD | $/BBL:9.05 | 178.17 /1.94 | Plant Products Sales: | 1,611.99 | 17.57 |
| | Wrk NRI | 0.01090341 | | Production Tax - Plant: | 0.19 | 0.01 |
| | | | | Other Deducts - Plant: | 780.86- | 8.52- |
| | | | | Net Income: | 831.32 | 9.06 |
| 06/2020 | PRD | $/BBL:8.87 | 170.40 /1.86 | Plant Products Sales: | 1,510.86 | 16.47 |
| | Wrk NRI | 0.01090341 | | Production Tax - Plant: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant: | 747.21- | 8.14- |
| | | | | Net Income: | 763.68 | 8.33 |
| | | **Total Revenue for LEASE** | | | | **128.52** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   245

## LEASE: (HAYC01)  Hayes, Claude #3   (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 111853-14  Amplify Energy Operating, LLC | 3 | 6,962.35 | 6,962.35 | 99.70 |
| **Total Lease Operating Expense** | | | **6,962.35** | **99.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAYC01 | 0.01090341 | 0.01432059 | | 128.52 | 99.70 | | 28.82 |

## LEASE: (HAYE02)  Hayes #2   County: GREGG, TX

**API: 183-30395**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 082420-1  Dorfman Production Company | 3 | 121.31 | 121.31 | 9.09 |
| **Total Lease Operating Expense** | | | **121.31** | **9.09** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAYE02 | 0.07495282 | | 9.09 | | 9.09 |

## LEASE: (HAYE03)  Hayes #3   County: GREGG, TX

**API: 183-20010**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 082420-2  Dorfman Production Company | 3 | 121.31 | 121.31 | 9.09 |
| **Total Lease Operating Expense** | | | **121.31** | **9.09** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAYE03 | 0.07495282 | | 9.09 | | 9.09 |

## LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND

**API: 3305303971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.01 | 80.55 /0.00 | Condensate Sales: | 2,659.28 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 265.92- | 0.00 |
| | | | | Net Income: | 2,393.36 | 0.06 |
| 06/2020 | GAS | $/MCF:0.61 | 12,363.50 /0.30 | Gas Sales: | 7,540.05 | 0.18 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,166.79- | 0.03- |
| | | | | Other Deducts - Gas: | 30,365.40- | 0.74- |
| | | | | Net Income: | 23,992.14- | 0.59- |
| 05/2020 | OIL | $/BBL:20.36 | 47.64 /0.00 | Oil Sales: | 970.16 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 91.56- | 0.00 |
| | | | | Other Deducts - Oil: | 54.57- | 0.00 |
| | | | | Net Income: | 824.03 | 0.02 |
| 06/2020 | OIL | $/BBL:34.80 | 3,529.22 /0.09 | Oil Sales: | 122,803.11 | 2.99 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 11,874.12- | 0.29- |
| | | | | Other Deducts - Oil: | 4,061.93- | 0.10- |
| | | | | Net Income: | 106,867.06 | 2.60 |

From:  Sklarco, LLC        For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:  Maren Silberstein Revocable Trust          Account: JUD Page 246

**LEASE: (HAZE05)  Hazel 13-34/27H  (Continued)**
**API: 3305303971**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.14 | 110,113.28 /2.68 | Plant Products - Gals - Sales: | 15,371.67 | 0.37 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 11,457.75- | 0.27- |
| | | | | Net Income: | 3,913.92 | 0.10 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.74 | 4,909.09 /0.12 | Plant Products - Gals - Sales: | 3,652.71 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 310.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 656.72- | 0.02- |
| | | | | Net Income: | 2,685.51 | 0.06 |

|  | **Total Revenue for LEASE** | | | | | **2.25** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 17,309.71 | 17,309.71 | 0.42 |
| | | **Total Lease Operating Expense** | | | **17,309.71** | **0.42** |
| **Tangible Completion-Unproven** | | | | | | |
| *TCC - Outside Ops - U* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 1,264.42 | 1,264.42 | 0.03 |
| | | **Total Tangible Completion-Unproven** | | | **1,264.42** | **0.03** |

|  | **Total Expenses for LEASE** | | | | **18,574.13** | **0.45** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HAZE05** | **0.00002436** | **0.00002441** | | **2.25** | **0.45** | **1.80** |

---

### LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.01 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 2.01 | 0.00 |
| | | | | | | |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.19 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 2.19 | 0.00 |
| | | | | | | |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.82 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 1.82 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 102 EF | 35.00 | 35.00 | 0.04 |
| | | **Total Lease Operating Expense** | | | **35.00** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HBFR01** | **0.00083049** | **0.00110433** | | | **0.04** | **0.04-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   247

### LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX

**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 64.36 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 64.36 | 0.05 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 69.65 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 69.65 | 0.06 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 22.61 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 22.61 | 0.02 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 2.37 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 4.92 | 0.01 |
| | | | | Net Income: | 7.29 | 0.01 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 1.28 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 3.28 | 0.00 |
| | | | | Net Income: | 4.56 | 0.00 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 2.01 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 3.28 | 0.00 |
| | | | | Net Income: | 5.29 | 0.00 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 26.44 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 76.94 | 0.07 |
| | | | | Net Income: | 103.38 | 0.09 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.38 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 4.38 | 0.00 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5.83 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 5.83 | 0.00 |
| 05/2020 | GAS | $/MCF:1.74 | 276.11 /0.23 | Gas Sales: | 481.14 | 0.40 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 272.39- | 0.23- |
| | | | | Net Income: | 208.57 | 0.17 |
| 05/2020 | PRG | $/GAL:0.25 | 877.30 /0.73 | Plant Products - Gals - Sales: | 222.50 | 0.18 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 156.62- | 0.13- |
| | | | | Net Income: | 65.88 | 0.05 |

**Total Revenue for LEASE**  0.45

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 1 | 2,509.59 | 2,509.59 | 2.77 |
| | | **Total Lease Operating Expense** | | | **2,509.59** | **2.77** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 1 | 26.48 | 26.48 | 0.03 |
| | | **Total ICC - Proven** | | | **26.48** | **0.03** |

**Total Expenses for LEASE**  2,536.07  2.80

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 0.45 | 2.80 | 2.35- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   248

**LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:13.08 | 32.71 /0.03 | Condensate Sales: | 427.92 | 0.36 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 19.51- | 0.02- |
| | | | | Other Deducts - Condensate: | 14.77- | 0.01- |
| | | | | Net Income: | 393.64 | 0.33 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 73.66 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 214.23 | 0.18 |
| | | | | Net Income: | 287.89 | 0.24 |
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 67.46 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 144.77 | 0.12 |
| | | | | Net Income: | 212.23 | 0.18 |
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 86.97 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 233.38 | 0.20 |
| | | | | Net Income: | 320.35 | 0.27 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 70.92 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 214.60 | 0.18 |
| | | | | Net Income: | 285.52 | 0.24 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 71.47 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 183.78 | 0.15 |
| | | | | Net Income: | 255.25 | 0.21 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 69.65 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 152.61 | 0.12 |
| | | | | Net Income: | 222.26 | 0.18 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 75.67 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 114.87 | 0.10 |
| | | | | Net Income: | 190.54 | 0.16 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 41.39 | 0.03 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 119.79 | 0.10 |
| | | | | Net Income: | 161.18 | 0.13 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 80.77 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 226.81 | 0.19 |
| | | | | Net Income: | 307.58 | 0.26 |
| 05/2020 | GAS | $/MCF:1.72 | 4,755.05 /3.95 | Gas Sales: | 8,185.59 | 6.80 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 109.76- | 0.09- |
| | | | | Other Deducts - Gas: | 3,103.18- | 2.58- |
| | | | | Net Income: | 4,972.65 | 4.13 |
| 05/2020 | PRG | $/GAL:0.24 | 11,719.27 /9.73 | Plant Products - Gals - Sales: | 2,838.25 | 2.36 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 16.96- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,090.18- | 1.73- |
| | | | | Net Income: | 731.11 | 0.61 |

**Total Revenue for LEASE**                                                             **6.94**

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   249

## LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202007-0008 | CCI East Texas Upstream, LLC | 1 | 2,603.39 | 2,603.39 | 2.88 |
| | **Total Lease Operating Expense** | | | **2,603.39** | **2.88** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202007-0008 | CCI East Texas Upstream, LLC | 1 | 26.48 | 26.48 | 0.02 |
| | **Total ICC - Proven** | | | **26.48** | **0.02** |
| | **Total Expenses for LEASE** | | | 2,629.87 | 2.90 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | | 6.94 | 2.90 | | 4.04 |

## LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND

**API: 3305303271**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 397.07 /0.00 | Gas Sales: | 643.66 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 28.12- | 0.00 |
| | | | | Other Deducts - Gas: | 144.82- | 0.01- |
| | | | | Net Income: | 470.72 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 397.07 /0.03 | Gas Sales: | 643.66 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 28.12- | 0.00 |
| | | | | Other Deducts - Gas: | 144.82- | 0.01- |
| | | | | Net Income: | 470.72 | 0.03 |
| 06/2020 | OIL | $/BBL:41.00 | 269.01 /0.00 | Oil Sales: | 11,030.35 | 0.14 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 935.20- | 0.01- |
| | | | | Other Deducts - Oil: | 1,678.12- | 0.02- |
| | | | | Net Income: | 8,417.03 | 0.11 |
| 06/2020 | OIL | $/BBL:41.00 | 269.01 /0.02 | Oil Sales: | 11,030.35 | 0.72 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 935.20- | 0.06- |
| | | | | Other Deducts - Oil: | 1,678.12- | 0.11- |
| | | | | Net Income: | 8,417.03 | 0.55 |
| 05/2020 | PRG | $/GAL:0.10 | 2,769.57 /0.03 | Plant Products - Gals - Sales: | 275.35 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 631.26- | 0.01- |
| | | | | Net Income: | 364.67- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 176.43 /0.01 | Plant Products - Gals - Sales: | 44.34 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.44- | 0.00 |
| | | | | Net Income: | 39.90 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 2,769.57 /0.18 | Plant Products - Gals - Sales: | 275.35 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 631.26- | 0.04- |
| | | | | Net Income: | 364.67- | 0.02- |
| | | | | **Total Revenue for LEASE** | | **0.66** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   250

**LEASE: (HE1201)  HE 1-20H   (Continued)**
API: 3305303271
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0720NNJ157 | Conoco Phillips | 1 | 14,307.00 | 14,307.00 | 0.14 |
| | **Total Lease Operating Expense** | | | **14,307.00** | **0.14** |
| | **ICC - Proven** | | | | |
| | *ICC - Outside Ops - P* | | | | |
| 0720NNJ157 | Conoco Phillips | 1 | 1,847.25 | 1,847.25 | 0.02 |
| | **Total ICC - Proven** | | | **1,847.25** | **0.02** |
| | **Total Expenses for LEASE** | | | **16,154.25** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE1201** | multiple | 0.00000976 | | **0.66** | **0.16** | **0.50** |

**LEASE: (HE1401)  HE 14-20 TFH   County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 196.61 /0.00 | Gas Sales: | 318.70 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 13.92- | 0.00 |
| | | | | Other Deducts - Gas: | 71.71- | 0.00 |
| | | | | Net Income: | 233.07 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,825.46 /0.02 | Plant Products - Gals - Sales: | 183.32 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 368.48- | 0.00 |
| | | | | Net Income: | 190.80- | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.00** |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| **HE1401** | 0.00001250 | | | | | **0.00** |

**LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND**
API: 3305307102
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0720NNJ157 | Conoco Phillips | 1 | 16,567.52 | 16,567.52 | 0.16 |
| | **Total Lease Operating Expense** | | | **16,567.52** | **0.16** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **HE2801** | 0.00000976 | | | **0.16** | **0.16** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   251

## LEASE: (HE3801)  HE 3-8-20UTFH    County: MC KENZIE, ND

**API: 3305307101**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 1 | 85,006.42- | 85,006.42- | 0.83- |
| | **Total Lease Operating Expense** | | | **85,006.42-** | **0.83-** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **HE3801** | 0.00000976 | | **0.83-** | | **0.83-** |

## LEASE: (HE4801)  HE 4-8-20MBH    County: MC KENZIE, ND

**API: 3305307100**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 1 | 15,620.98 | 15,620.98 | 0.15 |
| | **Total Lease Operating Expense** | | | **15,620.98** | **0.15** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **HE4801** | 0.00000976 | | **0.15** | | **0.15** |

## LEASE: (HE5801)  HE 5-8-OUTFH    County: MC KENZIE, ND

**API: 3305307099**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 1 | 16,497.89 | 16,497.89 | 0.16 |
| | **Total Lease Operating Expense** | | | **16,497.89** | **0.16** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **HE5801** | 0.00000976 | | **0.16** | | **0.16** |

## LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND

**API: 3305307105**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 1 | 12,806.32 | 12,806.32 | 0.12 |
| | **Total Lease Operating Expense** | | | **12,806.32** | **0.12** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **HE6801** | 0.00000976 | | **0.12** | | **0.12** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    252

### LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND

**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 154.31 /0.00 | Gas Sales: | 250.14 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 10.93- | 0.00 |
| | | | | Other Deducts - Gas: | 56.28- | 0.00 |
| | | | | Net Income: | 182.93 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 154.31 /0.01 | Gas Sales: | 250.14 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 10.93- | 0.01- |
| | | | | Other Deducts - Gas: | 56.28- | 0.00 |
| | | | | Net Income: | 182.93 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 1,096.27 /0.07 | Plant Products - Gals - Sales: | 109.59 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 5.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 245.36- | 0.02- |
| | | | | Net Income: | 141.68- | 0.01- |

**Total Revenue for LEASE**                    **0.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0720NNJ157 | Conoco Phillips | 1 | 16,647.77 | 16,647.77 | 0.16 |
| | | **Total Lease Operating Expense** | | | **16,647.77** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|----------------|-------------|---------|--|----------|----------|
| **HE7801** | **0.00001249** | **Royalty** | | **0.00** | **0.00** |
| | 0.00006558 | 0.00000976 | | 0.16 | 0.16- |
| | Total Cash Flow | | | 0.16 | 0.16- |

### LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND

**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 50.73 /0.00 | Gas Sales: | 82.23 | 0.00 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 3.59- | 0.00 |
| | | | | Other Deducts - Gas: | 18.50- | 0.00 |
| | | | | Net Income: | 60.14 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 360.38 /0.02 | Plant Products - Gals - Sales: | 36.03 | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 80.66- | 0.00 |
| | | | | Net Income: | 44.63- | 0.00 |

**Total Revenue for LEASE**                    **0.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0720NNJ157 | Conoco Phillips | 1 | 11,921.20 | 11,921.20 | 0.06 |
| | | **Total Lease Operating Expense** | | | **11,921.20** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|----------------|-------------|---------|--|----------|----------|
| **HEFE01** | **0.00006560** | **0.00000488** | | **0.06** | **0.06-** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   253

## LEASE: (HEIS01)  Heiser 11-2-1H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:33.62 | 461.77 /0.09 | Oil Sales: | 15,522.82 | 3.04 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 776.14- | 0.15- |
| | | | | Net Income: | 14,746.68 | 2.89 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 76860 | Prima Exploration, Inc. | 1 | 6,085.79 | | |
| | 77057 | Prima Exploration, Inc. | 1 | 10,046.46 | 16,132.25 | 3.16 |
| | | **Total Lease Operating Expense** | | | **16,132.25** | **3.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEIS01** | **0.00019570** | **0.00019570** | | **2.89** | **3.16** | | **0.27-** |

## LEASE: (HEMI01)  Hemi 3-34-27TH   County: MC KENZIE, ND

**API: 3305304688**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.01 | 28.33 /0.00 | Condensate Sales: | 935.31 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 93.54- | 0.00 |
| | | | | Net Income: | 841.77 | 0.02 |
| 06/2020 | GAS | $/MCF:0.61 | 5,803.58 /0.14 | Gas Sales: | 3,539.40 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 547.71- | 0.02- |
| | | | | Other Deducts - Gas: | 14,253.90- | 0.34- |
| | | | | Net Income: | 11,262.21- | 0.27- |
| 05/2020 | OIL | $/BBL:20.36 | 37.54 /0.00 | Oil Sales: | 764.48 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 72.14- | 0.00 |
| | | | | Other Deducts - Oil: | 43.00- | 0.00 |
| | | | | Net Income: | 649.34 | 0.02 |
| 06/2020 | OIL | $/BBL:34.80 | 3,850.27 /0.09 | Oil Sales: | 133,974.22 | 3.26 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 12,954.28- | 0.31- |
| | | | | Other Deducts - Oil: | 4,431.43- | 0.11- |
| | | | | Net Income: | 116,588.51 | 2.84 |
| 06/2020 | PRG | $/GAL:0.14 | 51,688.57 /1.26 | Plant Products - Gals - Sales: | 7,215.66 | 0.18 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5,378.43- | 0.14- |
| | | | | Net Income: | 1,837.23 | 0.04 |
| 06/2020 | PRG | $/GAL:0.74 | 2,304.39 /0.06 | Plant Products - Gals - Sales: | 1,714.62 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 145.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 308.27- | 0.00 |
| | | | | Net Income: | 1,260.61 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **2.69** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 21,374.53 | 21,374.53 | 0.52 |
| | | **Total Lease Operating Expense** | | | **21,374.53** | **0.52** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   254

**LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Tangible Completion-Unproven** | | | | | |
| *TCC - Outside Ops - U* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 1,264.42 | 1,264.42 | 0.03 |
| | **Total Tangible Completion-Unproven** | | | **1,264.42** | **0.03** |
| | **Total Expenses for LEASE** | | | **22,638.95** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | | 2.69 | 0.55 | | 2.14 |

**LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND**

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.01 | 53.89 /0.00 | Condensate Sales: | 1,779.17 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 177.92- | 0.00 |
| | | | | Net Income: | 1,601.25 | 0.04 |
| 06/2020 | GAS | $/MCF:0.61 | 4,743.65 /0.12 | Gas Sales: | 2,892.98 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 447.68- | 0.01- |
| | | | | Other Deducts - Gas: | 11,650.66- | 0.28- |
| | | | | Net Income: | 9,205.36- | 0.22- |
| 05/2020 | OIL | $/BBL:20.36 | 28.89 /0.00 | Oil Sales: | 588.33 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 55.52- | 0.00 |
| | | | | Other Deducts - Oil: | 33.08- | 0.00 |
| | | | | Net Income: | 499.73 | 0.01 |
| 06/2020 | OIL | $/BBL:34.80 | 3,092.77 /0.08 | Oil Sales: | 107,616.08 | 2.62 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,405.64- | 0.25- |
| | | | | Other Deducts - Oil: | 3,559.59- | 0.08- |
| | | | | Net Income: | 93,650.85 | 2.29 |
| 06/2020 | PRG | $/GAL:0.14 | 42,248.49 /1.03 | Plant Products - Gals - Sales: | 5,897.83 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4,396.14- | 0.10- |
| | | | | Net Income: | 1,501.69 | 0.04 |
| 06/2020 | PRG | $/GAL:0.74 | 1,883.53 /0.05 | Plant Products - Gals - Sales: | 1,401.48 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 119.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.97- | 0.00 |
| | | | | Net Income: | 1,030.39 | 0.03 |
| | | | **Total Revenue for LEASE** | | | **2.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 17,699.83 | | |
| 20200701302 | QEP Energy Company | 1 | 10,114.19 | 27,814.02 | 0.68 |
| | **Total Lease Operating Expense** | | | **27,814.02** | **0.68** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 28,909.33 | 28,909.33 | 0.70 |
| | **Total ICC - Proven** | | | **28,909.33** | **0.70** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   255

**LEASE: (HEMI02)  Hemi 3-34-27 BH   (Continued)**
**API: 33-053-04669**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Tangible Completion-Unproven** | | | | | |
| *TCC - Outside Ops - U* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 1,264.42 | | |
| 20200701302 | QEP Energy Company | 1 | 1,263.53 | 2,527.95 | 0.07 |
| | **Total Tangible Completion-Unproven** | | | **2,527.95** | **0.07** |
| | **Total Expenses for LEASE** | | | **59,251.30** | **1.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI02** | 0.00002436 | 0.00002441 | | **2.19** | **1.45** | | **0.74** |

### LEASE: (HEMI04)  Hemi 2-34-27 TH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.01 | 31.96 /0.00 | Condensate Sales: | 1,055.05 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 105.50- | 0.00 |
| | | | | Net Income: | 949.55 | 0.02 |
| 06/2020 | GAS | $/MCF:0.61 | 2,632.19 /0.06 | Gas Sales: | 1,605.28 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 248.41- | 0.01- |
| | | | | Other Deducts - Gas: | 6,464.81- | 0.15- |
| | | | | Net Income: | 5,107.94- | 0.12- |
| 05/2020 | OIL | $/BBL:20.36 | 41.53 /0.00 | Oil Sales: | 845.68 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 79.82- | 0.00 |
| | | | | Other Deducts - Oil: | 47.56- | 0.00 |
| | | | | Net Income: | 718.30 | 0.02 |
| 06/2020 | OIL | $/BBL:34.80 | 3,030.42 /0.07 | Oil Sales: | 105,446.66 | 2.57 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,195.90- | 0.25- |
| | | | | Other Deducts - Oil: | 3,487.84- | 0.09- |
| | | | | Net Income: | 91,762.92 | 2.23 |
| 06/2020 | PRG | $/GAL:0.14 | 23,443.15 /0.57 | Plant Products - Gals - Sales: | 3,272.65 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,439.35- | 0.06- |
| | | | | Net Income: | 833.30 | 0.02 |
| 06/2020 | PRG | $/GAL:0.74 | 1,045.15 /0.03 | Plant Products - Gals - Sales: | 777.66 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 66.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 139.82- | 0.00 |
| | | | | Net Income: | 571.74 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **2.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 19,180.98 | 19,180.98 | 0.47 |
| | **Total Lease Operating Expense** | | | **19,180.98** | **0.47** |
| **Tangible Completion-Unproven** | | | | | |
| *TCC - Outside Ops - U* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 1,263.53 | 1,263.53 | 0.03 |
| | **Total Tangible Completion-Unproven** | | | **1,263.53** | **0.03** |
| | **Total Expenses for LEASE** | | | **20,444.51** | **0.50** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   256

**LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI04 | 0.00002436 | 0.00002441 | 2.19 | 0.50 | 1.69 |

### LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

API: 3305304741

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.01 | 351.92 /0.01 | Condensate Sales: | 11,618.01 | 0.28 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 1,161.80- | 0.03- |
| | | | | Net Income: | 10,456.21 | 0.25 |
| 06/2020 | GAS | $/MCF:0.61 | 19,545.79 /0.48 | Gas Sales: | 11,920.27 | 0.29 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,844.61- | 0.05- |
| | | | | Other Deducts - Gas: | 48,005.49- | 1.16- |
| | | | | Net Income: | 37,929.83- | 0.92- |
| 05/2020 | OIL | $/BBL:20.36 | 214.17 /0.01 | Oil Sales: | 4,361.38 | 0.11 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 411.62- | 0.01- |
| | | | | Other Deducts - Oil: | 245.31- | 0.01- |
| | | | | Net Income: | 3,704.45 | 0.09 |
| 06/2020 | OIL | $/BBL:34.80 | 18,798.50 /0.46 | Oil Sales: | 654,114.07 | 15.93 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 63,247.82- | 1.54- |
| | | | | Other Deducts - Oil: | 21,635.96- | 0.53- |
| | | | | Net Income: | 569,230.29 | 13.86 |
| 06/2020 | PRG | $/GAL:0.14 | 174,081.12 /4.24 | Plant Products - Gals - Sales: | 24,301.50 | 0.59 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 18,113.92- | 0.44- |
| | | | | Net Income: | 6,187.58 | 0.15 |
| 06/2020 | PRG | $/GAL:0.74 | 7,760.92 /0.19 | Plant Products - Gals - Sales: | 5,774.67 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 490.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,038.21- | 0.03- |
| | | | | Net Income: | 4,245.62 | 0.10 |

| | | | | Total Revenue for LEASE | | 13.53 |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 19,559.35 | 19,559.35 | 0.48 |
| | | **Total Lease Operating Expense** | | | **19,559.35** | **0.48** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 13,933.76 | | |
| | 20200701302 | QEP Energy Company | 1 | 1,643.54 | 15,577.30 | 0.38 |
| | | **Total ICC - Proven** | | | **15,577.30** | **0.38** |
| **Tangible Completion-Unproven** | | | | | | |
| *TCC - Outside Ops - U* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 1,263.53 | 1,263.53 | 0.03 |
| | | **Total Tangible Completion-Unproven** | | | **1,263.53** | **0.03** |
| | | **Total Expenses for LEASE** | | | **36,400.18** | **0.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI05 | 0.00002436 | 0.00002441 | 13.53 | 0.89 | 12.64 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   257

### LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND

**API: 3305304742**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.01 | 168.53 /0.00 | Condensate Sales: | 5,563.85 | 0.13 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 556.38- | 0.01- |
| | | | | Net Income: | 5,007.47 | 0.12 |
| 06/2020 | GAS | $/MCF:0.61 | 18,779.51 /0.46 | Gas Sales: | 11,452.95 | 0.28 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 1,772.29- | 0.04- |
| | | | | Other Deducts - Gas: | 46,123.47- | 1.13- |
| | | | | Net Income: | 36,442.81- | 0.89- |
| 05/2020 | OIL | $/BBL:20.36 | 94.04 /0.00 | Oil Sales: | 1,914.99 | 0.05 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 180.72- | 0.01- |
| | | | | Other Deducts - Oil: | 107.71- | 0.00 |
| | | | | Net Income: | 1,626.56 | 0.04 |
| 06/2020 | OIL | $/BBL:34.80 | 17,312.12 /0.42 | Oil Sales: | 602,393.67 | 14.67 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 58,246.86- | 1.42- |
| | | | | Other Deducts - Oil: | 19,925.22- | 0.48- |
| | | | | Net Income: | 524,221.59 | 12.77 |
| 06/2020 | PRG | $/GAL:0.14 | 167,256.40 /4.07 | Plant Products - Gals - Sales: | 23,348.79 | 0.57 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 17,403.77- | 0.43- |
| | | | | Net Income: | 5,945.02 | 0.14 |
| 06/2020 | PRG | $/GAL:0.74 | 7,456.66 /0.18 | Plant Products - Gals - Sales: | 5,548.27 | 0.13 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 471.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 997.52- | 0.02- |
| | | | | Net Income: | 4,079.15 | 0.10 |

**Total Revenue for LEASE** 12.28

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI06 | 0.00002436 | 12.28 | 12.28 |

### LEASE: (HEMP01) Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.64 | 292.17 /1.64 | Gas Sales: | 479.15 | 2.70 |
| | Wrk NRI | 0.00562831 | | Production Tax - Gas: | 5.42- | 0.03- |
| | | | | Net Income: | 473.73 | 2.67 |
| 05/2020 | PRG | $/GAL:0.30 | 1,514.58 /8.52 | Plant Products - Gals - Sales: | 453.96 | 2.56 |
| | Wrk NRI | 0.00562831 | | Other Deducts - Plant - Gals: | 185.46- | 1.05- |
| | | | | Net Income: | 268.50 | 1.51 |

**Total Revenue for LEASE** 4.18

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 135177 | Rabalais Oil & Gas, Inc. | 3 | 1,026.40 | 1,026.40 | 8.22 |
| | | **Total Lease Operating Expense** | | | **1,026.40** | **8.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | 4.18 | 8.22 | 4.04- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   258

### LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 2 | 16,116.20 | 16,116.20 | 0.39 |
| | **Total Lease Operating Expense** | | | **16,116.20** | **0.39** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200701302 | QEP Energy Company | 2 | 972.36 | | |
| 20200701302 | QEP Energy Company | 2 | 70,235.71 | 71,208.07 | 1.74 |
| | **Total ICC - Proven** | | | **71,208.07** | **1.74** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200701302 | QEP Energy Company | 2 | 1,264.40 | 1,264.40 | 0.03 |
| | **Total TCC - Proven** | | | **1,264.40** | **0.03** |
| | **Total Expenses for LEASE** | | | **88,588.67** | **2.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEND03 | 0.00002441 | 2.16 | 2.16 |

### LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 6,974.84 /0.30 | Gas Sales: | 4,253.69 | 0.18 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 624.21- | 0.03- |
| | | | | Other Deducts - Gas: | 16,866.97- | 0.72- |
| | | | | Net Income: | 13,237.49- | 0.57- |
| 06/2020 | OIL | $/BBL:34.80 | 2,066.89 /0.09 | Oil Sales: | 71,919.52 | 3.07 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 6,954.06- | 0.29- |
| | | | | Other Deducts - Oil: | 2,378.86- | 0.11- |
| | | | | Net Income: | 62,586.60 | 2.67 |
| 06/2020 | PRG | $/GAL:0.13 | 46,644.64 /1.99 | Plant Products - Gals - Sales: | 6,007.97 | 0.26 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5,050.26- | 0.22- |
| | | | | Net Income: | 957.71 | 0.04 |
| 06/2020 | PRG | $/GAL:0.74 | 1,444.24 /0.06 | Plant Products - Gals - Sales: | 1,074.61 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 91.34- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 200.80- | 0.01- |
| | | | | Net Income: | 782.47 | 0.03 |
| | | | **Total Revenue for LEASE** | | | **2.17** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 11,304.72 | 11,304.72 | 0.48 |
| | **Total Lease Operating Expense** | | | **11,304.72** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | 2.17 | 0.48 | 1.69 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   259

### LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706112134**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.12 | 23,115.35-/0.57- | Gas Sales: | 49,061.71- | 1.20- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 49,061.71- | 1.20- |
| 01/2020 | GAS | $/MCF:2.12 | 23,115.33 /0.57 | Gas Sales: | 49,061.79 | 1.21 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 49,061.79 | 1.21 |
| 05/2020 | GAS | $/MCF:1.75 | 45.81 /0.00 | Gas Sales: | 80.08 | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 80.08 | 0.00 |
| 05/2020 | GAS | $/MCF:1.83 | 23,140.82 /0.57 | Gas Sales: | 42,375.89 | 1.04 |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 3,265.38- | 0.08- |
|  |  |  |  | Net Income: | 39,110.51 | 0.96 |
| 05/2020 | OIL | $/BBL:13.63 | 3.22 /0.00 | Oil Sales: | 43.89 | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Oil: | 5.49- | 0.00 |
|  |  |  |  | Net Income: | 38.40 | 0.00 |
| 05/2020 | OIL | $/BBL:16.82 | 350.09 /0.01 | Oil Sales: | 5,888.67 | 0.14 |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Oil: | 736.08- | 0.01- |
|  |  |  |  | Net Income: | 5,152.59 | 0.13 |
| 01/2020 | PRD | $/BBL:23.30 | 1.65-/0.00- | Plant Products Sales: | 38.44- | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 38.44- | 0.00 |
| 05/2020 | PRD | $/BBL:8.58 | 1,571.67 /0.04 | Plant Products Sales: | 13,482.08 | 0.33 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 13,482.08 | 0.33 |

|  |  |  |  | **Total Revenue for LEASE** |  | 1.43 |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| HENE01 | 0.00002456 | 1.43 |  | 1.43 |

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706121362**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 62.71-/0.00- | Gas Sales: | 128.96- | 0.01- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 128.96- | 0.01- |
| 01/2020 | GAS | $/MCF:2.06 | 62.71 /0.00 | Gas Sales: | 128.95 | 0.00 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 128.95 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 55.44 /0.00 | Gas Sales: | 89.63 | 0.00 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 89.63 | 0.00 |
| 05/2020 | GAS | $/MCF:1.69 | 20,722.45 /0.92 | Gas Sales: | 35,123.57 | 1.55 |
|  | Roy NRI: 0.00004427 |  |  | Production Tax - Gas: | 2,931.26- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 5.28- | 0.00 |
|  |  |  |  | Net Income: | 32,187.03 | 1.42 |
| 05/2020 | OIL | $/BBL:13.63 | 2.67 /0.00 | Oil Sales: | 36.38 | 0.00 |
|  | Roy NRI: 0.00004427 |  |  | Production Tax - Oil: | 4.55- | 0.00 |
|  |  |  |  | Net Income: | 31.83 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   260

## LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:16.82 | 421.60 /0.02 | Oil Sales: | 7,093.14 | 0.31 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 886.64- | 0.03- |
| | | | | Net Income: | 6,206.50 | 0.28 |
| 05/2020 | PRD | $/BBL:8.39 | 660.36 /0.03 | Plant Products Sales: | 5,540.98 | 0.24 |
| | Roy NRI: | 0.00004427 | | Net Income: | 5,540.98 | 0.24 |

**Total Revenue for LEASE** **1.93**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| HENE02 | 0.00004427 | 1.93 | | | 1.93 |

## LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | CND | $/BBL:31.25 | 2.07 /0.00 | Condensate Sales: | 64.69 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 5.50- | 0.00 |
| | | | | Net Income: | 59.19 | 0.00 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 11.88 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 118.85- | 0.00 |
| | | | | Net Income: | 106.97- | 0.00 |
| 07/2020 | OIL | $/BBL:37.09 | 1,206.92 /0.03 | Oil Sales: | 44,767.38 | 1.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 4,088.94- | 0.10- |
| | | | | Other Deducts - Oil: | 3,877.95- | 0.09- |
| | | | | Net Income: | 36,800.49 | 0.90 |

**Total Revenue for LEASE** **0.90**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202010200 | Marathon Oil Co | 1 | 6,776.74 | 6,776.74 | 0.17 |
| | | **Total Lease Operating Expense** | | | **6,776.74** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HERB01 | 0.00002441 | 0.00002441 | 0.90 | 0.17 | 0.73 |

## LEASE: (HFED01)  H. F. Edgar #1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.79 | 15 /0.07 | Gas Sales: | 11.80 | 0.06 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 11.79 | 0.06 |
| 05/2020 | GAS | $/MCF:1.34 | 21 /0.10 | Gas Sales: | 28.07 | 0.13 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 28.06 | 0.13 |

**Total Revenue for LEASE** **0.19**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   261

## LEASE: (HFED01)  H. F. Edgar #1   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66677 | Shelby Operating Company | 3 | 171.76 | | 14.50 |
| 66677 | Shelby Operating Company | 3 | 2,570.63 | 2,742.39 | |
| | **Total Lease Operating Expense** | | | **2,742.39** | **14.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HFED01 | 0.00462578 | 0.00528647 | 0.19 | 14.50 | 14.31- |

## LEASE: (HIGG01)  Higgins 31-26 TFH   County: DUNN, ND

**API: 3302503463**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.25 | 71.04 /0.00 | Condensate Sales: | 2,220.07 | 0.11 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 188.70- | 0.01- |
| | | | | Net Income: | 2,031.37 | 0.10 |
| 06/2020 | GAS | $/MCF:0.61 | 5,560.56 /0.27 | Gas Sales: | 3,391.18 | 0.17 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 623.75- | 0.04- |
| | | | | Other Deducts - Gas: | 4,119.18- | 0.20- |
| | | | | Net Income: | 1,351.75- | 0.07- |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 79.24 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 792.40- | 0.03- |
| | | | | Net Income: | 713.16- | 0.03- |
| 07/2020 | OIL | $/BBL:37.09 | 10,139.08 /0.49 | Oil Sales: | 376,081.30 | 18.36 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 34,350.34- | 1.68- |
| | | | | Other Deducts - Oil: | 32,577.88- | 1.59- |
| | | | | Net Income: | 309,153.08 | 15.09 |
| 06/2020 | PRG | $/GAL:0.15 | 54,899.33 /2.68 | Plant Products - Gals - Sales: | 8,368.03 | 0.41 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 668.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 9,127.40- | 0.45- |
| | | | | Net Income: | 1,427.81- | 0.07- |
| | | | | **Total Revenue for LEASE** | | **15.02** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Marathon Oil Co | 1 | 31,496.55 | 31,496.55 | 1.54 |
| | **Total Lease Operating Expense** | | | **31,496.55** | **1.54** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202010200 | Marathon Oil Co | 1 | 16,096.86- | 16,096.86- | 0.79- |
| | **Total ICC - Proven** | | | **16,096.86-** | **0.79-** |
| | **Total Expenses for LEASE** | | | **15,399.69** | **0.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HIGG01 | 0.00004882 | 0.00004882 | 15.02 | 0.75 | 14.27 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   262 |

### LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 358447 | Lance Ruffel Oil & Gas Corp. | 4 | 137.79 | 137.79 | 1.71 |
| | **Total Lease Operating Expense** | | | **137.79** | **1.71** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HKMO01 | 0.01237930 | | 1.71 | | 1.71 |

### LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 358447-1 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HKMO02 | 0.01237930 | | 0.76 | | 0.76 |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 564.29 /0.18 | Gas Sales: | 1,002.03 | 0.26 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 10.75- | 0.07- |
| | | | | Net Income: | 991.28 | 0.19 |
| 01/2020 | PRD | $/BBL:24.67 | 31.65-/0.01- | Plant Products Sales: | 780.78- | 0.15- |
| | Roy NRI: | 0.00032246 | | Net Income: | 780.78- | 0.15- |
| 01/2020 | PRD | $/BBL:24.67 | 31.67 /0.01 | Plant Products Sales: | 781.18 | 0.15 |
| | Roy NRI: | 0.00032246 | | Net Income: | 781.18 | 0.15 |
| 05/2020 | PRD | $/BBL:11.36 | 45.83 /0.01 | Plant Products Sales: | 520.54 | 0.10 |
| | Roy NRI: | 0.00032246 | | Net Income: | 520.54 | 0.10 |
| | | **Total Revenue for LEASE** | | | | **0.29** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOD01 | 0.00032246 | 0.29 | | | 0.29 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706121333**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.11 | 28,900.18-/9.75- | Gas Sales: | 60,920.19- | 20.56- |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 27.93 | 0.00 |
| | | | | Net Income: | 60,892.26- | 20.56- |
| 01/2020 | GAS | $/MCF:2.11 | 28,897.38 /9.75 | Gas Sales: | 60,914.43 | 20.56 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 27.94- | 0.00 |
| | | | | Net Income: | 60,886.49 | 20.56 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   263 |

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.75 | 27,590.22 /9.31 | Gas Sales: | 48,296.02 | 16.30 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 4,648.38- | 1.57- |
| | | | | Other Deducts - Gas: | 23.58- | 0.00 |
| | | | | Net Income: | 43,624.06 | 14.73 |
| 05/2020 | OIL | $/BBL:20.76 | 325.63 /0.11 | Oil Sales: | 6,759.35 | 2.28 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 844.92- | 0.28- |
| | | | | Net Income: | 5,914.43 | 2.00 |
| 01/2020 | PRD | $/BBL:23.37 | 1,607.97-/0.54- | Plant Products Sales: | 37,580.90- | 12.69- |
| | Roy NRI: | 0.00033738 | | Net Income: | 37,580.90- | 12.69- |
| 01/2020 | PRD | $/BBL:23.37 | 1,608.73 /0.54 | Plant Products Sales: | 37,600.20 | 12.70 |
| | Roy NRI: | 0.00033738 | | Net Income: | 37,600.20 | 12.70 |
| 05/2020 | PRD | $/BBL:11.58 | 1,859.37 /0.63 | Plant Products Sales: | 21,523.89 | 7.27 |
| | Roy NRI: | 0.00033738 | | Net Income: | 21,523.89 | 7.27 |

**Total Revenue for LEASE**    **24.01**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOJ01 | 0.00033738 | 24.01 | | | 24.01 |

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA**
**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.08 | 19,839.33-/6.69- | Gas Sales: | 41,283.47- | 13.94- |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 19.17 | 0.00 |
| | | | | Net Income: | 41,264.30- | 13.94- |
| 01/2020 | GAS | $/MCF:2.08 | 19,837.41 /6.69 | Gas Sales: | 41,279.57 | 13.93 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 19.18- | 0.00 |
| | | | | Net Income: | 41,260.39 | 13.93 |
| 05/2020 | GAS | $/MCF:1.76 | 17,583.53 /5.93 | Gas Sales: | 31,027.45 | 10.47 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,966.75- | 1.00- |
| | | | | Other Deducts - Gas: | 15.03- | 0.00 |
| | | | | Net Income: | 28,045.67 | 9.47 |
| 05/2020 | OIL | $/BBL:20.75 | 267.65 /0.09 | Oil Sales: | 5,554.87 | 1.87 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 694.36- | 0.23- |
| | | | | Net Income: | 4,860.51 | 1.64 |
| 01/2020 | PRD | $/BBL:23.87 | 1,162.91-/0.39- | Plant Products Sales: | 27,758.48- | 9.37- |
| | Roy NRI: | 0.00033738 | | Net Income: | 27,758.48- | 9.37- |
| 01/2020 | PRD | $/BBL:23.87 | 1,163.46 /0.39 | Plant Products Sales: | 27,772.80 | 9.38 |
| | Roy NRI: | 0.00033738 | | Net Income: | 27,772.80 | 9.38 |
| 05/2020 | PRD | $/BBL:11.71 | 1,243.42 /0.42 | Plant Products Sales: | 14,557.58 | 4.91 |
| | Roy NRI: | 0.00033738 | | Net Income: | 14,557.58 | 4.91 |

**Total Revenue for LEASE**    **16.02**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   264

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2   (Continued)**
**API: 1706121334**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOJ02 | 0.00033738 | 16.02 | | | 16.02 |

### LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 289.88 /0.01 | Gas Sales: | 694.88 | 0.01 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 26.98- | 0.00 |
| | | | | Other Deducts - Gas: | 244.62- | 0.00 |
| | | | | Net Income: | 423.28 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 183.13 /0.00 | Gas Sales: | 429.03 | 0.01 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 17.11- | 0.00 |
| | | | | Other Deducts - Gas: | 122.31- | 0.01- |
| | | | | Net Income: | 289.61 | 0.00 |
| 09/2019 | GAS | $/MCF:2.58 | 209 /0.00 | Gas Sales: | 539.58 | 0.01 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 20.32- | 0.00 |
| | | | | Other Deducts - Gas: | 244.62- | 0.01- |
| | | | | Net Income: | 274.64 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 176.95 /0.00 | Oil Sales: | 10,065.62 | 0.20 |
| | Roy NRI: | 0.00002016 | | Production Tax - Oil: | 464.13- | 0.01- |
| | | | | Net Income: | 9,601.49 | 0.19 |
| 10/2019 | OIL | $/BBL:53.52 | 159.98 /0.00 | Oil Sales: | 8,562.40 | 0.17 |
| | Roy NRI: | 0.00002016 | | Production Tax - Oil: | 394.87- | 0.00 |
| | | | | Net Income: | 8,167.53 | 0.17 |
| 01/2020 | OIL | $/BBL:56.45 | 163.89 /0.00 | Oil Sales: | 9,251.22 | 0.19 |
| | Roy NRI: | 0.00002016 | | Production Tax - Oil: | 433.48- | 0.01- |
| | | | | Net Income: | 8,817.74 | 0.18 |
| 04/2020 | OIL | $/BBL:17.11 | 162.91 /0.00 | Oil Sales: | 2,787.78 | 0.06 |
| | Roy NRI: | 0.00002016 | | Production Tax - Oil: | 129.26- | 0.01- |
| | | | | Net Income: | 2,658.52 | 0.05 |

**Total Revenue for LEASE**                                                                   **0.60**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HORJ01 | 0.00002016 | 0.60 | | | 0.60 |

### LEASE: (HORN01)  Horning   County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.15 | 321.28 /2.47 | Oil Sales: | 11,614.28 | 89.29 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 51.02- | 0.39- |
| | | | | Net Income: | 11,563.26 | 88.90 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page   265

## LEASE: (HORN01)  Horning    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 370874 | John O. Farmer, Inc. | 1 | 2,069.09 | 2,069.09 | 19.39 |
| | **Total Lease Operating Expense** | | | **2,069.09** | **19.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HORN01** | **0.00768851** | **0.00937266** | | **88.90** | **19.39** | | **69.51** |

## LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 103 /0.01 | Gas Sales: | 169.98 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 0.23- | 0.00 |
| | | | | Other Deducts - Gas: | 121.25- | 0.01- |
| | | | | Net Income: | 48.50 | 0.01 |
| 06/2020 | GAS | $/MCF:1.53 | 76 /0.01 | Gas Sales: | 116.36 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 4.89 | 0.00 |
| | | | | Other Deducts - Gas: | 121.25- | 0.02- |
| | | | | Net Income: | 0.00 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.01** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **HSWH01** | **0.00013746** | **0.01** | | | **0.01** |

## LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.36 | 745.54 /9.50 | Gas Sales: | 1,013.56 | 12.92 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 68.80- | 0.88- |
| | | | | Other Deducts - Gas: | 314.71- | 4.01- |
| | | | | Net Income: | 630.05 | 8.03 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000080 | Devon Energy Production Co., LP | EXPE E | 4,396.00 | 4,396.00 | 74.22 |
| | **Total Lease Operating Expense** | | | **4,396.00** | **74.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **INDI01** | **0.01274699** | **0.01688344** | | **8.03** | **74.22** | | **66.19-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   266

## LEASE: (INDI03)  Indian Draw 13 #1   County: EDDY, NM

**API: 30-015-29714**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202000080 | Devon Energy Production Co., LP | 1 | 9,461.25- | 9,461.25- | 159.74- |
| | **Total ICC - Proven** | | | **9,461.25-** | **159.74-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **INDI03** | **0.01688344** | | **159.74-** | **159.74-** |

## LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.36 | 86.51 /1.25 | Gas Sales: | 117.61 | 1.70 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 8.14- | 0.12- |
| | | | | Other Deducts - Gas: | 35.80- | 0.52- |
| | | | | Net Income: | 73.67 | 1.06 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000080 | Devon Energy Production Co., LP | 1 | 8,976.91 | 8,976.91 | 151.56 |
| | **Total Lease Operating Expense** | | | **8,976.91** | **151.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INDI05** | **0.01443534** | **0.01688344** | **1.06** | **151.56** | **150.50-** |

## LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:32.68 | 178 /0.42 | Condensate Sales: | 5,817.58 | 13.85 |
| | Wrk NRI: | 0.00238107 | | Production Tax - Condensate: | 732.53- | 1.74- |
| | | | | Net Income: | 5,085.05 | 12.11 |
| 05/2020 | GAS | $/MCF:1.60 | 3,042 /17.24 | Gas Sales: | 4,872.59 | 27.62 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 39.55- | 0.22- |
| | | | | Other Deducts - Gas: | 1,368.90- | 7.76- |
| | | | | Net Income: | 3,464.14 | 19.64 |
| | | | **Total Revenue for LEASE** | | | **31.75** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 080520 | Jeems Bayou Production Corp. | 101 EF | 2,864.50 | 2,864.50 | 8.35 |
| | **Total Lease Operating Expense** | | | **2,864.50** | **8.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INTE03** | **multiple** | **0.00291672** | **31.75** | **8.35** | **23.40** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   267

### LEASE: (IVAN02)  Ivan 11-29 TFH    County: MC KENZIE, ND

**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | $/MCF:2.33 | 4,490.87-/0.00- | Gas Sales: | 10,451.64- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 247.89 | 0.00 |
| | | | | Other Deducts - Gas: | 2,351.62 | 0.00 |
| | | | | Net Income: | 7,852.13- | 0.01- |
| 05/2018 | GAS | $/MCF:2.33 | 4,490.87 /0.00 | Gas Sales: | 10,451.64 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 247.89 | 0.00 |
| | | | | Other Deducts - Gas: | 2,351.62- | 0.00 |
| | | | | Net Income: | 7,852.13 | 0.01 |
| 05/2018 | GAS | $/MCF:2.33 | 4,490.87 /0.02 | Gas Sales: | 10,451.64 | 0.05 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 247.89 | 0.00 |
| | | | | Other Deducts - Gas: | 2,351.62- | 0.01- |
| | | | | Net Income: | 7,852.13 | 0.04 |
| 05/2018 | GAS | $/MCF:2.33 | 4,490.87-/0.02- | Gas Sales: | 10,451.64- | 0.05- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 247.89 | 0.00 |
| | | | | Other Deducts - Gas: | 2,351.62 | 0.01 |
| | | | | Net Income: | 7,852.13- | 0.04- |
| 06/2018 | GAS | $/MCF:2.59 | 314.46-/0.00- | Gas Sales: | 815.41- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 17.36 | 0.00 |
| | | | | Other Deducts - Gas: | 183.47 | 0.00 |
| | | | | Net Income: | 614.58- | 0.00 |
| 06/2018 | GAS | $/MCF:2.59 | 314.46 /0.00 | Gas Sales: | 815.41 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 17.36- | 0.00 |
| | | | | Other Deducts - Gas: | 183.47- | 0.00 |
| | | | | Net Income: | 614.58 | 0.00 |
| 06/2018 | GAS | $/MCF:2.59 | 314.46 /0.00 | Gas Sales: | 815.41 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 17.36- | 0.00 |
| | | | | Other Deducts - Gas: | 183.47- | 0.00 |
| | | | | Net Income: | 614.58 | 0.00 |
| 06/2018 | GAS | $/MCF:2.59 | 314.46-/0.00- | Gas Sales: | 815.41- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 17.36 | 0.00 |
| | | | | Other Deducts - Gas: | 183.47 | 0.00 |
| | | | | Net Income: | 614.58- | 0.00 |
| 07/2018 | GAS | $/MCF:2.67 | 4,672.23-/0.00- | Gas Sales: | 12,482.44- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 327.60 | 0.00 |
| | | | | Other Deducts - Gas: | 2,808.55 | 0.00 |
| | | | | Net Income: | 9,346.29- | 0.01- |
| 07/2018 | GAS | $/MCF:2.67 | 4,672.23 /0.00 | Gas Sales: | 12,482.44 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 327.60- | 0.00 |
| | | | | Other Deducts - Gas: | 2,808.55- | 0.00 |
| | | | | Net Income: | 9,346.29 | 0.01 |
| 07/2018 | GAS | $/MCF:2.67 | 4,672.23 /0.02 | Gas Sales: | 12,482.44 | 0.06 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 327.60- | 0.00 |
| | | | | Other Deducts - Gas: | 2,808.55- | 0.02- |
| | | | | Net Income: | 9,346.29 | 0.04 |

From:   Sklarco, LLC      For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust      Account: JUD   Page   268

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2018 | GAS | $/MCF:2.67 | 4,672.23-/0.02- | Gas Sales: | 12,482.44- | 0.06- |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Gas: | 327.60 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,808.55 | 0.02 |
|  |  |  |  | Net Income: | 9,346.29- | 0.04- |
| 08/2018 | GAS | $/MCF:2.69 | 8,171.16-/0.01- | Gas Sales: | 21,973.09- | 0.02- |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Gas: | 572.94 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,943.95 | 0.00 |
|  |  |  |  | Net Income: | 16,456.20- | 0.02- |
| 08/2018 | GAS | $/MCF:2.69 | 8,171.16 /0.01 | Gas Sales: | 21,973.09 | 0.02 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Gas: | 572.94- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,943.95- | 0.00 |
|  |  |  |  | Net Income: | 16,456.20 | 0.02 |
| 08/2018 | GAS | $/MCF:2.69 | 8,171.16 /0.04 | Gas Sales: | 21,973.09 | 0.10 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Gas: | 572.94- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,943.95- | 0.02- |
|  |  |  |  | Net Income: | 16,456.20 | 0.08 |
| 08/2018 | GAS | $/MCF:2.69 | 8,171.16-/0.04- | Gas Sales: | 21,973.09- | 0.10- |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Gas: | 572.94 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,943.95 | 0.02 |
|  |  |  |  | Net Income: | 16,456.20- | 0.08- |
| 10/2018 | GAS | $/MCF:2.88 | 859.52-/0.00- | Gas Sales: | 2,476.24- | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Gas: | 60.27 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 557.15 | 0.00 |
|  |  |  |  | Net Income: | 1,858.82- | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 859.52 /0.00 | Gas Sales: | 2,476.24 | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Gas: | 60.27- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 557.15- | 0.00 |
|  |  |  |  | Net Income: | 1,858.82 | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 859.52 /0.00 | Gas Sales: | 2,476.24 | 0.01 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Gas: | 60.27- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 557.15- | 0.00 |
|  |  |  |  | Net Income: | 1,858.82 | 0.01 |
| 10/2018 | GAS | $/MCF:2.88 | 859.52-/0.00- | Gas Sales: | 2,476.24- | 0.01- |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Gas: | 60.27 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 557.15 | 0.00 |
|  |  |  |  | Net Income: | 1,858.82- | 0.01- |
| 11/2018 | GAS | $/MCF:3.37 | 183.79 /0.00 | Gas Sales: | 618.72 | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Gas: | 12.89 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 139.21- | 0.00 |
|  |  |  |  | Net Income: | 466.62 | 0.00 |
| 11/2018 | GAS | $/MCF:3.37 | 183.79-/0.00- | Gas Sales: | 618.72- | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Gas: | 12.89 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 139.21 | 0.00 |
|  |  |  |  | Net Income: | 466.62- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   269

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.89 | 251.08 /0.00 | Gas Sales: | 473.39 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 17.78 | 0.00 |
| | | | | Other Deducts - Gas: | 106.51- | 0.00 |
| | | | | Net Income: | 349.10 | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 251.08 -/0.00- | Gas Sales: | 473.39- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 17.78 | 0.00 |
| | | | | Other Deducts - Gas: | 106.51 | 0.00 |
| | | | | Net Income: | 349.10- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10 -/0.00- | Gas Sales: | 947.16- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 35.77 | 0.00 |
| | | | | Other Deducts - Gas: | 213.11 | 0.00 |
| | | | | Net Income: | 698.28- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10 /0.00 | Gas Sales: | 947.16 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 35.77- | 0.00 |
| | | | | Other Deducts - Gas: | 213.11- | 0.00 |
| | | | | Net Income: | 698.28 | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10 /0.00 | Gas Sales: | 947.16 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 35.77- | 0.00 |
| | | | | Other Deducts - Gas: | 213.11- | 0.00 |
| | | | | Net Income: | 698.28 | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10 -/0.00- | Gas Sales: | 947.16- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 35.77 | 0.00 |
| | | | | Other Deducts - Gas: | 213.11 | 0.00 |
| | | | | Net Income: | 698.28- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 -/0.00- | Gas Sales: | 2,321.56- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 91.44 | 0.00 |
| | | | | Other Deducts - Gas: | 522.35 | 0.00 |
| | | | | Net Income: | 1,707.77- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 /0.00 | Gas Sales: | 2,321.56 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 91.44- | 0.00 |
| | | | | Other Deducts - Gas: | 522.35- | 0.00 |
| | | | | Net Income: | 1,707.77 | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 /0.01 | Gas Sales: | 2,321.56 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 91.44- | 0.00 |
| | | | | Other Deducts - Gas: | 522.35- | 0.00 |
| | | | | Net Income: | 1,707.77 | 0.01 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 -/0.01- | Gas Sales: | 2,321.56- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 91.44 | 0.00 |
| | | | | Other Deducts - Gas: | 522.35 | 0.00 |
| | | | | Net Income: | 1,707.77- | 0.01- |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 -/0.00- | Gas Sales: | 5,624.76- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 218.49 | 0.01 |
| | | | | Other Deducts - Gas: | 1,265.57 | 0.00 |
| | | | | Net Income: | 4,140.70- | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   270

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.00 | Gas Sales: | 5,624.76 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 218.49- | 0.01- |
| | | | | Other Deducts - Gas: | 1,265.57- | 0.00 |
| | | | | Net Income: | 4,140.70 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.01 | Gas Sales: | 5,624.76 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 218.49- | 0.00 |
| | | | | Other Deducts - Gas: | 1,265.57- | 0.01- |
| | | | | Net Income: | 4,140.70 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47-/0.01- | Gas Sales: | 5,624.76- | 0.03- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 218.49 | 0.00 |
| | | | | Other Deducts - Gas: | 1,265.57 | 0.01 |
| | | | | Net Income: | 4,140.70- | 0.02- |
| 03/2020 | GAS | $/MCF:1.50 | 730.38-/0.00- | Gas Sales: | 1,096.42- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 51.72 | 0.00 |
| | | | | Other Deducts - Gas: | 246.69 | 0.00 |
| | | | | Net Income: | 798.01- | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38 /0.00 | Gas Sales: | 1,096.42 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 51.72- | 0.00 |
| | | | | Other Deducts - Gas: | 246.69- | 0.00 |
| | | | | Net Income: | 798.01 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38 /0.00 | Gas Sales: | 1,096.42 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 51.72- | 0.01- |
| | | | | Other Deducts - Gas: | 246.69- | 0.00 |
| | | | | Net Income: | 798.01 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38-/0.00- | Gas Sales: | 1,096.42- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 51.72 | 0.01 |
| | | | | Other Deducts - Gas: | 246.69 | 0.00 |
| | | | | Net Income: | 798.01- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70-/0.00- | Gas Sales: | 2,955.67- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 168.73 | 0.00 |
| | | | | Other Deducts - Gas: | 665.03 | 0.00 |
| | | | | Net Income: | 2,121.91- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70 /0.00 | Gas Sales: | 2,955.67 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 168.73- | 0.00 |
| | | | | Other Deducts - Gas: | 665.03- | 0.00 |
| | | | | Net Income: | 2,121.91 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70 /0.01 | Gas Sales: | 2,955.67 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 168.73- | 0.00 |
| | | | | Other Deducts - Gas: | 665.03- | 0.00 |
| | | | | Net Income: | 2,121.91 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70-/0.01- | Gas Sales: | 2,955.67- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 168.73 | 0.00 |
| | | | | Other Deducts - Gas: | 665.03 | 0.00 |
| | | | | Net Income: | 2,121.91- | 0.01- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   271

**LEASE: (IVAN02) Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 450.93 /0.00 | Gas Sales: | 730.97 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 31.93- | 0.00 |
| | | | | Other Deducts - Gas: | 164.47- | 0.00 |
| | | | | Net Income: | 534.57 | 0.00 |
| 05/2018 | OIL | $/BBL:69.81 | 4,312.50-/0.00- | Oil Sales: | 301,038.28- | 0.27- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 27,815.50 | 0.02 |
| | | | | Other Deducts - Oil: | 22,883.33 | 0.03 |
| | | | | Net Income: | 250,339.45- | 0.22- |
| 05/2018 | OIL | $/BBL:69.81 | 4,312.50 /0.00 | Oil Sales: | 301,038.28 | 0.27 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 27,815.50- | 0.02- |
| | | | | Other Deducts - Oil: | 22,883.33- | 0.03- |
| | | | | Net Income: | 250,339.45 | 0.22 |
| 05/2018 | OIL | $/BBL:69.81 | 4,312.50 /0.02 | Oil Sales: | 301,038.28 | 1.41 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 27,815.50- | 0.13- |
| | | | | Other Deducts - Oil: | 22,883.33- | 0.11- |
| | | | | Net Income: | 250,339.45 | 1.17 |
| 05/2018 | OIL | $/BBL:69.81 | 4,312.50-/0.02- | Oil Sales: | 301,038.28- | 1.41- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 27,815.50 | 0.13 |
| | | | | Other Deducts - Oil: | 22,883.33 | 0.11 |
| | | | | Net Income: | 250,339.45- | 1.17- |
| 06/2018 | OIL | $/BBL:68.06 | 4,074.48-/0.00- | Oil Sales: | 277,316.58- | 0.25- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 24,933.54 | 0.02 |
| | | | | Other Deducts - Oil: | 27,977.16 | 0.03 |
| | | | | Net Income: | 224,405.88- | 0.20- |
| 06/2018 | OIL | $/BBL:68.06 | 4,074.48 /0.00 | Oil Sales: | 277,316.58 | 0.25 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 24,933.54- | 0.02- |
| | | | | Other Deducts - Oil: | 27,977.16- | 0.03- |
| | | | | Net Income: | 224,405.88 | 0.20 |
| 06/2018 | OIL | $/BBL:68.06 | 4,074.48 /0.02 | Oil Sales: | 277,316.58 | 1.30 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 24,933.54- | 0.12- |
| | | | | Other Deducts - Oil: | 27,977.16- | 0.13- |
| | | | | Net Income: | 224,405.88 | 1.05 |
| 06/2018 | OIL | $/BBL:68.06 | 4,074.48-/0.02- | Oil Sales: | 277,316.58- | 1.30- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 24,933.54 | 0.12 |
| | | | | Other Deducts - Oil: | 27,977.16 | 0.13 |
| | | | | Net Income: | 224,405.88- | 1.05- |
| 07/2018 | OIL | $/BBL:72.61 | 7,689.58-/0.01- | Oil Sales: | 558,309.28- | 0.50- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 51,482.04 | 0.04 |
| | | | | Other Deducts - Oil: | 43,481.26 | 0.04 |
| | | | | Net Income: | 463,345.98- | 0.42- |
| 07/2018 | OIL | $/BBL:72.61 | 7,689.58 /0.01 | Oil Sales: | 558,309.28 | 0.50 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 51,482.04- | 0.04- |
| | | | | Other Deducts - Oil: | 43,481.26- | 0.04- |
| | | | | Net Income: | 463,345.98 | 0.42 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   272

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | $/BBL:72.61 | 7,689.58 /0.04 | Oil Sales: | 558,309.28 | 2.61 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 51,482.04- | 0.24- |
| | | | | Other Deducts - Oil: | 43,481.26- | 0.20- |
| | | | | Net Income: | 463,345.98 | 2.17 |
| 07/2018 | OIL | $/BBL:72.61 | 7,689.58-/0.04- | Oil Sales: | 558,309.28- | 2.61- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 51,482.04 | 0.24 |
| | | | | Other Deducts - Oil: | 43,481.26 | 0.20 |
| | | | | Net Income: | 463,345.98- | 2.17- |
| 08/2018 | OIL | $/BBL:69.21 | 10,606.45-/0.01- | Oil Sales: | 734,083.55- | 0.66- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 67,580.16 | 0.06 |
| | | | | Other Deducts - Oil: | 58,271.29 | 0.05 |
| | | | | Net Income: | 608,232.10- | 0.55- |
| 08/2018 | OIL | $/BBL:69.21 | 10,606.45 /0.01 | Oil Sales: | 734,083.55 | 0.66 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 67,580.16- | 0.06- |
| | | | | Other Deducts - Oil: | 58,271.29- | 0.05- |
| | | | | Net Income: | 608,232.10 | 0.55 |
| 08/2018 | OIL | $/BBL:69.21 | 10,606.45 /0.05 | Oil Sales: | 734,083.55 | 3.44 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 67,580.16- | 0.32- |
| | | | | Other Deducts - Oil: | 58,271.29- | 0.27- |
| | | | | Net Income: | 608,232.10 | 2.85 |
| 08/2018 | OIL | $/BBL:69.21 | 10,606.45-/0.05- | Oil Sales: | 734,083.55- | 3.44- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 67,580.16 | 0.32 |
| | | | | Other Deducts - Oil: | 58,271.29 | 0.27 |
| | | | | Net Income: | 608,232.10- | 2.85- |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22-/0.01- | Oil Sales: | 614,095.07- | 0.55- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 56,797.12 | 0.05 |
| | | | | Other Deducts - Oil: | 46,115.30 | 0.04 |
| | | | | Net Income: | 511,182.65- | 0.46- |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22 /0.01 | Oil Sales: | 614,095.07 | 0.55 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 56,797.12- | 0.05- |
| | | | | Other Deducts - Oil: | 46,115.30- | 0.04- |
| | | | | Net Income: | 511,182.65 | 0.46 |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22 /0.04 | Oil Sales: | 614,095.07 | 2.87 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 56,797.12- | 0.26- |
| | | | | Other Deducts - Oil: | 46,115.30- | 0.22- |
| | | | | Net Income: | 511,182.65 | 2.39 |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22-/0.04- | Oil Sales: | 614,095.07- | 2.87- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 56,797.12 | 0.26 |
| | | | | Other Deducts - Oil: | 46,115.30 | 0.22 |
| | | | | Net Income: | 511,182.65- | 2.39- |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57-/0.01- | Oil Sales: | 813,690.28- | 0.73- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 76,472.72 | 0.07 |
| | | | | Other Deducts - Oil: | 48,963.19 | 0.04 |
| | | | | Net Income: | 688,254.37- | 0.62- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   273

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57 /0.01 | Oil Sales: | 813,690.28 | 0.73 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 76,472.72 | 0.07- |
| | | | | Other Deducts - Oil: | 48,963.19- | 0.04- |
| | | | | Net Income: | 688,254.37 | 0.62 |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57 /0.05 | Oil Sales: | 813,690.28 | 3.81 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 76,472.72 | 0.36- |
| | | | | Other Deducts - Oil: | 48,963.19- | 0.23- |
| | | | | Net Income: | 688,254.37 | 3.22 |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57-/0.05- | Oil Sales: | 813,690.28- | 3.81- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 76,472.72 | 0.36 |
| | | | | Other Deducts - Oil: | 48,963.19 | 0.23 |
| | | | | Net Income: | 688,254.37- | 3.22- |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86-/0.01- | Oil Sales: | 403,859.23- | 0.36- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,514.14 | 0.03 |
| | | | | Other Deducts - Oil: | 38,717.87 | 0.04 |
| | | | | Net Income: | 328,627.22- | 0.29- |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86 /0.01 | Oil Sales: | 403,859.23 | 0.36 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,514.14- | 0.03- |
| | | | | Other Deducts - Oil: | 38,717.87- | 0.04- |
| | | | | Net Income: | 328,627.22 | 0.29 |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86 /0.04 | Oil Sales: | 403,859.23 | 1.89 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 36,514.14- | 0.17- |
| | | | | Other Deducts - Oil: | 38,717.87- | 0.18- |
| | | | | Net Income: | 328,627.22 | 1.54 |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86-/0.04- | Oil Sales: | 403,859.23- | 1.89- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 36,514.14 | 0.17 |
| | | | | Other Deducts - Oil: | 38,717.87 | 0.18 |
| | | | | Net Income: | 328,627.22- | 1.54- |
| 12/2018 | OIL | $/BBL:41.02 | 9,965.29-/0.01- | Oil Sales: | 408,807.10- | 0.37- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 35,358.04 | 0.03 |
| | | | | Other Deducts - Oil: | 55,226.58 | 0.05 |
| | | | | Net Income: | 318,222.48- | 0.29- |
| 12/2018 | OIL | $/BBL:41.02 | 9,965.29 /0.01 | Oil Sales: | 408,807.10 | 0.37 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 35,358.04- | 0.03- |
| | | | | Other Deducts - Oil: | 55,226.58- | 0.05- |
| | | | | Net Income: | 318,222.48 | 0.29 |
| 12/2018 | OIL | $/BBL:41.02 | 9,965.29 /0.05 | Oil Sales: | 408,807.10 | 1.91 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 35,358.04- | 0.16- |
| | | | | Other Deducts - Oil: | 55,226.58- | 0.26- |
| | | | | Net Income: | 318,222.48 | 1.49 |
| 12/2018 | OIL | $/BBL:41.02 | 9,965.29-/0.05- | Oil Sales: | 408,807.10- | 1.91- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 35,358.04 | 0.16 |
| | | | | Other Deducts - Oil: | 55,226.58 | 0.26 |
| | | | | Net Income: | 318,222.48- | 1.49- |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    274 |

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | OIL | $/BBL:47.07 | 12,672.43-/0.01- | Oil Sales: | 596,460.80- | 0.54- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 52,642.42 | 0.05 |
| | | | | Other Deducts - Oil: | 70,036.52 | 0.06 |
| | | | | Net Income: | 473,781.86- | 0.43- |
| 01/2019 | OIL | $/BBL:47.07 | 12,672.43 /0.01 | Oil Sales: | 596,460.80 | 0.54 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 52,642.42- | 0.05- |
| | | | | Other Deducts - Oil: | 70,036.52- | 0.06- |
| | | | | Net Income: | 473,781.86 | 0.43 |
| 01/2019 | OIL | $/BBL:47.07 | 12,672.43 /0.06 | Oil Sales: | 596,460.80 | 2.79 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 52,642.42- | 0.24- |
| | | | | Other Deducts - Oil: | 70,036.52- | 0.33- |
| | | | | Net Income: | 473,781.86 | 2.22 |
| 01/2019 | OIL | $/BBL:47.07 | 12,672.43-/0.06- | Oil Sales: | 596,460.80- | 2.79- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 52,642.42 | 0.24 |
| | | | | Other Deducts - Oil: | 70,036.52 | 0.33 |
| | | | | Net Income: | 473,781.86- | 2.22- |
| 02/2019 | OIL | $/BBL:54.29 | 1,430.04-/0.00- | Oil Sales: | 77,631.31- | 0.07- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,921.04 | 0.01 |
| | | | | Other Deducts - Oil: | 8,420.91 | 0.00 |
| | | | | Net Income: | 62,289.36- | 0.06- |
| 02/2019 | OIL | $/BBL:54.29 | 1,430.04 /0.00 | Oil Sales: | 77,631.31 | 0.07 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,921.04- | 0.01- |
| | | | | Other Deducts - Oil: | 8,420.91- | 0.00 |
| | | | | Net Income: | 62,289.36 | 0.06 |
| 02/2019 | OIL | $/BBL:54.29 | 1,430.04 /0.01 | Oil Sales: | 77,631.31 | 0.36 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,921.04- | 0.03- |
| | | | | Other Deducts - Oil: | 8,420.91- | 0.04- |
| | | | | Net Income: | 62,289.36 | 0.29 |
| 02/2019 | OIL | $/BBL:54.29 | 1,430.04-/0.01- | Oil Sales: | 77,631.31- | 0.36- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,921.04 | 0.03 |
| | | | | Other Deducts - Oil: | 8,420.91 | 0.04 |
| | | | | Net Income: | 62,289.36- | 0.29- |
| 03/2019 | OIL | $/BBL:57.50 | 5,706.89-/0.01- | Oil Sales: | 328,153.77- | 0.29- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 28,967.76 | 0.02 |
| | | | | Other Deducts - Oil: | 38,476.20 | 0.04 |
| | | | | Net Income: | 260,709.81- | 0.23- |
| 03/2019 | OIL | $/BBL:57.50 | 5,706.89 /0.01 | Oil Sales: | 328,153.77 | 0.29 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 28,967.76- | 0.02- |
| | | | | Other Deducts - Oil: | 38,476.20- | 0.04- |
| | | | | Net Income: | 260,709.81 | 0.23 |
| 03/2019 | OIL | $/BBL:57.50 | 5,706.89 /0.03 | Oil Sales: | 328,153.77 | 1.54 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 28,967.76- | 0.14- |
| | | | | Other Deducts - Oil: | 38,476.20- | 0.18- |
| | | | | Net Income: | 260,709.81 | 1.22 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   275

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | OIL | $/BBL:57.50 | 5,706.89-/0.03- | Oil Sales: | 328,153.77- | 1.54- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 28,967.76 | 0.14 |
| | | | | Other Deducts - Oil: | 38,476.20 | 0.18 |
| | | | | Net Income: | 260,709.81- | 1.22- |
| 04/2019 | OIL | $/BBL:64.67 | 6,183.06-/0.01- | Oil Sales: | 399,883.60- | 0.36- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,007.84 | 0.03 |
| | | | | Other Deducts - Oil: | 39,799.09 | 0.04 |
| | | | | Net Income: | 324,076.67- | 0.29- |
| 04/2019 | OIL | $/BBL:64.67 | 6,183.06 /0.01 | Oil Sales: | 399,883.60 | 0.36 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,007.84- | 0.03- |
| | | | | Other Deducts - Oil: | 39,799.09- | 0.04- |
| | | | | Net Income: | 324,076.67 | 0.29 |
| 04/2019 | OIL | $/BBL:64.67 | 6,183.06 /0.03 | Oil Sales: | 399,883.60 | 1.87 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 36,007.84- | 0.17- |
| | | | | Other Deducts - Oil: | 39,799.09- | 0.18- |
| | | | | Net Income: | 324,076.67 | 1.52 |
| 04/2019 | OIL | $/BBL:64.67 | 6,183.06-/0.03- | Oil Sales: | 399,883.60- | 1.87- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 36,007.84 | 0.17 |
| | | | | Other Deducts - Oil: | 39,799.09 | 0.18 |
| | | | | Net Income: | 324,076.67- | 1.52- |
| 05/2019 | OIL | $/BBL:61.46 | 6,823.95-/0.01- | Oil Sales: | 419,384.17- | 0.38- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 37,772.26 | 0.04 |
| | | | | Other Deducts - Oil: | 41,654.91 | 0.04 |
| | | | | Net Income: | 339,957.00- | 0.30- |
| 05/2019 | OIL | $/BBL:61.46 | 6,823.95 /0.01 | Oil Sales: | 419,384.17 | 0.38 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 37,772.26- | 0.04- |
| | | | | Other Deducts - Oil: | 41,654.91- | 0.04- |
| | | | | Net Income: | 339,957.00 | 0.30 |
| 05/2019 | OIL | $/BBL:61.46 | 6,823.95 /0.03 | Oil Sales: | 419,384.17 | 1.96 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 37,772.26- | 0.18- |
| | | | | Other Deducts - Oil: | 41,654.91- | 0.19- |
| | | | | Net Income: | 339,957.00 | 1.59 |
| 05/2019 | OIL | $/BBL:61.46 | 6,823.95-/0.03- | Oil Sales: | 419,384.17- | 1.96- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 37,772.26 | 0.18 |
| | | | | Other Deducts - Oil: | 41,654.91 | 0.19 |
| | | | | Net Income: | 339,957.00- | 1.59- |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54-/0.01- | Oil Sales: | 419,692.82- | 0.38- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,849.30 | 0.04 |
| | | | | Other Deducts - Oil: | 51,192.25 | 0.05 |
| | | | | Net Income: | 331,651.27- | 0.29- |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54 /0.01 | Oil Sales: | 419,692.82 | 0.38 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,849.30- | 0.04- |
| | | | | Other Deducts - Oil: | 51,192.25- | 0.05- |
| | | | | Net Income: | 331,651.27 | 0.29 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    276

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54 /0.04 | Oil Sales: | 419,692.82 | 1.96 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 36,849.30- | 0.17- |
| | | | | Other Deducts - Oil: | 51,192.25- | 0.24- |
| | | | | Net Income: | 331,651.27 | 1.55 |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54-/0.04- | Oil Sales: | 419,692.82- | 1.96- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 36,849.30 | 0.17 |
| | | | | Other Deducts - Oil: | 51,192.25 | 0.24 |
| | | | | Net Income: | 331,651.27- | 1.55- |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84-/0.01- | Oil Sales: | 331,730.98- | 0.30- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 29,234.88 | 0.03 |
| | | | | Other Deducts - Oil: | 39,376.47 | 0.03 |
| | | | | Net Income: | 263,119.63- | 0.24- |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84 /0.01 | Oil Sales: | 331,730.98 | 0.30 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 29,234.88- | 0.03- |
| | | | | Other Deducts - Oil: | 39,376.47- | 0.03- |
| | | | | Net Income: | 263,119.63 | 0.24 |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84 /0.03 | Oil Sales: | 331,730.98 | 1.55 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 29,234.88- | 0.13- |
| | | | | Other Deducts - Oil: | 39,376.47- | 0.19- |
| | | | | Net Income: | 263,119.63 | 1.23 |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84-/0.03- | Oil Sales: | 331,730.98- | 1.55- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 29,234.88 | 0.13 |
| | | | | Other Deducts - Oil: | 39,376.47 | 0.19 |
| | | | | Net Income: | 263,119.63- | 1.23- |
| 08/2019 | OIL | $/BBL:54.66 | 5,862.34-/0.01- | Oil Sales: | 320,411.81- | 0.29- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 28,051.62 | 0.03 |
| | | | | Other Deducts - Oil: | 39,895.62 | 0.03 |
| | | | | Net Income: | 252,464.57- | 0.23- |
| 08/2019 | OIL | $/BBL:54.66 | 5,862.34 /0.01 | Oil Sales: | 320,411.81 | 0.29 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 28,051.62- | 0.03- |
| | | | | Other Deducts - Oil: | 39,895.62- | 0.03- |
| | | | | Net Income: | 252,464.57 | 0.23 |
| 08/2019 | OIL | $/BBL:54.66 | 5,862.34 /0.03 | Oil Sales: | 320,411.81 | 1.50 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 28,051.62- | 0.13- |
| | | | | Other Deducts - Oil: | 39,895.62- | 0.19- |
| | | | | Net Income: | 252,464.57 | 1.18 |
| 08/2019 | OIL | $/BBL:54.66 | 5,862.34-/0.03- | Oil Sales: | 320,411.81- | 1.50- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 28,051.62 | 0.13 |
| | | | | Other Deducts - Oil: | 39,895.62 | 0.19 |
| | | | | Net Income: | 252,464.57- | 1.18- |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65-/0.00- | Oil Sales: | 78,748.14- | 0.07- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,856.64 | 0.01 |
| | | | | Other Deducts - Oil: | 10,181.79 | 0.00 |
| | | | | Net Income: | 61,709.71- | 0.06- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   277

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65 /0.00 | Oil Sales: | 78,748.14 | 0.07 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,856.64- | 0.01- |
| | | | | Other Deducts - Oil: | 10,181.79- | 0.00 |
| | | | | Net Income: | 61,709.71 | 0.06 |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65 /0.01 | Oil Sales: | 78,748.14 | 0.37 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,856.64 | 0.03- |
| | | | | Other Deducts - Oil: | 10,181.79- | 0.05- |
| | | | | Net Income: | 61,709.71 | 0.29 |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65-/0.01- | Oil Sales: | 78,748.14- | 0.37- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,856.64 | 0.03 |
| | | | | Other Deducts - Oil: | 10,181.79 | 0.05 |
| | | | | Net Income: | 61,709.71- | 0.29- |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56 /0.00- | Oil Sales: | 78,294.91- | 0.07- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,838.18 | 0.01 |
| | | | | Other Deducts - Oil: | 9,913.13 | 0.00 |
| | | | | Net Income: | 61,543.60- | 0.06- |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56 /0.00 | Oil Sales: | 78,294.91 | 0.07 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,838.18- | 0.01- |
| | | | | Other Deducts - Oil: | 9,913.13- | 0.00 |
| | | | | Net Income: | 61,543.60 | 0.06 |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56 /0.01 | Oil Sales: | 78,294.91 | 0.37 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,838.18- | 0.04- |
| | | | | Other Deducts - Oil: | 9,913.13- | 0.04- |
| | | | | Net Income: | 61,543.60 | 0.29 |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56-/0.01- | Oil Sales: | 78,294.91- | 0.37- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,838.18 | 0.04 |
| | | | | Other Deducts - Oil: | 9,913.13 | 0.04 |
| | | | | Net Income: | 61,543.60- | 0.29- |
| 12/2019 | OIL | $/BBL:59.57 | 210.53-/0.00- | Oil Sales: | 12,541.01- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 1,089.24 | 0.00 |
| | | | | Other Deducts - Oil: | 1,648.64 | 0.00 |
| | | | | Net Income: | 9,803.13- | 0.01- |
| 12/2019 | OIL | $/BBL:59.57 | 210.53 /0.00 | Oil Sales: | 12,541.01 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 1,089.24- | 0.00 |
| | | | | Other Deducts - Oil: | 1,648.64- | 0.00 |
| | | | | Net Income: | 9,803.13 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 210.53 /0.00 | Oil Sales: | 12,541.01 | 0.06 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 1,089.24- | 0.01- |
| | | | | Other Deducts - Oil: | 1,648.64- | 0.01- |
| | | | | Net Income: | 9,803.13 | 0.04 |
| 12/2019 | OIL | $/BBL:59.57 | 210.53-/0.00- | Oil Sales: | 12,541.01- | 0.06- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 1,089.24 | 0.01 |
| | | | | Other Deducts - Oil: | 1,648.64 | 0.01 |
| | | | | Net Income: | 9,803.13- | 0.04- |

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                              Account: JUD   Page   278

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75-/0.00- | Oil Sales: | 142,244.89- | 0.13- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 12,858.40 | 0.01 |
| | | | | Other Deducts - Oil: | 13,658.11 | 0.02 |
| | | | | Net Income: | 115,728.38- | 0.10- |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75 /0.00 | Oil Sales: | 142,244.89 | 0.13 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 12,858.40- | 0.01- |
| | | | | Other Deducts - Oil: | 13,658.11- | 0.02- |
| | | | | Net Income: | 115,728.38 | 0.10 |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75 /0.01 | Oil Sales: | 142,244.89 | 0.67 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 12,858.40- | 0.07- |
| | | | | Other Deducts - Oil: | 13,658.11- | 0.06- |
| | | | | Net Income: | 115,728.38 | 0.54 |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75-/0.01- | Oil Sales: | 142,244.89- | 0.67- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 12,858.40 | 0.07 |
| | | | | Other Deducts - Oil: | 13,658.11 | 0.06 |
| | | | | Net Income: | 115,728.38- | 0.54- |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14-/0.00- | Oil Sales: | 58,838.22- | 0.05- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,905.44 | 0.00 |
| | | | | Other Deducts - Oil: | 9,783.75 | 0.01 |
| | | | | Net Income: | 44,149.03- | 0.04- |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14 /0.00 | Oil Sales: | 58,838.22 | 0.05 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,905.44- | 0.00 |
| | | | | Other Deducts - Oil: | 9,783.75- | 0.01- |
| | | | | Net Income: | 44,149.03 | 0.04 |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14 /0.01 | Oil Sales: | 58,838.22 | 0.28 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,905.44- | 0.03- |
| | | | | Other Deducts - Oil: | 9,783.75- | 0.04- |
| | | | | Net Income: | 44,149.03 | 0.21 |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14-/0.01- | Oil Sales: | 58,838.22- | 0.28- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,905.44 | 0.03 |
| | | | | Other Deducts - Oil: | 9,783.75 | 0.04 |
| | | | | Net Income: | 44,149.03- | 0.21- |
| 04/2020 | OIL | $/BBL:13.75 | 2,349-/0.00- | Oil Sales: | 32,295.95- | 0.03- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 2,645.62 | 0.00 |
| | | | | Other Deducts - Oil: | 5,839.67 | 0.01 |
| | | | | Net Income: | 23,810.66- | 0.02- |
| 04/2020 | OIL | $/BBL:13.75 | 2,349 /0.00 | Oil Sales: | 32,295.95 | 0.03 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 2,645.62- | 0.00 |
| | | | | Other Deducts - Oil: | 5,839.67- | 0.01- |
| | | | | Net Income: | 23,810.66 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 2,349 /0.01 | Oil Sales: | 32,295.95 | 0.15 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 2,645.62- | 0.01- |
| | | | | Other Deducts - Oil: | 5,839.67- | 0.03- |
| | | | | Net Income: | 23,810.66 | 0.11 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.75 | 2,349-/0.01- | Oil Sales: | 32,295.95- | 0.15- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 2,645.62 | 0.01 |
| | | | | Other Deducts - Oil: | 5,839.67 | 0.03 |
| | | | | Net Income: | 23,810.66- | 0.11- |
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00- | Oil Sales: | 12,110.13- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 1,151.36 | 0.00 |
| | | | | Other Deducts - Oil: | 596.45 | 0.00 |
| | | | | Net Income: | 10,362.32- | 0.01- |
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00 | Oil Sales: | 12,110.13 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 1,151.36- | 0.00 |
| | | | | Other Deducts - Oil: | 596.45- | 0.00 |
| | | | | Net Income: | 10,362.32 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00 | Oil Sales: | 12,110.13 | 0.06 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 1,151.36- | 0.01- |
| | | | | Other Deducts - Oil: | 596.45- | 0.00 |
| | | | | Net Income: | 10,362.32 | 0.05 |
| 05/2020 | OIL | $/BBL:18.22 | 664.49-/0.00- | Oil Sales: | 12,110.13- | 0.06- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 1,151.36 | 0.01 |
| | | | | Other Deducts - Oil: | 596.45 | 0.00 |
| | | | | Net Income: | 10,362.32- | 0.05- |
| 05/2018 | PRG | $/GAL:1.43 | 3,851.10-/0.00- | Plant Products - Gals - Sales: | 5,515.16- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Gals: | 551.52 | 0.00 |
| | | | | Net Income: | 4,963.64- | 0.01- |
| 05/2018 | PRG | $/GAL:0.68 | 39,043.60-/0.04- | Plant Products - Gals - Sales: | 26,416.32- | 0.02- |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 97.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,625.85 | 0.01 |
| | | | | Net Income: | 12,693.20- | 0.01- |
| 05/2018 | PRG | $/GAL:1.43 | 3,851.10 /0.00 | Plant Products - Gals - Sales: | 5,515.16 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 551.52- | 0.00 |
| | | | | Net Income: | 4,963.64 | 0.01 |
| 05/2018 | PRG | $/GAL:0.68 | 39,043.60 /0.04 | Plant Products - Gals - Sales: | 26,416.32 | 0.02 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 97.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,625.85- | 0.01- |
| | | | | Net Income: | 12,693.20 | 0.01 |
| 05/2018 | PRG | $/GAL:0.68 | 39,043.60 /0.18 | Plant Products - Gals - Sales: | 26,416.32 | 0.12 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 97.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,625.85- | 0.06- |
| | | | | Net Income: | 12,693.20 | 0.06 |
| 05/2018 | PRG | $/GAL:1.43 | 3,851.10 /0.02 | Plant Products - Gals - Sales: | 5,515.16 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 551.52- | 0.01- |
| | | | | Net Income: | 4,963.64 | 0.02 |
| 05/2018 | PRG | $/GAL:0.68 | 39,043.60-/0.18- | Plant Products - Gals - Sales: | 26,416.32- | 0.12- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 97.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,625.85 | 0.06 |
| | | | | Net Income: | 12,693.20- | 0.06- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   280

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | PRG | $/GAL:1.43 | 3,851.10-/0.02- | Plant Products - Gals - Sales: | 5,515.16- | 0.03- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 551.52 | 0.01 |
| | | | | Net Income: | 4,963.64- | 0.02- |
| 06/2018 | PRG | $/GAL:0.65 | 2,512.75 /0.01 | Plant Products - Gals - Sales: | 1,621.13 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 5.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 905.20- | 0.01- |
| | | | | Net Income: | 709.98 | 0.00 |
| 06/2018 | PRG | $/GAL:1.37 | 223.46 /0.00 | Plant Products - Gals - Sales: | 305.85 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 30.58- | 0.00 |
| | | | | Net Income: | 275.27 | 0.00 |
| 06/2018 | PRG | $/GAL:0.65 | 2,512.75-/0.01- | Plant Products - Gals - Sales: | 1,621.13- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 5.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 905.20 | 0.01 |
| | | | | Net Income: | 709.98- | 0.00 |
| 06/2018 | PRG | $/GAL:1.37 | 223.46-/0.00- | Plant Products - Gals - Sales: | 305.85- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 30.58 | 0.00 |
| | | | | Net Income: | 275.27- | 0.00 |
| 07/2018 | PRG | $/GAL:0.68 | 37,004.09-/0.03- | Plant Products - Gals - Sales: | 25,193.57- | 0.02- |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 111.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,330.85 | 0.01 |
| | | | | Net Income: | 11,750.81- | 0.01- |
| 07/2018 | PRG | $/GAL:1.52 | 2,913.85-/0.00- | Plant Products - Gals - Sales: | 4,439.83- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 443.98 | 0.00 |
| | | | | Net Income: | 3,995.85- | 0.00 |
| 07/2018 | PRG | $/GAL:1.52 | 2,913.85 /0.00 | Plant Products - Gals - Sales: | 4,439.83 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 443.98- | 0.00 |
| | | | | Net Income: | 3,995.85 | 0.00 |
| 07/2018 | PRG | $/GAL:0.68 | 37,004.09 /0.03 | Plant Products - Gals - Sales: | 25,193.57 | 0.02 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 111.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,330.85- | 0.01- |
| | | | | Net Income: | 11,750.81 | 0.01 |
| 07/2018 | PRG | $/GAL:0.68 | 37,004.09 /0.17 | Plant Products - Gals - Sales: | 25,193.57 | 0.12 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 111.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,330.85- | 0.06- |
| | | | | Net Income: | 11,750.81 | 0.06 |
| 07/2018 | PRG | $/GAL:1.52 | 2,913.85 /0.01 | Plant Products - Gals - Sales: | 4,439.83 | 0.02 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 443.98- | 0.00 |
| | | | | Net Income: | 3,995.85 | 0.02 |
| 07/2018 | PRG | $/GAL:1.52 | 2,913.85-/0.01- | Plant Products - Gals - Sales: | 4,439.83- | 0.02- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 443.98 | 0.00 |
| | | | | Net Income: | 3,995.85- | 0.02- |
| 07/2018 | PRG | $/GAL:0.68 | 37,004.09-/0.17- | Plant Products - Gals - Sales: | 25,193.57- | 0.12- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 111.91 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   281

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 13,330.85 | 0.06 |
| | | | | Net Income: | 11,750.81- | 0.06- |
| | | | | | | |
| 08/2018 | PRG | $/GAL:1.41 | 5,021.58-/0.00- | Plant Products - Gals - Sales: | 7,102.52- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 710.26 | 0.00 |
| | | | | Net Income: | 6,392.26- | 0.01- |
| | | | | | | |
| 08/2018 | PRG | $/GAL:0.71 | 56,136.12-/0.05- | Plant Products - Gals - Sales: | 39,964.53- | 0.04- |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 167.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21,711.91 | 0.02 |
| | | | | Net Income: | 18,084.64- | 0.02- |
| | | | | | | |
| 08/2018 | PRG | $/GAL:1.41 | 5,021.58 /0.00 | Plant Products - Gals - Sales: | 7,102.52 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 710.26- | 0.00 |
| | | | | Net Income: | 6,392.26 | 0.01 |
| | | | | | | |
| 08/2018 | PRG | $/GAL:0.71 | 56,136.12 /0.05 | Plant Products - Gals - Sales: | 39,964.53 | 0.04 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 167.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21,711.91- | 0.02- |
| | | | | Net Income: | 18,084.64 | 0.02 |
| | | | | | | |
| 08/2018 | PRG | $/GAL:1.41 | 5,021.58 /0.02 | Plant Products - Gals - Sales: | 7,102.52 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 710.26- | 0.00 |
| | | | | Net Income: | 6,392.26 | 0.03 |
| | | | | | | |
| 08/2018 | PRG | $/GAL:0.71 | 56,136.12 /0.26 | Plant Products - Gals - Sales: | 39,964.53 | 0.19 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 167.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21,711.91- | 0.10- |
| | | | | Net Income: | 18,084.64 | 0.09 |
| | | | | | | |
| 08/2018 | PRG | $/GAL:1.41 | 5,021.58-/0.02- | Plant Products - Gals - Sales: | 7,102.52- | 0.03- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 710.26 | 0.00 |
| | | | | Net Income: | 6,392.26- | 0.03- |
| | | | | | | |
| 08/2018 | PRG | $/GAL:0.71 | 56,136.12-/0.26- | Plant Products - Gals - Sales: | 39,964.53- | 0.19- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 167.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21,711.91 | 0.10 |
| | | | | Net Income: | 18,084.64- | 0.09- |
| | | | | | | |
| 10/2018 | PRG | $/GAL:1.46 | 659.15-/0.00- | Plant Products - Gals - Sales: | 962.42- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 96.24 | 0.00 |
| | | | | Net Income: | 866.18- | 0.00 |
| | | | | | | |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23-/0.01- | Plant Products - Gals - Sales: | 4,260.79- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 18.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,311.73 | 0.00 |
| | | | | Net Income: | 1,930.67- | 0.00 |
| | | | | | | |
| 10/2018 | PRG | $/GAL:1.46 | 659.15 /0.00 | Plant Products - Gals - Sales: | 962.42 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 96.24- | 0.00 |
| | | | | Net Income: | 866.18 | 0.00 |
| | | | | | | |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23 /0.01 | Plant Products - Gals - Sales: | 4,260.79 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 18.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,311.73- | 0.00 |
| | | | | Net Income: | 1,930.67 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   282

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23 /0.03 | Plant Products - Gals - Sales: | 4,260.79 | 0.02 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,311.73- | 0.01- |
| | | | | Net Income: | 1,930.67 | 0.01 |
| 10/2018 | PRG | $/GAL:1.46 | 659.15 /0.00 | Plant Products - Gals - Sales: | 962.42 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 96.24- | 0.00 |
| | | | | Net Income: | 866.18 | 0.00 |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23-/0.03- | Plant Products - Gals - Sales: | 4,260.79- | 0.02- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,311.73 | 0.01 |
| | | | | Net Income: | 1,930.67- | 0.01- |
| 10/2018 | PRG | $/GAL:1.46 | 659.15-/0.00- | Plant Products - Gals - Sales: | 962.42- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 96.24 | 0.00 |
| | | | | Net Income: | 866.18- | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 136.24 /0.00 | Plant Products - Gals - Sales: | 152.38 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 15.24- | 0.00 |
| | | | | Net Income: | 137.14 | 0.00 |
| 07/2019 | PRG | $/GAL:0.24 | 2,043.58 /0.01 | Plant Products - Gals - Sales: | 485.84 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 5.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 767.39- | 0.00 |
| | | | | Net Income: | 287.48- | 0.00 |
| 07/2019 | PRG | $/GAL:0.24 | 2,043.58-/0.01- | Plant Products - Gals - Sales: | 485.84- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 5.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 767.39 | 0.00 |
| | | | | Net Income: | 287.48 | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 136.24-/0.00- | Plant Products - Gals - Sales: | 152.38- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 15.24 | 0.00 |
| | | | | Net Income: | 137.14- | 0.00 |
| 08/2019 | PRG | $/GAL:0.21 | 4,335.95 /0.02 | Plant Products - Gals - Sales: | 890.50 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 12.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,537.71- | 0.00 |
| | | | | Net Income: | 659.72- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 312.35 /0.00 | Plant Products - Gals - Sales: | 330.34 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 33.04- | 0.00 |
| | | | | Net Income: | 297.30 | 0.00 |
| 08/2019 | PRG | $/GAL:0.21 | 4,335.95-/0.02- | Plant Products - Gals - Sales: | 890.50- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 12.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,537.71 | 0.00 |
| | | | | Net Income: | 659.72 | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 312.35-/0.00- | Plant Products - Gals - Sales: | 330.34- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 33.04 | 0.00 |
| | | | | Net Income: | 297.30- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   283

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13-/0.01- | Plant Products - Gals - Sales: | 2,828.68- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 31.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,934.25 | 0.00 |
| | | | | Net Income: | 1,136.97 | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13 /0.01 | Plant Products - Gals - Sales: | 2,828.68 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 31.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,934.25- | 0.00 |
| | | | | Net Income: | 1,136.97- | 0.00 |
| 09/2019 | PRG | $/GAL:1.08 | 710.69 /0.00 | Plant Products - Gals - Sales: | 767.40 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 76.74- | 0.00 |
| | | | | Net Income: | 690.66 | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13 /0.05 | Plant Products - Gals - Sales: | 2,828.68 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 31.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,934.25- | 0.02- |
| | | | | Net Income: | 1,136.97- | 0.01- |
| 09/2019 | PRG | $/GAL:1.08 | 710.69-/0.00- | Plant Products - Gals - Sales: | 767.40- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 76.74 | 0.00 |
| | | | | Net Income: | 690.66- | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13-/0.05- | Plant Products - Gals - Sales: | 2,828.68- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 31.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,934.25 | 0.02 |
| | | | | Net Income: | 1,136.97 | 0.01 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60-/0.02- | Plant Products - Gals - Sales: | 6,492.88- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 80.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41 | 0.01 |
| | | | | Net Income: | 3,375.47 | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71-/0.00- | Plant Products - Gals - Sales: | 1,902.54- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 190.26 | 0.00 |
| | | | | Net Income: | 1,712.28- | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60 /0.02 | Plant Products - Gals - Sales: | 6,492.88 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 80.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41- | 0.01- |
| | | | | Net Income: | 3,375.47- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71 /0.00 | Plant Products - Gals - Sales: | 1,902.54 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 190.26- | 0.00 |
| | | | | Net Income: | 1,712.28 | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71 /0.01 | Plant Products - Gals - Sales: | 1,902.54 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 190.26- | 0.00 |
| | | | | Net Income: | 1,712.28 | 0.01 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60 /0.12 | Plant Products - Gals - Sales: | 6,492.88 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 80.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41- | 0.05- |
| | | | | Net Income: | 3,375.47- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   284

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71-/0.01- | Plant Products - Gals - Sales: | 1,902.54- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 190.26 | 0.00 |
| | | | | Net Income: | 1,712.28- | 0.01- |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60-/0.12- | Plant Products - Gals - Sales: | 6,492.88- | 0.03- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 80.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41 | 0.05 |
| | | | | Net Income: | 3,375.47 | 0.02 |
| 03/2020 | PRG | $/GAL:0.46 | 463 /0.00 | Plant Products - Gals - Sales: | 211.64 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 21.16- | 0.00 |
| | | | | Net Income: | 190.48 | 0.00 |
| 03/2020 | PRG | $/GAL:0.07 | 6,044.12 /0.03 | Plant Products - Gals - Sales: | 404.36 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,111.39- | 0.00 |
| | | | | Net Income: | 725.77- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 463-/0.00- | Plant Products - Gals - Sales: | 211.64- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 21.16 | 0.00 |
| | | | | Net Income: | 190.48- | 0.00 |
| 03/2020 | PRG | $/GAL:0.07 | 6,044.12-/0.03- | Plant Products - Gals - Sales: | 404.36- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,111.39 | 0.00 |
| | | | | Net Income: | 725.77 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 18,390.37 /0.09 | Plant Products - Gals - Sales: | 150.44 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 58.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,506.23- | 0.01- |
| | | | | Net Income: | 1,414.51- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 1,588.99 /0.01 | Plant Products - Gals - Sales: | 219.92 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 22.00- | 0.00 |
| | | | | Net Income: | 197.92 | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 1,588.99-/0.01- | Plant Products - Gals - Sales: | 219.92- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 22.00 | 0.00 |
| | | | | Net Income: | 197.92- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 18,390.37-/0.09- | Plant Products - Gals - Sales: | 150.44- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 58.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,506.23 | 0.01 |
| | | | | Net Income: | 1,414.51 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 3,697.26 /0.02 | Plant Products - Gals - Sales: | 370.63 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 11.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 787.55- | 0.00 |
| | | | | Net Income: | 428.83- | 0.00 |

**Total Revenue for LEASE**                                                                **0.00**

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|-------|--------------|-----|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    285 |

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
API: 33053037880000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0720NNJ157 | Conoco Phillips | 2 | 64,544.24 | 64,544.24 | 0.36 |
| | **Total Lease Operating Expense** | | | **64,544.24** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---------------|-------------|---------|---|----------|----------|
| IVAN02 | 0.00000090 | Royalty | | **0.00** | **0.00** |
| | 0.00000468 | 0.00000556 | | 0.36 | 0.36- |
| | Total Cash Flow | | | 0.36 | 0.36- |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND**

API: 3305307181
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 930.67 /0.01 | Gas Sales: | 1,508.64 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 65.90- | 0.00 |
| | | | | Other Deducts - Gas: | 339.45- | 0.01- |
| | | | | Net Income: | 1,103.29 | 0.01 |
| 06/2020 | OIL | $/BBL:40.53 | 222.23 /0.00 | Oil Sales: | 9,006.16 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 813.60- | 0.01- |
| | | | | Other Deducts - Oil: | 870.04- | 0.01- |
| | | | | Net Income: | 7,322.52 | 0.09 |
| 05/2020 | PRG | $/GAL:0.10 | 6,153.88 /0.08 | Plant Products - Gals - Sales: | 610.95 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,449.17- | 0.02- |
| | | | | Net Income: | 858.94- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 424.88 /0.01 | Plant Products - Gals - Sales: | 106.77 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.68- | 0.00 |
| | | | | Net Income: | 96.09 | 0.00 |
| | **Total Revenue for LEASE** | | | | | **0.09** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| IVAN03 | 0.00001250 | 0.09 | | | 0.09 |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND**

API: 3305307182
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 464.48 /0.01 | Gas Sales: | 752.93 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 32.89- | 0.00 |
| | | | | Other Deducts - Gas: | 169.41- | 0.00 |
| | | | | Net Income: | 550.63 | 0.01 |
| 06/2020 | OIL | $/BBL:40.53 | 17.98 /0.00 | Oil Sales: | 728.71 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 65.82- | 0.00 |
| | | | | Other Deducts - Oil: | 70.40- | 0.00 |
| | | | | Net Income: | 592.49 | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   286 |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH    (Continued)**
**API: 3305307182**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.10 | 3,071.25 /0.04 | Plant Products - Gals - Sales: | 304.92 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 723.26- | 0.01- |
| | | | | Net Income: | 428.68- | 0.01- |

| | | | Total Revenue for LEASE | | | 0.01 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| IVAN04 | 0.00001250 | 0.01 | | | 0.01 |

**LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 66.83 /0.01 | Condensate Sales: | 1,217.19 | 0.14 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 150.06- | 0.02- |
| | | | | Net Income: | 1,067.13 | 0.12 |
| 05/2020 | GAS | $/MCF:1.96 | 1,201 /0.14 | Gas Sales: | 2,349.66 | 0.27 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 15.61- | 0.01- |
| | | | | Other Deducts - Gas: | 247.34- | 0.02- |
| | | | | Net Income: | 2,086.71 | 0.24 |
| 05/2020 | PRG | $/GAL:0.29 | 2,368.10 /0.27 | Plant Products - Gals - Sales: | 686.13 | 0.08 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.89- | 0.01- |
| | | | | Net Income: | 684.24 | 0.07 |

| | | | Total Revenue for LEASE | | | 0.43 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| JACJ01 | 0.00011400 | 0.43 | | | 0.43 |

**LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK**
**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.41 | 1,247 /7.84 | Gas Sales: | 1,758.40 | 11.06 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 92.40- | 0.59- |
| | | | | Other Deducts - Gas: | 427.34- | 2.68- |
| | | | | Net Income: | 1,238.66 | 7.79 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 92007 | Hanna Oil and Gas Company | 3 | 2,180.72 | 2,180.72 | 16.87 |
| | | **Total Lease Operating Expense** | | | **2,180.72** | **16.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | 7.79 | 16.87 | | 9.08- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   287

## LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.38 | 799 /11.51 | Gas Sales: | 1,099.29 | 15.83 |
| | Wrk NRI | 0.01440508 | | Production Tax - Gas: | 102.28- | 1.47- |
| | | | | Net Income: | 997.01 | 14.36 |
| 06/2020 | GAS | $/MCF:1.29 | 1,115 /16.06 | Gas Sales: | 1,436.09 | 20.69 |
| | Wrk NRI | 0.01440508 | | Production Tax - Gas: | 142.73- | 2.06- |
| | | | | Net Income: | 1,293.36 | 18.63 |

**Total Revenue for LEASE**      **32.99**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20071701520 | Xtreme Energy Company | 4 | 1,719.77 | 1,719.77 | 33.03 |
| | | **Total Lease Operating Expense** | | | **1,719.77** | **33.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **JOHN05** | **0.01440508** | **0.01920677** | **32.99** | **33.03** | **0.04-** |

## LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

API: 33-05308573

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 43310720301 | XTO Energy, Inc. | 2 | 152,167.78 | 152,167.78 | 3.39 |
| | | **Total ICC - Proven** | | | **152,167.78** | **3.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **JOHT01** | **0.00002231** | **3.39** | **3.39** |

## LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310720301 | XTO Energy, Inc. | 1 | 2,926.00 | 2,926.00 | 0.02 |
| | 43310720301 | XTO Energy, Inc. | 2 | 2,459.34 | 2,459.34 | 0.49 |
| | | **Total Lease Operating Expense** | | | **5,385.34** | **0.51** |
| Billing Summary | 0.00002484 | | 1 | 0.00000648 | 2,926.00 | 0.02 |
| by Deck/AFE | .00048042 | | 2 | 0.00019879 | 2,459.34 | 0.49 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **JUST01** | **multiple** | **0.51** | **0.51** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   288

### LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310720301 | XTO Energy, Inc. | 1 | 4,614.52 | | |
| 43310720301 | XTO Energy, Inc. | 1 | 3,026.68 | 7,641.20 | 1.23 |
| | **Total Lease Operating Expense** | | | **7,641.20** | **1.23** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| JUST02 | 0.00016044 | | | 1.23 | 1.23 |

### LEASE: (KELL09)  Kelly-Lincoln #1U   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202030009 | Chevron, U.S.A. | 3 | 12.78 | 12.78 | 0.00 |
| | **Total ICC - Proven** | | | **12.78** | **0.00** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| KELL09 | 0.00036612 | | | 0.00 | 0.00 |

### LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:29.08 | 7.44 /0.00 | Condensate Sales: | 216.34 | 0.07 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 9.95- | 0.00 |
| | | | | Net Income: | 206.39 | 0.07 |
| 05/2020 | CND | $/BBL:16.61 | 0.54-/0.00- | Condensate Sales: | 8.97- | 0.00 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 0.41 | 0.00 |
| | | | | Net Income: | 8.56- | 0.00 |
| 06/2020 | CND | $/BBL:33.74 | 21.13 /0.01 | Condensate Sales: | 712.87 | 0.23 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 32.80- | 0.01- |
| | | | | Net Income: | 680.07 | 0.22 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.29- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 9.29- | 0.00 |
| 05/2020 | GAS | $/MCF:1.83 | 1,820 /0.95 | Gas Sales: | 3,336.10 | 1.74 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.21- | 0.00 |
| | | | | Other Deducts - Gas: | 127.60- | 0.06- |
| | | | | Net Income: | 3,207.29 | 1.68 |
| 05/2020 | PRG | $/GAL:0.33 | 976.38 /0.51 | Plant Products - Gals - Sales: | 326.30 | 0.17 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 562.12- | 0.29- |
| | | | | Net Income: | 235.94- | 0.12- |
| 05/2020 | PRG | $/GAL:0.51 | 443.37 /0.23 | Plant Products - Gals - Sales: | 225.01 | 0.12 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 255.27- | 0.13- |
| | | | | Net Income: | 30.32- | 0.01- |

**Total Revenue for LEASE**        **1.84**

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   289 |

## LEASE: (KELL12) Kelly-Lincoln #6   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202030009 | Chevron, U.S.A. | 4 | 37,873.86 | 37,873.86 | 13.88 |
| | **Total Lease Operating Expense** | | | **37,873.86** | **13.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **KELL12** | multiple | 0.00036656 | **1.84** | **13.88** | **12.04-** |

## LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.74 | 1,496.72 /0.29 | Gas Sales: | 2,610.40 | 0.50 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 2,588.65 | 0.50 |
| 05/2020 | OIL | $/BBL:20.58 | 181.82 /0.03 | Oil Sales: | 3,741.57 | 0.72 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 464.07- | 0.09- |
| | | | | Net Income: | 3,277.50 | 0.63 |
| 01/2020 | PRD | $/BBL:24.12 | 61.62-/0.01- | Plant Products Sales: | 1,486.48- | 0.29- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,486.48- | 0.29- |
| 01/2020 | PRD | $/BBL:24.23 | 61.65 /0.01 | Plant Products Sales: | 1,493.73 | 0.29 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,493.73 | 0.29 |
| 05/2020 | PRD | $/BBL:11.27 | 117.72 /0.02 | Plant Products Sales: | 1,326.95 | 0.26 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,326.95 | 0.26 |
| | | **Total Revenue for LEASE** | | | | **1.39** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **LAUN04** | 0.00019239 | **1.39** | **1.39** |

## LEASE: (LAWA02)  L A Watson B   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.40 | 598 /0.03 | Gas Sales: | 835.77 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 835.77 | 0.04 |
| 05/2020 | GAS | $/MCF:1.39 | 10,048 /0.47 | Gas Sales: | 13,999.16 | 0.66 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 835.77- | 0.04- |
| | | | | Other Deducts - Gas: | 2,141.66- | 0.10- |
| | | | | Net Income: | 11,021.73 | 0.52 |
| 05/2020 | GAS | $/MCF:1.40 | 307.20 /0.01 | Gas Sales: | 429.23 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 24.34- | 0.00 |
| | | | | Other Deducts - Gas: | 83.39- | 0.00 |
| | | | | Net Income: | 321.50 | 0.01 |
| 05/2020 | GAS | $/MCF:1.38 | 260.26 /0.01 | Gas Sales: | 359.15 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 359.15- | 0.00 |
| | | | | Net Income: | 0.17- | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|-------|--------------|-------------------------------------------------------------|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   290 |

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.38 | 2,472.53 /0.05 | Gas Sales: | 3,407.59 | 0.07 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 193.19- | 0.00 |
| | | | | Other Deducts - Gas: | 661.99- | 0.01- |
| | | | | Net Income: | 2,552.41 | 0.06 |

**Total Revenue for LEASE** 0.64

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|----------------|-------------|---------|------------|--|----------|
| LAWA02 | 0.00004688 | 0.56 | 0.00 | | 0.56 |
| | 0.00002187 | 0.00 | 0.08 | | 0.08 |
| Total Cash Flow | | 0.56 | 0.08 | | 0.64 |

**LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | CND | $/BBL:19.27 | 6.14 /0.00 | Condensate Sales: | 118.29 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 5.44- | 0.00 |
| | | | | Net Income: | 112.85 | 0.00 |
| 05/2020 | CND | $/BBL:19.27 | 26.11 /0.00 | Condensate Sales: | 503.03 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 23.14- | 0.00 |
| | | | | Net Income: | 479.89 | 0.02 |
| 05/2020 | GAS | $/MCF:1.42 | 660 /0.03 | Gas Sales: | 940.24 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 940.24 | 0.04 |
| 05/2020 | GAS | $/MCF:1.44 | 11,088 /0.52 | Gas Sales: | 15,915.60 | 0.75 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 948.96- | 0.05- |
| | | | | Other Deducts - Gas: | 2,419.78- | 0.11- |
| | | | | Net Income: | 12,546.86 | 0.59 |
| 05/2020 | GAS | $/MCF:1.39 | 528 /0.02 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 05/2020 | GAS | $/MCF:1.39 | 5,010 /0.23 | Gas Sales: | 6,975.04 | 0.33 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 395.44- | 0.02- |
| | | | | Other Deducts - Gas: | 1,355.02- | 0.07- |
| | | | | Net Income: | 5,224.58 | 0.24 |
| 05/2020 | GAS | $/MCF:1.41 | 200.53 /0.00 | Gas Sales: | 283.24 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 283.24- | 0.00 |
| | | | | Net Income: | 0.13- | 0.01 |
| 05/2020 | GAS | $/MCF:1.42 | 1,888 /0.04 | Gas Sales: | 2,677.61 | 0.06 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 151.79- | 0.00 |
| | | | | Other Deducts - Gas: | 520.17- | 0.01- |
| | | | | Net Income: | 2,005.65 | 0.05 |
| 05/2020 | GAS | $/MCF:1.65 | 1,420.80 /0.03 | Gas Sales: | 2,350.57 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 2,350.57 | 0.05 |
| 05/2020 | GAS | $/MCF:1.54 | 13,444.26 /0.29 | Gas Sales: | 20,711.25 | 0.46 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,173.23- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   291

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 4,023.53- | 0.08- |
| | | | | Net Income: | 15,514.49 | 0.36 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.40 | 262 /0.01 | Gas Sales: | 366.82 | 0.01 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 0.18- | 0.01 |
| | | | | Other Deducts - Gas: | 366.82- | 0.00 |
| | | | | Net Income: | 0.18- | 0.02 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.40 | 4,396 /0.10 | Gas Sales: | 6,170.24 | 0.17 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 367.98- | 0.04 |
| | | | | Other Deducts - Gas: | 938.12- | 0.02 |
| | | | | Net Income: | 4,864.14 | 0.23 |

| | **Total Revenue for LEASE** | | | | | **1.64** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---------------|-------------|---------|------------|---|----------|
| LAWA03 | 0.00004688 | 0.90 | 0.00 | | 0.90 |
| | 0.00002187 | 0.00 | 0.74 | | 0.74 |
| Total Cash Flow | | 0.90 | 0.74 | | 1.64 |

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | GAS | $/MCF:4.22 | 1,589 /0.24 | Gas Sales: | 6,704.01 | 1.00 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 211.71- | 0.03- |
| | | | | Other Deducts - Gas: | 876.17- | 0.13- |
| | | | | Net Income: | 5,616.13 | 0.84 |
| | | | | | | |
| 12/2018 | GAS | $/MCF:4.22 | 1,589-/0.24- | Gas Sales: | 6,704.01- | 1.00- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 228.37 | 0.03 |
| | | | | Other Deducts - Gas: | 876.17 | 0.14 |
| | | | | Net Income: | 5,599.47- | 0.83- |
| | | | | | | |
| 12/2018 | GAS | $/MCF:4.22 | 350 /0.05 | Gas Sales: | 1,476.11 | 0.22 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 47.75- | 0.01- |
| | | | | Other Deducts - Gas: | 192.95- | 0.03- |
| | | | | Net Income: | 1,235.41 | 0.18 |
| | | | | | | |
| 12/2018 | GAS | $/MCF:4.22 | 350-/0.05- | Gas Sales: | 1,476.11- | 0.22- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 51.42 | 0.01 |
| | | | | Other Deducts - Gas: | 192.95 | 0.03 |
| | | | | Net Income: | 1,231.74- | 0.18- |
| | | | | | | |
| 02/2019 | GAS | $/MCF:2.83 | 534 /0.08 | Gas Sales: | 1,511.42 | 0.23 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 45.84- | 0.01- |
| | | | | Other Deducts - Gas: | 291.34- | 0.04- |
| | | | | Net Income: | 1,174.24 | 0.18 |
| | | | | | | |
| 02/2019 | GAS | $/MCF:2.83 | 534-/0.08- | Gas Sales: | 1,511.42- | 0.23- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 51.44 | 0.01 |
| | | | | Other Deducts - Gas: | 291.34 | 0.04 |
| | | | | Net Income: | 1,168.64- | 0.18- |

From:   Sklarco, LLC      For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust      Account: JUD   Page   292

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.84 | 2,787 /0.42 | Gas Sales: | 7,924.46 | 1.18 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 450.90- | 0.06- |
| | | | | Other Deducts - Gas: | 1,488.27- | 0.23- |
| | | | | Net Income: | 5,985.29 | 0.89 |
| 03/2019 | GAS | $/MCF:2.84 | 2,787-/0.42- | Gas Sales: | 7,924.46- | 1.19- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 507.32 | 0.08 |
| | | | | Other Deducts - Gas: | 1,488.27 | 0.21 |
| | | | | Net Income: | 5,928.87- | 0.90- |
| 05/2019 | GAS | $/MCF:2.47 | 1,483 /0.22 | Gas Sales: | 3,665.74 | 0.55 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 200.98- | 0.03- |
| | | | | Other Deducts - Gas: | 799.23- | 0.12- |
| | | | | Net Income: | 2,665.53 | 0.40 |
| 05/2019 | GAS | $/MCF:2.47 | 1,483-/0.22- | Gas Sales: | 3,665.74- | 0.55- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 231.00 | 0.03 |
| | | | | Other Deducts - Gas: | 799.23 | 0.12 |
| | | | | Net Income: | 2,635.51- | 0.40- |
| 12/2019 | GAS | $/MCF:2.22 | 2,442 /0.36 | Gas Sales: | 5,415.65 | 0.81 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 291.64- | 0.04- |
| | | | | Other Deducts - Gas: | 1,258.79- | 0.19- |
| | | | | Net Income: | 3,865.22 | 0.58 |
| 12/2019 | GAS | $/MCF:2.22 | 2,442-/0.36- | Gas Sales: | 5,415.65- | 0.81- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 341.08 | 0.05 |
| | | | | Other Deducts - Gas: | 1,258.79 | 0.18 |
| | | | | Net Income: | 3,815.78- | 0.58- |
| 01/2020 | GAS | $/MCF:2.01 | 2,516 /0.38 | Gas Sales: | 5,049.44 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 264.80- | 0.04- |
| | | | | Other Deducts - Gas: | 1,277.98- | 0.19- |
| | | | | Net Income: | 3,506.66 | 0.53 |
| 01/2020 | GAS | $/MCF:2.01 | 2,516-/0.38- | Gas Sales: | 5,049.44- | 0.76- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 315.74 | 0.05 |
| | | | | Other Deducts - Gas: | 1,277.98 | 0.19 |
| | | | | Net Income: | 3,455.72- | 0.52- |
| 03/2020 | GAS | $/MCF:1.71 | 2,790 /0.42 | Gas Sales: | 4,762.37 | 0.71 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 240.04- | 0.03- |
| | | | | Other Deducts - Gas: | 1,348.46- | 0.20- |
| | | | | Net Income: | 3,173.87 | 0.48 |
| 03/2020 | GAS | $/MCF:1.71 | 2,790-/0.42- | Gas Sales: | 4,762.37- | 0.72- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 296.53 | 0.04 |
| | | | | Other Deducts - Gas: | 1,348.46 | 0.20 |
| | | | | Net Income: | 3,117.38- | 0.48- |
| 05/2020 | GAS | $/MCF:1.73 | 2,876 /0.43 | Gas Sales: | 4,972.53 | 0.74 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 248.09- | 0.04- |
| | | | | Other Deducts - Gas: | 1,444.10- | 0.21- |
| | | | | Net Income: | 3,280.34 | 0.49 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   293 |

**LEASE: (LEOP01) Leopard, C.L. #1, 2 & 3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 3,359 /0.50 | Gas Sales: | 5,807.45 | 0.87 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 289.74- | 0.05- |
| | | | | Other Deducts - Gas: | 1,686.58- | 0.25- |
| | | | | Net Income: | 3,831.13 | 0.57 |

| | **Total Revenue for LEASE** | | | | | **1.07** |
|---|---|---|---|---|---|---|

| LEASE Summary: | | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP01 | | 0.00014936 | 1.07 | | | 1.07 |

**LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.18 | 690 /0.10 | Gas Sales: | 2,192.66 | 0.33 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 68.37- | 0.01- |
| | | | | Other Deducts - Gas: | 370.93- | 0.05- |
| | | | | Net Income: | 1,753.36 | 0.27 |
| 01/2019 | GAS | $/MCF:3.18 | 690-/0.10- | Gas Sales: | 2,192.66- | 0.33- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 75.60 | 0.01 |
| | | | | Other Deducts - Gas: | 370.93 | 0.06 |
| | | | | Net Income: | 1,746.13- | 0.26- |
| 02/2019 | GAS | $/MCF:2.83 | 752 /0.11 | Gas Sales: | 2,128.10 | 0.32 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 64.54- | 0.01- |
| | | | | Other Deducts - Gas: | 410.23- | 0.06- |
| | | | | Net Income: | 1,653.33 | 0.25 |
| 02/2019 | GAS | $/MCF:2.83 | 752-/0.11- | Gas Sales: | 2,128.10- | 0.32- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 72.43 | 0.01 |
| | | | | Other Deducts - Gas: | 410.23 | 0.07 |
| | | | | Net Income: | 1,645.44- | 0.24- |
| 05/2020 | GAS | $/MCF:1.73 | 440 /0.07 | Gas Sales: | 761.00 | 0.11 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Other Deducts - Gas: | 220.96- | 0.03- |
| | | | | Net Income: | 539.75 | 0.08 |

| | **Total Revenue for LEASE** | | | | | **0.10** |
|---|---|---|---|---|---|---|

| LEASE Summary: | | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP02 | | 0.00014936 | 0.10 | | | 0.10 |

**LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 423 /0.06 | Gas Sales: | 730.76 | 0.11 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 212.33- | 0.03- |
| | | | | Net Income: | 518.15 | 0.08 |

| LEASE Summary: | | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP03 | | 0.00014936 | 0.08 | | | 0.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   294

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.22 | 6,646 /0.99 | Gas Sales: | 28,042.02 | 4.19 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,705.17- | 0.26- |
| | | | | Other Deducts - Gas: | 3,664.70- | 0.54- |
| | | | | Net Income: | 22,672.15 | 3.39 |
| 12/2018 | GAS | $/MCF:4.22 | 6,646-/0.99- | Gas Sales: | 28,042.02- | 4.20- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,839.73 | 0.27 |
| | | | | Other Deducts - Gas: | 3,664.70 | 0.54 |
| | | | | Net Income: | 22,537.59- | 3.39- |
| 01/2019 | GAS | $/MCF:3.17 | 6,368 /0.95 | Gas Sales: | 20,214.66 | 3.02 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,175.86- | 0.18- |
| | | | | Other Deducts - Gas: | 3,421.65- | 0.50- |
| | | | | Net Income: | 15,617.15 | 2.34 |
| 01/2019 | GAS | $/MCF:3.17 | 6,368-/0.95- | Gas Sales: | 20,214.66- | 3.03- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,304.78 | 0.19 |
| | | | | Other Deducts - Gas: | 3,421.65 | 0.50 |
| | | | | Net Income: | 15,488.23- | 2.34- |
| 04/2019 | GAS | $/MCF:2.59 | 6,312 /0.94 | Gas Sales: | 16,344.25 | 2.44 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 902.67- | 0.13- |
| | | | | Other Deducts - Gas: | 3,466.28- | 0.52- |
| | | | | Net Income: | 11,975.30 | 1.79 |
| 04/2019 | GAS | $/MCF:2.59 | 6,312-/0.94- | Gas Sales: | 16,344.25- | 2.45- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,030.47 | 0.15 |
| | | | | Other Deducts - Gas: | 3,466.28 | 0.51 |
| | | | | Net Income: | 11,847.50- | 1.79- |
| 05/2019 | GAS | $/MCF:2.47 | 6,855 /1.02 | Gas Sales: | 16,940.24 | 2.53 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 928.73- | 0.14- |
| | | | | Other Deducts - Gas: | 3,693.90- | 0.55- |
| | | | | Net Income: | 12,317.61 | 1.84 |
| 05/2019 | GAS | $/MCF:2.47 | 6,855-/1.02- | Gas Sales: | 16,940.24- | 2.54- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,067.52 | 0.15 |
| | | | | Other Deducts - Gas: | 3,693.90 | 0.55 |
| | | | | Net Income: | 12,178.82- | 1.84- |
| 06/2019 | GAS | $/MCF:2.39 | 6,721 /1.00 | Gas Sales: | 16,054.34 | 2.40 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 876.10- | 0.13- |
| | | | | Other Deducts - Gas: | 3,561.13- | 0.53- |
| | | | | Net Income: | 11,617.11 | 1.74 |
| 06/2019 | GAS | $/MCF:2.39 | 6,721-/1.00- | Gas Sales: | 16,054.34- | 2.41- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,012.17 | 0.15 |
| | | | | Other Deducts - Gas: | 3,561.13 | 0.52 |
| | | | | Net Income: | 11,481.04- | 1.74- |
| 07/2019 | GAS | $/MCF:2.22 | 6,803 /1.02 | Gas Sales: | 15,136.42 | 2.26 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 811.90- | 0.12- |
| | | | | Other Deducts - Gas: | 3,564.25- | 0.53- |
| | | | | Net Income: | 10,760.27 | 1.61 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   295

**LEASE: (LEOP04)  CL Leopard #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.22 | 6,803-/1.02- | Gas Sales: | 15,136.42- | 2.27- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 949.63 | 0.13 |
| | | | | Other Deducts - Gas: | 3,564.25 | 0.53 |
| | | | | Net Income: | 10,622.54- | 1.61- |
| 08/2019 | GAS | $/MCF:2.06 | 6,381 /0.95 | Gas Sales: | 13,142.67 | 1.96 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 696.08- | 0.10- |
| | | | | Other Deducts - Gas: | 3,226.59- | 0.48- |
| | | | | Net Income: | 9,220.00 | 1.38 |
| 08/2019 | GAS | $/MCF:2.06 | 6,381-/0.95- | Gas Sales: | 13,142.67- | 1.97- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 825.27 | 0.11 |
| | | | | Other Deducts - Gas: | 3,226.59 | 0.48 |
| | | | | Net Income: | 9,090.81- | 1.38- |
| 09/2019 | GAS | $/MCF:2.24 | 6,381 /0.95 | Gas Sales: | 14,313.81 | 2.14 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 765.27- | 0.12- |
| | | | | Other Deducts - Gas: | 3,406.04- | 0.50- |
| | | | | Net Income: | 10,142.50 | 1.52 |
| 09/2019 | GAS | $/MCF:2.24 | 6,381-/0.95- | Gas Sales: | 14,313.81- | 2.14- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 894.46 | 0.12 |
| | | | | Other Deducts - Gas: | 3,406.04 | 0.50 |
| | | | | Net Income: | 10,013.31- | 1.52- |
| 10/2019 | GAS | $/MCF:2.18 | 6,146 /0.92 | Gas Sales: | 13,381.68 | 2.00 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 710.81- | 0.11- |
| | | | | Other Deducts - Gas: | 3,252.14- | 0.48- |
| | | | | Net Income: | 9,418.73 | 1.41 |
| 10/2019 | GAS | $/MCF:2.18 | 6,146-/0.92- | Gas Sales: | 13,381.68- | 2.01- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 835.24 | 0.12 |
| | | | | Other Deducts - Gas: | 3,252.14 | 0.48 |
| | | | | Net Income: | 9,294.30- | 1.41- |
| 11/2019 | GAS | $/MCF:2.52 | 5,861 /0.88 | Gas Sales: | 14,786.46 | 2.21 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 823.38- | 0.13- |
| | | | | Other Deducts - Gas: | 3,040.75- | 0.45- |
| | | | | Net Income: | 10,922.33 | 1.63 |
| 11/2019 | GAS | $/MCF:2.52 | 5,861-/0.88- | Gas Sales: | 14,786.46- | 2.21- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 942.04 | 0.13 |
| | | | | Other Deducts - Gas: | 3,040.75 | 0.45 |
| | | | | Net Income: | 10,803.67- | 1.63- |
| 01/2020 | GAS | $/MCF:2.01 | 6,031 /0.90 | Gas Sales: | 12,101.07 | 1.81 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 634.58- | 0.10- |
| | | | | Other Deducts - Gas: | 3,063.08- | 0.45- |
| | | | | Net Income: | 8,403.41 | 1.26 |
| 01/2020 | GAS | $/MCF:2.01 | 6,031-/0.90- | Gas Sales: | 12,101.07- | 1.81- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 756.68 | 0.10 |
| | | | | Other Deducts - Gas: | 3,063.08 | 0.46 |
| | | | | Net Income: | 8,281.31- | 1.25- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   296

## LEASE: (LEOP04)  CL Leopard #7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.73 | 5,675 /0.85 | Gas Sales: | 9,812.35 | 1.47 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 489.57- | 0.08- |
| | | | | Other Deducts - Gas: | 2,849.57- | 0.43- |
| | | | | Net Income: | 6,473.21 | 0.96 |

**Total Revenue for LEASE**    **0.97**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| **LEOP04** | **0.00014936** | **0.97** | | **0.97** |

## LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:15.62 | 77.54 /0.01 | Condensate Sales: | 1,211.10 | 0.18 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 55.71- | 0.01- |
| | | | | Net Income: | 1,155.39 | 0.17 |
| 05/2020 | CND | $/BBL:18.72 | 77.54-/0.01- | Condensate Sales: | 1,451.47- | 0.22- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 66.77 | 0.01 |
| | | | | Net Income: | 1,384.70- | 0.21- |
| 06/2020 | CND | $/BBL:30.54 | 228.41 /0.03 | Condensate Sales: | 6,975.54 | 1.04 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 320.88- | 0.05- |
| | | | | Net Income: | 6,654.66 | 0.99 |
| 12/2018 | GAS | $/MCF:4.22 | 1,871 /0.28 | Gas Sales: | 7,893.10 | 1.18 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 249.26- | 0.04- |
| | | | | Other Deducts - Gas: | 1,031.61- | 0.15- |
| | | | | Net Income: | 6,612.23 | 0.99 |
| 12/2018 | GAS | $/MCF:4.22 | 1,871-/0.28- | Gas Sales: | 7,893.10- | 1.18- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 268.88 | 0.03 |
| | | | | Other Deducts - Gas: | 1,031.61 | 0.16 |
| | | | | Net Income: | 6,592.61- | 0.99- |
| 01/2019 | GAS | $/MCF:3.17 | 1,914 /0.29 | Gas Sales: | 6,075.56 | 0.91 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 183.71- | 0.03- |
| | | | | Other Deducts - Gas: | 1,028.41- | 0.16- |
| | | | | Net Income: | 4,863.44 | 0.72 |
| 01/2019 | GAS | $/MCF:3.17 | 1,914-/0.29- | Gas Sales: | 6,075.56- | 0.91- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 203.78 | 0.03 |
| | | | | Other Deducts - Gas: | 1,028.41 | 0.16 |
| | | | | Net Income: | 4,843.37- | 0.72- |
| 02/2019 | GAS | $/MCF:2.83 | 1,892 /0.28 | Gas Sales: | 5,349.16 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 157.31- | 0.03- |
| | | | | Other Deducts - Gas: | 1,031.68- | 0.15- |
| | | | | Net Income: | 4,160.17 | 0.62 |
| 02/2019 | GAS | $/MCF:2.83 | 1,892-/0.28- | Gas Sales: | 5,349.16- | 0.80- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 177.16 | 0.03 |
| | | | | Other Deducts - Gas: | 1,031.68 | 0.14 |
| | | | | Net Income: | 4,140.32- | 0.63- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   297

**LEASE: (LEOP05)  CL Leopard #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.47 | 2,168 /0.32 | Gas Sales: | 5,356.88 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 162.55- | 0.03- |
| | | | | Other Deducts - Gas: | 1,168.17- | 0.17- |
| | | | | Net Income: | 4,026.16 | 0.60 |
| 05/2019 | GAS | $/MCF:2.47 | 2,168-/0.32- | Gas Sales: | 5,356.88- | 0.80- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 186.75 | 0.03 |
| | | | | Other Deducts - Gas: | 1,168.17 | 0.17 |
| | | | | Net Income: | 4,001.96- | 0.60- |
| 06/2019 | GAS | $/MCF:2.39 | 2,111 /0.32 | Gas Sales: | 5,042.61 | 0.75 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 275.18- | 0.04- |
| | | | | Other Deducts - Gas: | 1,118.53- | 0.16- |
| | | | | Net Income: | 3,648.90 | 0.55 |
| 06/2019 | GAS | $/MCF:2.39 | 2,111-/0.32- | Gas Sales: | 5,042.61- | 0.76- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 317.92 | 0.05 |
| | | | | Other Deducts - Gas: | 1,118.53 | 0.16 |
| | | | | Net Income: | 3,606.16- | 0.55- |
| 07/2019 | GAS | $/MCF:2.23 | 2,311 /0.35 | Gas Sales: | 5,142.59 | 0.77 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 275.85- | 0.04- |
| | | | | Other Deducts - Gas: | 1,210.86- | 0.18- |
| | | | | Net Income: | 3,655.88 | 0.55 |
| 07/2019 | GAS | $/MCF:2.23 | 2,311-/0.35- | Gas Sales: | 5,142.59- | 0.77- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 322.64 | 0.05 |
| | | | | Other Deducts - Gas: | 1,210.86 | 0.18 |
| | | | | Net Income: | 3,609.09- | 0.54- |
| 08/2019 | GAS | $/MCF:2.06 | 2,508 /0.37 | Gas Sales: | 5,164.98 | 0.77 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 273.54- | 0.04- |
| | | | | Other Deducts - Gas: | 1,268.13- | 0.18- |
| | | | | Net Income: | 3,623.31 | 0.55 |
| 08/2019 | GAS | $/MCF:2.06 | 2,508-/0.37- | Gas Sales: | 5,164.98- | 0.77- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 324.32 | 0.04 |
| | | | | Other Deducts - Gas: | 1,268.13 | 0.19 |
| | | | | Net Income: | 3,572.53- | 0.54- |
| 09/2019 | GAS | $/MCF:2.24 | 2,428 /0.36 | Gas Sales: | 5,445.62 | 0.81 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 291.13- | 0.04- |
| | | | | Other Deducts - Gas: | 1,295.93- | 0.19- |
| | | | | Net Income: | 3,858.56 | 0.58 |
| 09/2019 | GAS | $/MCF:2.24 | 2,428-/0.36- | Gas Sales: | 5,445.62- | 0.82- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 340.29 | 0.05 |
| | | | | Other Deducts - Gas: | 1,295.93 | 0.19 |
| | | | | Net Income: | 3,809.40- | 0.58- |
| 10/2019 | GAS | $/MCF:2.18 | 2,730 /0.41 | Gas Sales: | 5,944.36 | 0.89 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 315.76- | 0.05- |
| | | | | Other Deducts - Gas: | 1,444.61- | 0.21- |
| | | | | Net Income: | 4,183.99 | 0.63 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   298

**LEASE: (LEOP05)  CL Leopard #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.18 | 2,730-/0.41- | Gas Sales: | 5,944.36- | 0.89- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 371.03 | 0.05 |
| | | | | Other Deducts - Gas: | 1,444.61 | 0.21 |
| | | | | Net Income: | 4,128.72- | 0.63- |
| 11/2019 | GAS | $/MCF:2.52 | 2,649 /0.40 | Gas Sales: | 6,684.49 | 1.00 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 372.24- | 0.06- |
| | | | | Other Deducts - Gas: | 1,374.45- | 0.20- |
| | | | | Net Income: | 4,937.80 | 0.74 |
| 11/2019 | GAS | $/MCF:2.52 | 2,649-/0.40- | Gas Sales: | 6,684.49- | 1.00- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 425.87 | 0.05 |
| | | | | Other Deducts - Gas: | 1,374.45 | 0.20 |
| | | | | Net Income: | 4,884.17- | 0.75- |
| 12/2019 | GAS | $/MCF:2.22 | 2,804 /0.42 | Gas Sales: | 6,217.64 | 0.93 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 334.82- | 0.05- |
| | | | | Other Deducts - Gas: | 1,445.30- | 0.22- |
| | | | | Net Income: | 4,437.52 | 0.66 |
| 12/2019 | GAS | $/MCF:2.22 | 2,804-/0.42- | Gas Sales: | 6,217.64- | 0.93- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 391.59 | 0.05 |
| | | | | Other Deducts - Gas: | 1,445.30 | 0.22 |
| | | | | Net Income: | 4,380.75- | 0.66- |
| 01/2020 | GAS | $/MCF:2.01 | 2,226 /0.33 | Gas Sales: | 4,467.33 | 0.67 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 234.27- | 0.04- |
| | | | | Other Deducts - Gas: | 1,130.66- | 0.16- |
| | | | | Net Income: | 3,102.40 | 0.47 |
| 01/2020 | GAS | $/MCF:2.01 | 2,226-/0.33- | Gas Sales: | 4,467.33- | 0.67- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 279.34 | 0.04 |
| | | | | Other Deducts - Gas: | 1,130.66 | 0.17 |
| | | | | Net Income: | 3,057.33- | 0.46- |
| 02/2020 | GAS | $/MCF:1.84 | 2,736 /0.41 | Gas Sales: | 5,047.30 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 256.83- | 0.04- |
| | | | | Other Deducts - Gas: | 1,392.18- | 0.21- |
| | | | | Net Income: | 3,398.29 | 0.51 |
| 02/2020 | GAS | $/MCF:1.84 | 2,736-/0.41- | Gas Sales: | 5,047.30- | 0.76- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 312.22 | 0.04 |
| | | | | Other Deducts - Gas: | 1,392.18 | 0.20 |
| | | | | Net Income: | 3,342.90- | 0.52- |
| 03/2020 | GAS | $/MCF:1.71 | 2,918 /0.44 | Gas Sales: | 4,981.56 | 0.74 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 251.10- | 0.03- |
| | | | | Other Deducts - Gas: | 1,410.41- | 0.21- |
| | | | | Net Income: | 3,320.05 | 0.50 |
| 03/2020 | GAS | $/MCF:1.71 | 2,918-/0.44- | Gas Sales: | 4,981.56- | 0.75- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 310.18 | 0.04 |
| | | | | Other Deducts - Gas: | 1,410.41 | 0.21 |
| | | | | Net Income: | 3,260.97- | 0.50- |

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   299

## LEASE: (LEOP05)  CL Leopard #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 2,961 /0.44 | Gas Sales: | 5,118.69 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 255.37- | 0.03- |
| | | | | Other Deducts - Gas: | 1,486.67- | 0.22- |
| | | | | Net Income: | 3,376.65 | 0.51 |
| | | **Total Revenue for LEASE** | | | | **1.46** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LEOP05 | 0.00014936 | 1.46 | | | 1.46 |

## LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND
### API: 3305304696
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 120.69 /0.00 | Oil Sales: | 4,199.50 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 406.06- | 0.01- |
| | | | | Other Deducts - Oil: | 138.91- | 0.00 |
| | | | | Net Income: | 3,654.53 | 0.02 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 3 | 6,858.93 | 6,858.93 | 0.05 |
| | | **Total Lease Operating Expense** | | | **6,858.93** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEVA02 | 0.00000664 | 0.00000664 | 0.02 | 0.05 | 0.03- |

## LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND
### API: 3305304694
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 2,409.75 /0.02 | Gas Sales: | 1,469.62 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 217.96- | 0.00 |
| | | | | Other Deducts - Gas: | 5,863.80- | 0.04- |
| | | | | Net Income: | 4,612.14- | 0.03- |
| 06/2020 | OIL | $/BBL:34.80 | 336.16 /0.00 | Oil Sales: | 11,697.19 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,131.02- | 0.01- |
| | | | | Other Deducts - Oil: | 386.90- | 0.00 |
| | | | | Net Income: | 10,179.27 | 0.07 |
| 06/2020 | PRG | $/GAL:0.13 | 16,870.72 /0.11 | Plant Products - Gals - Sales: | 2,219.47 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,808.39- | 0.01- |
| | | | | Net Income: | 411.08 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 572.91 /0.00 | Plant Products - Gals - Sales: | 426.29 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 36.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 78.96- | 0.00 |
| | | | | Net Income: | 311.09 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.04** |

From:  Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:    Maren Silberstein Revocable Trust                                        Account: JUD    Page    300

## LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)
API: 3305304694
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 3 | 14,053.45 | 14,053.45 | 0.09 |
| | **Total Lease Operating Expense** | | | **14,053.45** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.00000664 | | 0.04 | 0.09 | 0.05- |

## LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND
API: 33-053-04695
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 3 | 6,842.13 | 6,842.13 | 0.05 |
| | **Total Lease Operating Expense** | | | **6,842.13** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEVA04** | 0.00000664 | | 0.05 | 0.05 |

## LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND
API: 33-053-04697
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 137.03 /0.00 | Oil Sales: | 4,768.00 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 461.02- | 0.00 |
| | | | | Other Deducts - Oil: | 157.71- | 0.00 |
| | | | | Net Income: | 4,149.27 | 0.03 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 3 | 6,854.11 | 6,854.11 | 0.05 |
| | **Total Lease Operating Expense** | | | **6,854.11** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA05** | 0.00000664 | 0.00000664 | | 0.03 | 0.05 | 0.02- |

## LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-2 | S & P Co. | 3 | 2,048.32 | 2,048.32 | 15.85 |
| | **Total Lease Operating Expense** | | | **2,048.32** | **15.85** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEWI02** | 0.00773708 | | 15.85 | 15.85 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   301 |

### LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-1 | S & P Co. | 3 | 703.19 | 703.19 | 6.05 |
| | **Total Lease Operating Expense** | | | **703.19** | **6.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| LEWI04 | 0.00860856 | | 6.05 | 6.05 |

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Production Tax - Gas: | 8,015.31 | 1.60 |
| | Roy NRI: | 0.00019933 | | Net Income: | 8,015.31 | 1.60 |
| 05/2020 | GAS | $/MCF:1.71 | 13,570.76 /2.71 | Gas Sales: | 23,179.36 | 4.62 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 2,293.26- | 0.46- |
| | | | | Other Deducts - Gas: | 11.60- | 0.00 |
| | | | | Net Income: | 20,874.50 | 4.16 |
| 05/2020 | OIL | $/BBL:20.77 | 202.05 /0.04 | Oil Sales: | 4,195.72 | 0.84 |
| | Roy NRI: | 0.00019933 | | Production Tax - Oil: | 524.47- | 0.11- |
| | | | | Net Income: | 3,671.25 | 0.73 |
| 05/2020 | PRD | $/BBL:11.59 | 734.67 /0.15 | Plant Products Sales: | 8,516.21 | 1.70 |
| | Roy NRI: | 0.00019933 | | Net Income: | 8,516.21 | 1.70 |
| | | **Total Revenue for LEASE** | | | | **8.19** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEWI06 | 0.00019933 | 8.19 | | 8.19 |

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Production Tax - Gas: | 8,410.36 | 0.25 |
| | Roy NRI: | 0.00002995 | | Net Income: | 8,410.36 | 0.25 |
| 05/2020 | GAS | $/MCF:1.76 | 16,479.46 /0.49 | Gas Sales: | 29,017.51 | 0.87 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 2,292.89- | 0.07- |
| | | | | Net Income: | 26,724.62 | 0.80 |
| 05/2020 | OIL | $/BBL:20.77 | 170.77 /0.01 | Oil Sales: | 3,546.17 | 0.11 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 443.27- | 0.01- |
| | | | | Net Income: | 3,102.90 | 0.10 |
| 01/2020 | PRD | $/BBL:11.14 | 1,198.74-/0.04- | Plant Products Sales: | 13,355.58- | 0.40- |
| | Roy NRI: | 0.00002995 | | Net Income: | 13,355.58- | 0.40- |
| 01/2020 | PRD | $/BBL:11.14 | 1,198.74 /0.04 | Plant Products Sales: | 13,355.69 | 0.40 |
| | Roy NRI: | 0.00002995 | | Net Income: | 13,355.69 | 0.40 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   302

**LEASE: (LEWI07) Lewis 22-15 HC #1; LCV RA SUQ   (Continued)**
**API: 1706120998**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRD | $/BBL:8.35 | 848.34 /0.03 | Plant Products Sales: | 7,081.77 | 0.21 |
| | Roy NRI: | 0.00002995 | | Net Income: | 7,081.77 | 0.21 |

**Total Revenue for LEASE** **1.36**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEWI07 | 0.00002995 | 1.36 | | | | 1.36 |

**LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.79 | 6,650.39 /0.65 | Oil Sales: | 244,654.62 | 24.03 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 7,572.40- | 0.75- |
| | | | | Net Income: | 237,082.22 | 23.28 |
| 07/2020 | OIL | $/BBL:37.67 | 7,083.98 /0.70 | Oil Sales: | 266,858.91 | 26.21 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 8,253.71- | 0.81- |
| | | | | Net Income: | 258,605.20 | 25.40 |

**Total Revenue for LEASE** **48.68**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LITT01 | 0.00009821 | 48.68 | | | | 48.68 |

**LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.66 | 568,976 /202.40 | Gas Sales: | 945,030.64 | 336.17 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 157,384.32- | 55.99- |
| | | | | Net Income: | 787,646.32 | 280.18 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LOFT01 | 0.00035572 | 280.18 | | | | 280.18 |

**LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Mustang Fuel Corporation | 2 | 9,134.13 | 9,134.13 | 70.67 |
| | **Total Lease Operating Expense** | | | 9,134.13 | 70.67 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| LOIS01 | 0.00773708 | | 70.67 | 70.67 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   303

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 26.33 /0.03 | Condensate Sales: | 479.55 | 0.47 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 59.12- | 0.07- |
| | | | | Net Income: | 420.43 | 0.40 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:2.60 | 2,284 /2.23 | Gas Sales: | 5,936.64 | 5.79 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.69- | 0.03- |
| | | | | Other Deducts - Gas: | 690.38- | 0.68- |
| | | | | Net Income: | 5,216.57 | 5.08 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:2.60 | 2,287-/2.23- | Gas Sales: | 5,943.48- | 5.80- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.73 | 0.03 |
| | | | | Other Deducts - Gas: | 691.29 | 0.68 |
| | | | | Net Income: | 5,222.46- | 5.09- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:2.60 | 650 /0.63 | Gas Sales: | 1,689.01 | 1.65 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 81.25- | 0.08- |
| | | | | Other Deducts - Gas: | 196.48- | 0.20- |
| | | | | Net Income: | 1,411.28 | 1.37 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.96 | 3,110 /3.03 | Gas Sales: | 6,084.98 | 5.94 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 40.43- | 0.05- |
| | | | | Other Deducts - Gas: | 640.47- | 0.62- |
| | | | | Net Income: | 5,404.08 | 5.27 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.96 | 476 /0.46 | Gas Sales: | 931.43 | 0.91 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 59.50- | 0.06- |
| | | | | Other Deducts - Gas: | 98.03- | 0.10- |
| | | | | Net Income: | 773.90 | 0.75 |
| | | | | | | |
| 09/2019 | PRG | $/GAL:0.52 | 1,208.14 /1.18 | Plant Products - Gals - Sales: | 624.57 | 0.61 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 20.13- | 0.03- |
| | | | | Net Income: | 604.44 | 0.58 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.30 | 3,692.91 /3.60 | Plant Products - Gals - Sales: | 1,102.23 | 1.08 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.86- | 0.01- |
| | | | | Net Income: | 1,097.37 | 1.07 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.31 | 651.27 /0.64 | Plant Products - Gals - Sales: | 198.77 | 0.20 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.25- | 0.02- |
| | | | | Net Income: | 191.52 | 0.18 |

**Total Revenue for LEASE**                                      **9.61**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOWE01 | 0.00097540 | 9.61 | | 9.61 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 2,886.75-/4.10- | Gas Sales: | 5,892.79- | 8.36- |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Gas: | 1,207.77 | 1.71 |
| | | | | Net Income: | 4,685.02- | 6.65- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   304

**LEASE: (LOWF01)  F M Lowry 23 #1 Alt    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 2,886.31 /4.10 | Gas Sales: | 5,891.92 | 8.36 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Gas: | 1,207.73- | 1.72- |
| | | | | Net Income: | 4,684.19 | 6.64 |
| 05/2020 | GAS | $/MCF:1.70 | 3,244.09 /4.60 | Gas Sales: | 5,514.20 | 7.83 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 57.85- | 0.09- |
| | | | | Other Deducts - Gas: | 1,439.12- | 2.04- |
| | | | | Net Income: | 4,017.23 | 5.70 |
| 05/2020 | OIL | $/BBL:13.11 | 178.63 /0.25 | Oil Sales: | 2,342.64 | 3.33 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Oil: | 292.83- | 0.42- |
| | | | | Other Deducts - Oil: | 5.36- | 0.01- |
| | | | | Net Income: | 2,044.45 | 2.90 |
| 01/2020 | PRD | $/BBL:22.49 | 198.27-/0.28- | Plant Products Sales: | 4,458.47- | 6.33- |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 390.60 | 0.56 |
| | | | | Net Income: | 4,067.87- | 5.77- |
| 01/2020 | PRD | $/BBL:22.49 | 198.36 /0.28 | Plant Products Sales: | 4,460.77 | 6.33 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 390.78- | 0.55- |
| | | | | Net Income: | 4,069.99 | 5.78 |
| 05/2020 | PRD | $/BBL:11.75 | 274.95 /0.39 | Plant Products Sales: | 3,230.48 | 4.58 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 541.65- | 0.77- |
| | | | | Net Income: | 2,688.83 | 3.81 |

**Total Revenue for LEASE**                                                                                                      **12.41**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LOWF01 | 0.00141911 | 12.41 | | | 12.41 |

**LEASE: (MADO01)  Madole #1-7H  County: BECKHAM, OK**

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | I2020071003  Presidio Petroleum, LLC | 2 | 9,734.80 | 9,734.80 | 3.84 |
| | **Total Lease Operating Expense** | | | **9,734.80** | **3.84** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MADO01 | 0.00039396 | | 3.84 | 3.84 |

**LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND**

API: 3302502620
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,881.16 | 0.09 |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,881.16 | 0.09 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,933.42- | 0.09- |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,933.42- | 0.09- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   305

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.18 | 1,719.92 /0.08 | Gas Sales: | 2,037.94 | 0.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 5,068.71- | 0.24- |
| | | | | Net Income: | 3,187.53- | 0.15- |
| 06/2020 | GAS | $/MCF:1.17 | 1,719.92 /0.42 | Gas Sales: | 2,020.46 | 0.50 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 139.34- | 0.04- |
| | | | | Other Deducts - Gas: | 5,105.90- | 1.25- |
| | | | | Net Income: | 3,224.78- | 0.79- |
| 05/2020 | OIL | $/BBL:18.80 | 764.17-/0.04- | Oil Sales: | 14,370.07- | 0.67- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 1,149.61 | 0.05 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 13,168.21- | 0.62- |
| 05/2020 | OIL | $/BBL:18.67 | 764.17 /0.04 | Oil Sales: | 14,265.56 | 0.67 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 1,149.61- | 0.06- |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 13,063.70 | 0.61 |
| 05/2020 | OIL | $/BBL:18.77 | 764.17-/0.19- | Oil Sales: | 14,342.30- | 3.53- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,154.55 | 0.29 |
| | | | | Other Deducts - Oil: | 69.67 | 0.01 |
| | | | | Net Income: | 13,118.08- | 3.23- |
| 05/2020 | OIL | $/BBL:18.68 | 764.17 /0.19 | Oil Sales: | 14,272.63 | 3.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,134.64- | 0.28- |
| | | | | Other Deducts - Oil: | 69.67- | 0.02- |
| | | | | Net Income: | 13,068.32 | 3.21 |
| 06/2020 | OIL | $/BBL:35.56 | 1,099.02 /0.05 | Oil Sales: | 39,086.59 | 1.83 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,448.82- | 0.16- |
| | | | | Other Deducts - Oil: | 4,546.17- | 0.21- |
| | | | | Net Income: | 31,091.60 | 1.46 |
| 06/2020 | OIL | $/BBL:35.58 | 1,099.02 /0.27 | Oil Sales: | 39,105.42 | 9.62 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,443.75- | 0.85- |
| | | | | Other Deducts - Oil: | 4,608.25- | 1.13- |
| | | | | Net Income: | 31,053.42 | 7.64 |
| 06/2020 | PRG | $/GAL:0.15 | 8,125.50 /0.38 | Plant Products - Gals - Sales: | 1,254.12 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 992.85 | 0.05 |
| 06/2020 | PRG | $/GAL:0.15 | 8,125.50 /2.00 | Plant Products - Gals - Sales: | 1,234.17 | 0.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 248.83- | 0.06- |
| | | | | Net Income: | 965.43 | 0.24 |

**Total Revenue for LEASE**                                                **8.42**

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   306 |

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
API: 3302502620
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0720-17 | WPX Energy, Inc. | 1 | 9,430.15 | 9,430.15 | 2.76 |
| | **Total Lease Operating Expense** | | | **9,430.15** | **2.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | 0.00004686 | Royalty | 1.35 | 0.00 | 0.00 | 1.35 |
| | 0.00024600 | 0.00029289 | 0.00 | 7.07 | 2.76 | 4.31 |
| | Total Cash Flow | | 1.35 | 7.07 | 2.76 | 5.66 |

**LEASE: (MAND02)  Mandaree 24-13 HD    County: MC KENZIE, ND**

API: 3302502621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.05 | 4,303.75-/1.06- | Gas Sales: | 8,818.38- | 2.17- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,957.72 | 2.20 |
| | | | | Net Income: | 139.34 | 0.03 |
| 08/2019 | GAS | $/MCF:2.05 | 4,303.75 /1.06 | Gas Sales: | 8,818.38 | 2.17 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,907.95- | 2.19- |
| | | | | Net Income: | 89.57- | 0.02- |
| 10/2019 | GAS | $/MCF:1.80 | 5,153.24-/0.24- | Gas Sales: | 9,301.35- | 0.44- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 12,070.86 | 0.57 |
| | | | | Net Income: | 2,769.51 | 0.13 |
| 10/2019 | GAS | $/MCF:1.80 | 5,155.31 /0.24 | Gas Sales: | 9,301.35 | 0.44 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 12,123.11- | 0.57- |
| | | | | Net Income: | 2,821.76- | 0.13- |
| 10/2019 | GAS | $/MCF:1.81 | 5,153.24-/1.27- | Gas Sales: | 9,316.03- | 2.29- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 12,142.69 | 2.99 |
| | | | | Net Income: | 2,826.66 | 0.70 |
| 10/2019 | GAS | $/MCF:1.81 | 5,155.31 /1.27 | Gas Sales: | 9,325.98 | 2.29 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 12,142.69- | 2.98- |
| | | | | Net Income: | 2,816.71- | 0.69- |
| 05/2020 | OIL | $/BBL:18.68 | 1,330.77 /0.33 | Oil Sales: | 24,852.70 | 6.11 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,990.60- | 0.49- |
| | | | | Other Deducts - Oil: | 119.44- | 0.03- |
| | | | | Net Income: | 22,742.66 | 5.59 |
| 10/2019 | PRG | $/GAL:0.10 | 21,188.81-/0.99- | Plant Products - Gals - Sales: | 2,037.94- | 0.10- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 522.55 | 0.02 |
| | | | | Net Income: | 1,410.88- | 0.07- |
| 10/2019 | PRG | $/GAL:0.09 | 21,118.39 /0.99 | Plant Products - Gals - Sales: | 1,985.68 | 0.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 522.55- | 0.03- |
| | | | | Net Income: | 1,358.62 | 0.06 |

**Total Revenue for LEASE**      **5.60**

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   307 |

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
API: 3302502621
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-0720-17 | WPX Energy, Inc. | 1 | 6,547.89 | 6,547.89 | 1.92 |
| | **Total Lease Operating Expense** | | | **6,547.89** | **1.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 0.01- | 0.00 | 0.00 | 0.01- |
| | 0.00024600 | 0.00029289 | 0.00 | 5.61 | 1.92 | 3.69 |
| Total Cash Flow | | | 0.01- | 5.61 | 1.92 | 3.68 |

**LEASE: (MAND03)  Mandaree 24-13 HY   County: MC KENZIE, ND**

API: 3302502622
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.17 | 9,215.59 /0.43 | Gas Sales: | 10,816.74 | 0.51 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 731.57- | 0.04- |
| | | | | Other Deducts - Gas: | 27,224.75- | 1.27- |
| | | | | Net Income: | 17,139.58- | 0.80- |
| 06/2020 | GAS | $/MCF:1.17 | 9,215.59 /2.27 | Gas Sales: | 10,818.93 | 2.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 746.48- | 0.18- |
| | | | | Other Deducts - Gas: | 27,261.33- | 6.71- |
| | | | | Net Income: | 17,188.88- | 4.23- |
| 05/2020 | OIL | $/BBL:18.77 | 3,098.40-/0.15- | Oil Sales: | 58,159.59- | 2.73- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,702.93 | 0.23 |
| | | | | Other Deducts - Oil: | 261.27 | 0.01 |
| | | | | Net Income: | 53,195.39- | 2.49- |
| 05/2020 | OIL | $/BBL:18.69 | 3,098.40 /0.15 | Oil Sales: | 57,898.31 | 2.71 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,598.42- | 0.21- |
| | | | | Other Deducts - Oil: | 261.27- | 0.01- |
| | | | | Net Income: | 53,038.62 | 2.49 |
| 05/2020 | OIL | $/BBL:18.78 | 3,098.40-/0.76- | Oil Sales: | 58,175.41- | 14.31- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,658.01 | 1.14 |
| | | | | Other Deducts - Oil: | 278.68 | 0.07 |
| | | | | Net Income: | 53,238.72- | 13.10- |
| 05/2020 | OIL | $/BBL:18.68 | 3,098.40 /0.76 | Oil Sales: | 57,876.82 | 14.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,638.11- | 1.14- |
| | | | | Other Deducts - Oil: | 278.68- | 0.07- |
| | | | | Net Income: | 52,960.03 | 13.03 |
| 06/2020 | OIL | $/BBL:35.58 | 3,226.84 /0.15 | Oil Sales: | 114,803.78 | 5.38 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,137.43- | 0.48- |
| | | | | Other Deducts - Oil: | 13,533.99- | 0.63- |
| | | | | Net Income: | 91,132.36 | 4.27 |
| 06/2020 | OIL | $/BBL:35.58 | 3,226.84 /0.79 | Oil Sales: | 114,798.15 | 28.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,132.18- | 2.49- |
| | | | | Other Deducts - Oil: | 13,516.20- | 3.33- |
| | | | | Net Income: | 91,149.77 | 22.42 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    308

**LEASE: (MAND03) Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2019 | PRG | $/GAL:0.10 | 13,763.59-/3.39- | Plant Products - Gals - Sales: | 1,313.80- | 0.32- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 338.40 | 0.08 |
| | | | | Net Income: | 875.87- | 0.22- |
| 10/2019 | PRG | $/GAL:0.10 | 13,717.91 /3.37 | Plant Products - Gals - Sales: | 1,303.85 | 0.32 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 338.40- | 0.09- |
| | | | | Net Income: | 865.92 | 0.21 |
| 06/2020 | PRG | $/GAL:0.15 | 43,537.96 /2.04 | Plant Products - Gals - Sales: | 6,584.10 | 0.31 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,306.37- | 0.06- |
| | | | | Net Income: | 5,173.22 | 0.24 |
| 06/2020 | PRG | $/GAL:0.15 | 43,537.96 /10.71 | Plant Products - Gals - Sales: | 6,608.81 | 1.63 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,323.75- | 0.33- |
| | | | | Net Income: | 5,165.62 | 1.27 |

**Total Revenue for LEASE**                                                 **23.09**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 1 | 20,787.39 | 20,787.39 | 6.09 |
| | **Total Lease Operating Expense** | | | **20,787.39** | | **6.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| MAND03 | 0.00004686 | Royalty | 3.71 | 0.00 | 0.00 | 3.71 |
| | 0.00024600 | 0.00029289 | 0.00 | 19.38 | 6.09 | 13.29 |
| Total Cash Flow | | | 3.71 | 19.38 | 6.09 | 17.00 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**
**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2019 | GAS | $/MCF:2.05 | 4,817.28-/0.23- | Gas Sales: | 9,876.16- | 0.46- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 365.78 | 0.01 |
| | | | | Other Deducts - Gas: | 12,070.85 | 0.57 |
| | | | | Net Income: | 2,560.47 | 0.12 |
| 08/2019 | GAS | $/MCF:2.05 | 4,817.28 /0.23 | Gas Sales: | 9,876.16 | 0.46 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 11,757.33- | 0.55- |
| | | | | Other Deducts - Gas: | 731.57- | 0.03- |
| | | | | Net Income: | 2,612.74- | 0.12- |
| 08/2019 | GAS | $/MCF:2.05 | 4,817.28-/1.19- | Gas Sales: | 9,873.40- | 2.43- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 378.21 | 0.09 |
| | | | | Other Deducts - Gas: | 12,082.97 | 2.98 |
| | | | | Net Income: | 2,587.78 | 0.64 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   309

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.05 | 4,817.28 /1.19 | Gas Sales: | 9,873.40 | 2.43 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 11,704.75- | 2.88- |
| | | | | Other Deducts - Gas: | 726.57- | 0.18- |
| | | | | Net Income: | 2,557.92- | 0.63- |
| 10/2019 | GAS | $/MCF:1.76 | 3,328.27-/0.16- | Gas Sales: | 5,852.54- | 0.27- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,576.95 | 0.35 |
| | | | | Net Income: | 1,724.41 | 0.08 |
| 10/2019 | GAS | $/MCF:1.80 | 3,249.55 /0.15 | Gas Sales: | 5,852.54 | 0.27 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,629.20- | 0.35- |
| | | | | Net Income: | 1,776.66- | 0.08- |
| 10/2019 | GAS | $/MCF:1.81 | 3,248.27-/0.80- | Gas Sales: | 5,872.28- | 1.44- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,594.15 | 1.86 |
| | | | | Net Income: | 1,721.87 | 0.42 |
| 10/2019 | GAS | $/MCF:1.81 | 3,249.55 /0.80 | Gas Sales: | 5,872.28 | 1.44 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,604.10- | 1.87- |
| | | | | Net Income: | 1,731.82- | 0.43- |
| 06/2020 | GAS | $/MCF:1.18 | 3,912.76 /0.18 | Gas Sales: | 4,598.42 | 0.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 11,652.82- | 0.55- |
| | | | | Net Income: | 7,367.93- | 0.35- |
| 06/2020 | GAS | $/MCF:1.17 | 3,912.76 /0.96 | Gas Sales: | 4,588.34 | 1.13 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 318.50- | 0.08- |
| | | | | Other Deducts - Gas: | 11,565.41- | 2.84- |
| | | | | Net Income: | 7,295.57- | 1.79- |
| 05/2020 | OIL | $/BBL:18.78 | 2,342.90-/0.11- | Oil Sales: | 43,998.54- | 2.06- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,553.33 | 0.16 |
| | | | | Other Deducts - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 40,236.19- | 1.89- |
| 05/2020 | OIL | $/BBL:18.67 | 2,342.90 /0.11 | Oil Sales: | 43,737.26 | 2.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,553.33- | 0.17- |
| | | | | Other Deducts - Oil: | 209.02- | 0.01- |
| | | | | Net Income: | 39,974.91 | 1.87 |
| 05/2020 | OIL | $/BBL:18.77 | 2,342.90-/0.58- | Oil Sales: | 43,982.40- | 10.82- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,523.37 | 0.87 |
| | | | | Other Deducts - Oil: | 209.01 | 0.05 |
| | | | | Net Income: | 40,250.02- | 9.90- |
| 05/2020 | OIL | $/BBL:18.68 | 2,342.90 /0.58 | Oil Sales: | 43,763.44 | 10.77 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,503.46- | 0.87- |
| | | | | Other Deducts - Oil: | 209.01- | 0.05- |
| | | | | Net Income: | 40,050.97 | 9.85 |
| 06/2020 | OIL | $/BBL:35.57 | 1,640.81 /0.08 | Oil Sales: | 58,368.61 | 2.74 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,120.97- | 0.24- |
| | | | | Other Deducts - Oil: | 6,845.38- | 0.33- |
| | | | | Net Income: | 46,402.26 | 2.17 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   310

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:35.58 | 1,640.81 /0.40 | Oil Sales: | 58,374.47 | 14.36 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,155.67- | 1.27- |
| | | | | Other Deducts - Oil: | 6,867.58- | 1.69- |
| | | | | Net Income: | 46,351.22 | 11.40 |
| 06/2020 | PRG | $/GAL:0.15 | 18,485.39 /0.87 | Plant Products - Gals - Sales: | 2,821.76 | 0.13 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 574.80- | 0.02- |
| | | | | Net Income: | 2,246.96 | 0.11 |
| 06/2020 | PRG | $/GAL:0.15 | 18,485.39 /4.55 | Plant Products - Gals - Sales: | 2,806.75 | 0.69 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 557.37- | 0.14- |
| | | | | Net Income: | 2,209.57 | 0.54 |

**Total Revenue for LEASE**                                                                      **12.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 3077-0720-17 | WPX Energy, Inc. | | 1 | 13,287.97 | 13,287.97 | 3.89 |
| | **Total Lease Operating Expense** | | | | **13,287.97** | **3.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND04 | 0.00004686 | Royalty | 1.91 | 0.00 | 0.00 | 1.91 |
| | 0.00024600 | 0.00029289 | 0.00 | 10.10 | 3.89 | 6.21 |
| Total Cash Flow | | | 1.91 | 10.10 | 3.89 | 8.12 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:0.94 | 12,074.51-/1.49- | Gas Sales: | 11,308.50- | 1.40- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 17,051.87 | 2.11 |
| | | | | Net Income: | 5,743.37 | 0.71 |
| 08/2019 | GAS | $/MCF:0.94 | 12,074.51 /1.49 | Gas Sales: | 11,308.50 | 1.40 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 17,051.87- | 2.11- |
| | | | | Net Income: | 5,743.37- | 0.71- |
| 06/2020 | GAS | $/MCF:1.23 | 4,576.42 /0.11 | Gas Sales: | 5,614.47 | 0.13 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 415.89- | 0.01- |
| | | | | Other Deducts - Gas: | 14,348.09- | 0.34- |
| | | | | Net Income: | 9,149.51- | 0.22- |
| 06/2020 | GAS | $/MCF:1.22 | 4,576.42 /0.57 | Gas Sales: | 5,584.93 | 0.69 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 396.09- | 0.05- |
| | | | | Other Deducts - Gas: | 14,338.63- | 1.77- |
| | | | | Net Income: | 9,149.79- | 1.13- |
| 06/2020 | OIL | $/BBL:35.58 | 3,395.28 /0.08 | Oil Sales: | 120,815.14 | 2.85 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 10,813.06- | 0.26- |
| | | | | Other Deducts - Oil: | 14,244.13- | 0.33- |
| | | | | Net Income: | 95,757.95 | 2.26 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    311

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:35.58 | 3,395.28 /0.42 | Oil Sales: | 120,789.02 | 14.93 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 10,892.60- | 1.34- |
| | | | | Other Deducts - Oil: | 14,219.79- | 1.76- |
| | | | | Net Income: | 95,676.63 | 11.83 |
| 08/2020 | OIL | $/BBL:18.76 | 3,064.77-/0.07- | Oil Sales: | 57,496.36- | 1.35- |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 4,782.70 | 0.11 |
| | | | | Other Deducts - Oil: | 311.92 | 0.01 |
| | | | | Net Income: | 52,401.74- | 1.23- |
| 08/2020 | OIL | $/BBL:18.69 | 3,064.77 /0.07 | Oil Sales: | 57,288.42 | 1.35 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 4,782.70 | 0.11- |
| | | | | Other Deducts - Oil: | 311.92- | 0.01- |
| | | | | Net Income: | 52,193.80 | 1.23 |
| 08/2020 | OIL | $/BBL:18.77 | 3,064.77-/0.38- | Oil Sales: | 57,532.73- | 7.11- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 4,713.52 | 0.58 |
| | | | | Other Deducts - Oil: | 277.27 | 0.03 |
| | | | | Net Income: | 52,541.94- | 6.50- |
| 08/2020 | OIL | $/BBL:18.68 | 3,064.77 /0.38 | Oil Sales: | 57,235.66 | 7.08 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 4,673.92- | 0.58- |
| | | | | Other Deducts - Oil: | 277.27- | 0.04- |
| | | | | Net Income: | 52,284.47 | 6.46 |
| 10/2019 | PRG | $/GAL:0.04 | 19,406-/2.40- | Plant Products - Gals - Sales: | 693.17- | 0.09- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 198.05 | 0.02 |
| | | | | Net Income: | 455.51- | 0.06- |
| 10/2019 | PRG | $/GAL:0.03 | 19,374.12 /2.40 | Plant Products - Gals - Sales: | 673.36 | 0.08 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.05- | 0.03- |
| | | | | Net Income: | 435.70 | 0.05 |
| 06/2020 | PRG | $/GAL:0.16 | 24,578.83 /0.58 | Plant Products - Gals - Sales: | 3,846.95 | 0.09 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 727.80- | 0.02- |
| | | | | Net Income: | 3,119.15 | 0.07 |
| 06/2020 | PRG | $/GAL:0.16 | 24,578.83 /3.04 | Plant Products - Gals - Sales: | 3,842.12 | 0.48 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 772.38- | 0.10- |
| | | | | Net Income: | 2,990.52 | 0.37 |

| | | | | **Total Revenue for LEASE** | | **13.13** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 1 | 15,886.19 | 15,886.19 | 2.34 |
| | | **Total Lease Operating Expense** | | | **15,886.19** | **2.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND05 | 0.00002355 | Royalty | 2.11 | 0.00 | 0.00 | 2.11 |
| | 0.00012363 | 0.00014718 | 0.00 | 11.02 | 2.34 | 8.68 |
| | Total Cash Flow | | 2.11 | 11.02 | 2.34 | 10.79 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   312

### LEASE: (MAND06)  Mandaree South 24-13 HI   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30,569.06 | 1.43 |
| | Roy NRI: | 0.00004686 | | Net Income: | 30,569.06 | 1.43 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30,516.81- | 1.43- |
| | Roy NRI: | 0.00004686 | | Net Income: | 30,516.81- | 1.43- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30,585.64 | 7.52 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 30,585.64 | 7.52 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30,525.92- | 7.51- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 30,525.92- | 7.51- |
| 10/2019 | GAS | $/MCF:1.81 | 16,326.12-/0.77- | Gas Sales: | 29,523.96 | 1.38- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 38,511.78 | 1.80 |
| | | | | Net Income: | 8,987.82 | 0.42 |
| 10/2019 | GAS | $/MCF:1.81 | 16,332.61 /0.77 | Gas Sales: | 29,523.96 | 1.38 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 38,511.78- | 1.80- |
| | | | | Net Income: | 8,987.82- | 0.42- |
| 10/2019 | GAS | $/MCF:1.81 | 16,326.12-/4.02- | Gas Sales: | 29,510.71- | 7.26- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 38,458.47 | 9.46 |
| | | | | Net Income: | 8,947.76 | 2.20 |
| 10/2019 | GAS | $/MCF:1.81 | 16,332.61 /4.02 | Gas Sales: | 29,540.57 | 7.27 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 38,468.43- | 9.47- |
| | | | | Net Income: | 8,927.86- | 2.20- |
| 05/2020 | OIL | $/BBL:18.77 | 3,513.60-/0.16- | Oil Sales: | 65,945.55- | 3.09- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,329.99 | 0.25 |
| | | | | Other Deducts - Oil: | 313.53 | 0.01 |
| | | | | Net Income: | 60,302.03- | 2.83- |
| 05/2020 | OIL | $/BBL:18.68 | 3,513.60 /0.16 | Oil Sales: | 65,632.02 | 3.08 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,225.48- | 0.25- |
| | | | | Other Deducts - Oil: | 313.53- | 0.01- |
| | | | | Net Income: | 60,093.01 | 2.82 |
| 05/2020 | OIL | $/BBL:18.78 | 3,513.60-/0.86- | Oil Sales: | 65,968.63- | 16.23- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,295.01 | 1.30 |
| | | | | Other Deducts - Oil: | 318.50 | 0.08 |
| | | | | Net Income: | 60,355.12- | 14.85- |
| 05/2020 | OIL | $/BBL:18.68 | 3,513.60 /0.86 | Oil Sales: | 65,630.23 | 16.15 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,255.20- | 1.30- |
| | | | | Other Deducts - Oil: | 308.54- | 0.07- |
| | | | | Net Income: | 60,066.49 | 14.78 |
| 06/2020 | OIL | $/BBL:35.56 | 271.88 /0.01 | Oil Sales: | 9,667.14 | 0.45 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 836.08- | 0.04- |
| | | | | Other Deducts - Oil: | 1,149.61- | 0.05- |
| | | | | Net Income: | 7,681.45 | 0.36 |
| 06/2020 | OIL | $/BBL:35.58 | 271.88 /0.07 | Oil Sales: | 9,674.34 | 2.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 855.96- | 0.21- |
| | | | | Other Deducts - Oil: | 1,124.69- | 0.28- |
| | | | | Net Income: | 7,693.69 | 1.89 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   313

## LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.10 | 67,128.68-/3.15- | Plant Products - Gals - Sales: | 6,427.34- | 0.30- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,724.41 | 0.08 |
| | | | | Net Income: | 4,284.89- | 0.20- |
| 10/2019 | PRG | $/GAL:0.10 | 66,905.53 /3.14 | Plant Products - Gals - Sales: | 6,375.08 | 0.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,619.90- | 0.08- |
| | | | | Net Income: | 4,337.14 | 0.20 |
| 10/2019 | PRG | $/GAL:0.10 | 67,128.68-/16.51- | Plant Products - Gals - Sales: | 6,399.79- | 1.57- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 457.84 | 0.11 |
| | | | | Other Deducts - Plant - Gals: | 1,672.11 | 0.41 |
| | | | | Net Income: | 4,269.84- | 1.05- |
| 10/2019 | PRG | $/GAL:0.10 | 66,905.53 /16.46 | Plant Products - Gals - Sales: | 6,369.93 | 1.57 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 457.84- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 1,662.15- | 0.40- |
| | | | | Net Income: | 4,249.94 | 1.05 |
| | | **Total Revenue for LEASE** | | | | **2.18** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 2 | 4,035.23 | 4,035.23 | 1.18 |
| | | **Total Lease Operating Expense** | | | **4,035.23** | **1.18** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 2 | 16,266.29 | 16,266.29 | 4.77 |
| | | **Total ICC - Proven** | | | **16,266.29** | **4.77** |
| | | **Total Expenses for LEASE** | | | **20,301.52** | **5.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | 0.35 | 0.00 | 0.00 | 0.35 |
| | 0.00024600 | 0.00029285 | 0.00 | 1.83 | 5.95 | 4.12- |
| | Total Cash Flow | | 0.35 | 1.83 | 5.95 | 3.77- |

## LEASE: (MARG01)  Margaret Gunn GU #1-3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 588.94 /0.01 | Gas Sales: | 1,411.77 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 770.02- | 0.00 |
| | | | | Net Income: | 641.75 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 421.53 /0.00 | Gas Sales: | 987.51 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 474.16 | 0.00 |
| 08/2019 | GAS | $/MCF:2.19 | 1,330 /0.01 | Gas Sales: | 2,911.25 | 0.03 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,540.04- | 0.02- |
| | | | | Net Income: | 1,371.21 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD Page 314

## LEASE: (MARG01) Margaret Gunn GU #1-3  (Continued)
Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:2.58 | 463 /0.00 | Gas Sales: | 1,195.76 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 770.02- | 0.01- |
|  |  |  |  | Net Income: | 425.74 | 0.00 |
| 11/2019 | GAS | $/MCF:2.56 | 267 /0.00 | Gas Sales: | 684.23 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.01- |
|  |  |  |  | Net Income: | 170.88 | 0.00 |
| 12/2019 | GAS | $/MCF:2.16 | 216 /0.00 | Gas Sales: | 467.59 | 0.00 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.00 |
|  |  |  |  | Net Income: | 210.92 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 476.28 /0.00 | Gas Sales: | 843.01 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.01- |
|  |  |  |  | Net Income: | 329.66 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 20.32 /0.00 | Oil Sales: | 1,155.88 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Production Tax - Oil: | 53.17- | 0.00 |
|  |  |  |  | Net Income: | 1,102.71 | 0.01 |
| 08/2019 | OIL | $/BBL:54.23 | 27.28 /0.00 | Oil Sales: | 1,479.43 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Production Tax - Oil: | 68.05- | 0.00 |
|  |  |  |  | Net Income: | 1,411.38 | 0.01 |
| 11/2019 | OIL | $/BBL:56.47 | 34.39 /0.00 | Oil Sales: | 1,942.03 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Production Tax - Oil: | 89.33- | 0.00 |
|  |  |  |  | Net Income: | 1,852.70 | 0.02 |
| 01/2020 | OIL | $/BBL:57.36 | 34.44 /0.00 | Oil Sales: | 1,975.58 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Production Tax - Oil: | 90.88- | 0.00 |
|  |  |  |  | Net Income: | 1,884.70 | 0.02 |
| 03/2020 | OIL | $/BBL:30.03 | 33.81 /0.00 | Oil Sales: | 1,015.44 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Production Tax - Oil: | 46.71- | 0.00 |
|  |  |  |  | Net Income: | 968.73 | 0.01 |

**Total Revenue for LEASE**      **0.09**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **MARG01** | **0.00000961** | **0.09** | | | **0.09** |

## LEASE: (MARG05) Margaret Gunn GU 1-5   County: GREGG, TX
API: 183-31640
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.40 | 1,032.06 /0.01 | Gas Sales: | 2,474.00 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,283.37- | 0.01- |
|  |  |  |  | Net Income: | 1,190.63 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 891.29 /0.01 | Gas Sales: | 2,087.99 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,026.69- | 0.01- |
|  |  |  |  | Net Income: | 1,061.30 | 0.01 |

From:   Sklarco, LLC                                         For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                                            Account: JUD   Page   315

**LEASE: (MARG05)  Margaret Gunn GU 1-5    (Continued)**
**API: 183-31640**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:2.19 | 696 /0.01 | Gas Sales: | 1,525.08 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 770.02- | 0.00 |
|  |  |  |  | Net Income: | 755.06 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 219 /0.00 | Gas Sales: | 564.46 | 0.00 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.00 |
|  |  |  |  | Net Income: | 307.79 | 0.00 |
| 10/2019 | GAS | $/MCF:2.26 | 290 /0.00 | Gas Sales: | 655.12 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.01- |
|  |  |  |  | Net Income: | 141.77 | 0.00 |
| 11/2019 | GAS | $/MCF:2.56 | 885 /0.01 | Gas Sales: | 2,269.89 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,283.37- | 0.01- |
|  |  |  |  | Net Income: | 986.52 | 0.01 |
| 12/2019 | GAS | $/MCF:2.17 | 590 /0.01 | Gas Sales: | 1,278.16 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 770.02- | 0.01- |
|  |  |  |  | Net Income: | 508.14 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 475 /0.00 | Gas Sales: | 835.41 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.01- |
|  |  |  |  | Net Income: | 322.06 | 0.00 |

|  | **Total Revenue for LEASE** |  |  |  |  | **0.04** |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **MARG05** | **0.00000961** | **0.04** |  |  | **0.04** |

**LEASE: (MARG06)  Margaret Gunn GU 1-10    County: GREGG, TX**

**API: 183-31829**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.40 | 315.82 /0.00 | Gas Sales: | 757.06 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.01- |
|  |  |  |  | Net Income: | 243.71 | 0.00 |
| 09/2019 | GAS | $/MCF:2.58 | 605 /0.01 | Gas Sales: | 1,561.89 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 770.02- | 0.00 |
|  |  |  |  | Net Income: | 791.87 | 0.01 |
| 10/2019 | GAS | $/MCF:2.26 | 472 /0.00 | Gas Sales: | 1,067.12 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 770.02- | 0.01- |
|  |  |  |  | Net Income: | 297.10 | 0.00 |
| 11/2019 | GAS | $/MCF:2.56 | 668 /0.01 | Gas Sales: | 1,713.39 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,026.69- | 0.01- |
|  |  |  |  | Net Income: | 686.70 | 0.01 |
| 12/2019 | GAS | $/MCF:2.16 | 689 /0.01 | Gas Sales: | 1,491.36 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,026.69- | 0.01- |
|  |  |  |  | Net Income: | 464.67 | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   316 |

**LEASE: (MARG06) Margaret Gunn GU 1-10   (Continued)**
**API: 183-31829**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.98 | 663 /0.01 | Gas Sales: | 1,312.43 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,026.69- | 0.01- |
| | | | | Net Income: | 285.74 | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.92 | 529 /0.01 | Gas Sales: | 1,014.10 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 770.02- | 0.01- |
| | | | | Net Income: | 244.08 | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.77 | 529.39 /0.01 | Gas Sales: | 937.02 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 770.02- | 0.01- |
| | | | | Net Income: | 167.00 | 0.00 |

|  |  | **Total Revenue for LEASE** | | | | **0.02** |
|---|---|---|---|---|---|---|

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | **Net Cash** |
|---|---|---|---|---|---|
| MARG06 | 0.00000961 | 0.02 | | | 0.02 |

**LEASE: (MARG08) Margaret Gunn GU 1-9   County: GREGG, TX**
**API: 183-31826**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 1,066.82 /0.01 | Gas Sales: | 2,557.31 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,283.37- | 0.01- |
| | | | | Net Income: | 1,273.94 | 0.01 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:2.34 | 1,165.98 /0.01 | Gas Sales: | 2,731.50 | 0.03 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,540.04- | 0.02- |
| | | | | Net Income: | 1,191.46 | 0.01 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:2.58 | 1,165 /0.01 | Gas Sales: | 3,006.72 | 0.03 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,540.04- | 0.02- |
| | | | | Net Income: | 1,466.68 | 0.01 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:2.26 | 1,010 /0.01 | Gas Sales: | 2,282.24 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,540.04- | 0.01- |
| | | | | Net Income: | 742.20 | 0.01 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.56 | 1,157 /0.01 | Gas Sales: | 2,965.81 | 0.03 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,796.71- | 0.02- |
| | | | | Net Income: | 1,169.10 | 0.01 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.16 | 866 /0.01 | Gas Sales: | 1,873.97 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,283.37- | 0.02- |
| | | | | Net Income: | 590.60 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.98 | 849 /0.01 | Gas Sales: | 1,679.74 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,540.04- | 0.02- |
| | | | | Net Income: | 139.70 | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.92 | 1,086 /0.01 | Gas Sales: | 2,081.04 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,796.71- | 0.02- |
| | | | | Net Income: | 284.33 | 0.00 |

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   317

## LEASE: (MARG08) Margaret Gunn GU 1-9   (Continued)
**API: 183-31826**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.76 | 1,076 /0.01 | Gas Sales: | 1,894.03 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,540.04- | 0.02- |
|  |  |  |  | Net Income: | 353.99 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 15.96 /0.00 | Oil Sales: | 907.86 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Production Tax - Oil: | 41.76- | 0.00 |
|  |  |  |  | Net Income: | 866.10 | 0.01 |
| 08/2019 | OIL | $/BBL:54.23 | 10.10 /0.00 | Oil Sales: | 547.73 | 0.00 |
|  | Roy NRI: | 0.00000961 |  | Production Tax - Oil: | 25.20- | 0.00 |
|  |  |  |  | Net Income: | 522.53 | 0.00 |

**Total Revenue for LEASE**                                                     **0.06**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MARG08 | 0.00000961 | 0.06 | | | 0.06 |

## LEASE: (MARG09) Margaret Gunn GU 1-7   County: GREGG, TX
**API: 183-31837**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 550.76 /0.01 | Gas Sales: | 1,320.23 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.00 |
|  |  |  |  | Net Income: | 806.88 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 586.93 /0.01 | Gas Sales: | 1,374.98 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.00 |
|  |  |  |  | Net Income: | 861.63 | 0.01 |
| 08/2019 | GAS | $/MCF:2.19 | 321 /0.00 | Gas Sales: | 703.08 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.01- |
|  |  |  |  | Net Income: | 189.73 | 0.00 |
| 09/2019 | GAS | $/MCF:2.58 | 435 /0.00 | Gas Sales: | 1,122.27 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.01- |
|  |  |  |  | Net Income: | 608.92 | 0.00 |
| 10/2019 | GAS | $/MCF:2.26 | 521 /0.01 | Gas Sales: | 1,177.10 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,026.69- | 0.01- |
|  |  |  |  | Net Income: | 150.41 | 0.00 |
| 11/2019 | GAS | $/MCF:2.56 | 1,159 /0.01 | Gas Sales: | 2,971.85 | 0.03 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,796.71- | 0.02- |
|  |  |  |  | Net Income: | 1,175.14 | 0.01 |
| 12/2019 | GAS | $/MCF:2.16 | 973 /0.01 | Gas Sales: | 2,105.69 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,283.37- | 0.01- |
|  |  |  |  | Net Income: | 822.32 | 0.01 |
| 01/2020 | GAS | $/MCF:1.98 | 1,195 /0.01 | Gas Sales: | 2,363.24 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,796.71- | 0.02- |
|  |  |  |  | Net Income: | 566.53 | 0.00 |

From:  Sklarco, LLC        For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:  Maren Silberstein Revocable Trust      Account: JUD   Page   318

**LEASE: (MARG09)  Margaret Gunn GU 1-7   (Continued)**
**API: 183-31837**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.92 | 1,765 /0.02 | Gas Sales: | 3,381.97 | 0.03 |
|  | Roy NRI | 0.00000961 |  | Other Deducts - Gas: | 2,823.41- | 0.03- |
|  |  |  |  | Net Income: | 558.56 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 1,053 /0.01 | Gas Sales: | 1,853.68 | 0.02 |
|  | Roy NRI | 0.00000961 |  | Other Deducts - Gas: | 1,540.04- | 0.02- |
|  |  |  |  | Net Income: | 313.64 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 1,124.65 /0.01 | Gas Sales: | 1,990.61 | 0.02 |
|  | Roy NRI | 0.00000961 |  | Other Deducts - Gas: | 1,796.71- | 0.02- |
|  |  |  |  | Net Income: | 193.90 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 70.15 /0.00 | Oil Sales: | 3,990.41 | 0.04 |
|  | Roy NRI | 0.00000961 |  | Production Tax - Oil: | 183.56- | 0.00 |
|  |  |  |  | Net Income: | 3,806.85 | 0.04 |
| 08/2019 | OIL | $/BBL:55.69 | 68.44 /0.00 | Oil Sales: | 3,811.59 | 0.04 |
|  | Roy NRI | 0.00000961 |  | Production Tax - Oil: | 170.73- | 0.01- |
|  |  |  |  | Net Income: | 3,640.86 | 0.03 |
| 11/2019 | OIL | $/BBL:56.47 | 62.99 /0.00 | Oil Sales: | 3,557.10 | 0.03 |
|  | Roy NRI | 0.00000961 |  | Production Tax - Oil: | 163.63- | 0.00 |
|  |  |  |  | Net Income: | 3,393.47 | 0.03 |
| 01/2020 | OIL | $/BBL:57.36 | 61.62 /0.00 | Oil Sales: | 3,534.71 | 0.03 |
|  | Roy NRI | 0.00000961 |  | Production Tax - Oil: | 162.60- | 0.00 |
|  |  |  |  | Net Income: | 3,372.11 | 0.03 |
| 03/2020 | OIL | $/BBL:30.03 | 60 /0.00 | Oil Sales: | 1,802.03 | 0.02 |
|  | Roy NRI | 0.00000961 |  | Production Tax - Oil: | 82.89- | 0.00 |
|  |  |  |  | Net Income: | 1,719.14 | 0.02 |

**Total Revenue for LEASE**      **0.19**

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|---|---|---|---|---|---|---|
| **MARG09** | **0.00000961** | **0.19** |  |  |  | **0.19** |

**LEASE: (MARG10)  Margaret Gunn GU 1-6   County: GREGG, TX**
**API: 183-31847**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | OIL | $/BBL:56.88 | 7.60 /0.00 | Oil Sales: | 432.32 | 0.00 |
|  | Roy NRI | 0.00000961 |  | Production Tax - Oil: | 19.89- | 0.00 |
|  |  |  |  | Net Income: | 412.43 | 0.00 |
| 08/2019 | OIL | $/BBL:54.23 | 4.50 /0.00 | Oil Sales: | 244.04 | 0.00 |
|  | Roy NRI | 0.00000961 |  | Production Tax - Oil: | 11.23- | 0.00 |
|  |  |  |  | Net Income: | 232.81 | 0.00 |

**Total Revenue for LEASE**      **0.00**

| LEASE Summary: | Net Rev Int |  |  |  |  | Net Cash |
|---|---|---|---|---|---|---|
| **MARG10** | **0.00000961** |  |  |  |  | **0.00** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    319

### LEASE: (MARG13)  Margaret Gunn GU 1-13    County: GREGG, TX

**API: 183-31860**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 2,620 /0.03 | Gas Sales: | 6,280.48 | 0.06 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 243.85- | 0.00 |
| | | | | Other Deducts - Gas: | 3,336.76- | 0.03- |
| | | | | Net Income: | 2,699.87 | 0.03 |
| 07/2019 | GAS | $/MCF:2.34 | 2,955.19 /0.03 | Gas Sales: | 6,923.02 | 0.07 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 276.02- | 0.01- |
| | | | | Other Deducts - Gas: | 3,336.76- | 0.03- |
| | | | | Net Income: | 3,310.24 | 0.03 |
| 08/2019 | GAS | $/MCF:2.19 | 1,869 /0.02 | Gas Sales: | 4,093.49 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 140.44- | 0.00 |
| | | | | Other Deducts - Gas: | 2,310.06- | 0.03- |
| | | | | Net Income: | 1,642.99 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 2,262 /0.02 | Gas Sales: | 5,839.33 | 0.06 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 219.95- | 0.01- |
| | | | | Other Deducts - Gas: | 3,080.08- | 0.03- |
| | | | | Net Income: | 2,539.30 | 0.02 |
| 10/2019 | GAS | $/MCF:2.26 | 1,822 /0.02 | Gas Sales: | 4,117.99 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 97.95- | 0.00 |
| | | | | Other Deducts - Gas: | 3,080.08- | 0.03- |
| | | | | Net Income: | 939.96 | 0.01 |
| 11/2019 | GAS | $/MCF:2.56 | 1,981 /0.02 | Gas Sales: | 5,077.87 | 0.05 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 3,080.08- | 0.03- |
| | | | | Net Income: | 1,997.79 | 0.02 |
| 12/2019 | GAS | $/MCF:2.16 | 2,096 /0.02 | Gas Sales: | 4,537.69 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 120.98- | 0.00 |
| | | | | Other Deducts - Gas: | 3,080.08- | 0.03- |
| | | | | Net Income: | 1,336.63 | 0.01 |
| 01/2020 | GAS | $/MCF:1.98 | 2,133 /0.02 | Gas Sales: | 4,219.21 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 75.53- | 0.00 |
| | | | | Other Deducts - Gas: | 3,336.76- | 0.03- |
| | | | | Net Income: | 806.92 | 0.01 |
| 02/2020 | GAS | $/MCF:1.92 | 1,100 /0.01 | Gas Sales: | 2,108.50 | 0.02 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 28.90- | 0.00 |
| | | | | Other Deducts - Gas: | 1,796.71- | 0.02- |
| | | | | Net Income: | 282.89 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 2,410 /0.02 | Gas Sales: | 4,242.52 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 64.84- | 0.00 |
| | | | | Other Deducts - Gas: | 3,336.76- | 0.03- |
| | | | | Net Income: | 840.92 | 0.01 |
| 04/2020 | GAS | $/MCF:1.73 | 2,071 /0.02 | Gas Sales: | 3,573.97 | 0.03 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 11.43- | 0.00 |
| | | | | Other Deducts - Gas: | 3,593.43- | 0.03- |
| | | | | Net Income: | 30.89- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   320

**LEASE: (MARG13)  Margaret Gunn GU 1-13   (Continued)**
**API: 183-31860**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.77 | 2,474.85 /0.02 | Gas Sales: | 4,380.49 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 71.24- | 0.00 |
| | | | | Other Deducts - Gas: | 3,593.43- | 0.03- |
| | | | | Net Income: | 715.82 | 0.01 |

**Total Revenue for LEASE** ................ **0.16**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MARG13 | 0.00000961 | 0.16 | | | 0.16 |

**LEASE: (MARG14)  Margaret Gunn GU 1-12   County: GREGG, TX**

**API: 183-31859**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 1,970.45 /0.02 | Gas Sales: | 4,723.43 | 0.04 |
| | Roy NRI: | 0.00000962 | | Production Tax - Gas: | 183.39- | 0.00 |
| | | | | Other Deducts - Gas: | 2,564.10- | 0.02- |
| | | | | Net Income: | 1,975.94 | 0.02 |
| 07/2019 | GAS | $/MCF:2.34 | 2,047.91 /0.02 | Gas Sales: | 4,797.56 | 0.05 |
| | Roy NRI: | 0.00000962 | | Production Tax - Gas: | 191.28- | 0.01- |
| | | | | Other Deducts - Gas: | 2,307.69- | 0.02- |
| | | | | Net Income: | 2,298.59 | 0.02 |
| 08/2019 | GAS | $/MCF:2.19 | 1,327 /0.01 | Gas Sales: | 2,906.80 | 0.03 |
| | Roy NRI: | 0.00000962 | | Production Tax - Gas: | 99.73- | 0.00 |
| | | | | Other Deducts - Gas: | 1,538.46- | 0.02- |
| | | | | Net Income: | 1,268.61 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 1,341 /0.01 | Gas Sales: | 3,462.13 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 1,667.26 | 0.01 |
| 10/2019 | GAS | $/MCF:2.26 | 1,001 /0.01 | Gas Sales: | 2,262.61 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,538.46- | 0.01- |
| | | | | Net Income: | 724.15 | 0.01 |
| 11/2019 | GAS | $/MCF:2.56 | 1,665 /0.02 | Gas Sales: | 4,267.28 | 0.04 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,564.10- | 0.02- |
| | | | | Net Income: | 1,703.18 | 0.02 |
| 12/2019 | GAS | $/MCF:2.16 | 1,551 /0.01 | Gas Sales: | 3,356.74 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,307.69- | 0.02- |
| | | | | Net Income: | 1,049.05 | 0.01 |
| 01/2020 | GAS | $/MCF:1.98 | 1,127 /0.01 | Gas Sales: | 2,229.72 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 434.85 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 577 /0.01 | Gas Sales: | 1,105.65 | 0.01 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 769.23- | 0.01- |
| | | | | Net Income: | 336.42 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   321

**LEASE: (MARG14)  Margaret Gunn GU 1-12   (Continued)**
**API: 183-31859**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.76 | 1,287 /0.01 | Gas Sales: | 2,266.19 | 0.02 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 2,051.28- | 0.02- |
|  |  |  |  | Net Income: | 214.91 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 1,490.63 /0.01 | Gas Sales: | 2,638.42 | 0.02 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 2,051.28- | 0.02- |
|  |  |  |  | Net Income: | 587.14 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 65.82 /0.00 | Oil Sales: | 3,744.10 | 0.04 |
|  | Roy NRI: | 0.00000962 |  | Production Tax - Oil: | 172.23- | 0.01- |
|  |  |  |  | Net Income: | 3,571.87 | 0.03 |
| 08/2019 | OIL | $/BBL:54.23 | 75.11 /0.00 | Oil Sales: | 4,073.31 | 0.04 |
|  | Roy NRI: | 0.00000962 |  | Production Tax - Oil: | 187.37- | 0.00 |
|  |  |  |  | Net Income: | 3,885.94 | 0.04 |
| 11/2019 | OIL | $/BBL:56.47 | 82.64 /0.00 | Oil Sales: | 4,666.74 | 0.04 |
|  | Roy NRI: | 0.00000962 |  | Production Tax - Oil: | 214.67- | 0.00 |
|  |  |  |  | Net Income: | 4,452.07 | 0.04 |
| 01/2020 | OIL | $/BBL:57.36 | 82.04 /0.00 | Oil Sales: | 4,706.06 | 0.04 |
|  | Roy NRI: | 0.00000962 |  | Production Tax - Oil: | 216.48- | 0.00 |
|  |  |  |  | Net Income: | 4,489.58 | 0.04 |
| 03/2020 | OIL | $/BBL:30.03 | 80.29 /0.00 | Oil Sales: | 2,411.42 | 0.02 |
|  | Roy NRI: | 0.00000962 |  | Production Tax - Oil: | 110.93- | 0.00 |
|  |  |  |  | Net Income: | 2,300.49 | 0.02 |

**Total Revenue for LEASE**                                                                 **0.27**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **MARG14** | **0.00000962** | **0.27** | | | **0.27** |

**LEASE: (MARG16)  Margaret Gunn GU 1-14   County: GREGG, TX**
**API: 183-31882**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 2,293.14 /0.02 | Gas Sales: | 5,496.94 | 0.05 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 2,564.10- | 0.02- |
|  |  |  |  | Net Income: | 2,932.84 | 0.03 |
| 07/2019 | GAS | $/MCF:2.34 | 2,284.17 /0.02 | Gas Sales: | 5,351.05 | 0.05 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 2,564.10- | 0.02- |
|  |  |  |  | Net Income: | 2,786.95 | 0.03 |
| 08/2019 | GAS | $/MCF:2.19 | 1,056 /0.01 | Gas Sales: | 2,313.00 | 0.02 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 1,282.05- | 0.01- |
|  |  |  |  | Net Income: | 1,030.95 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 1,347 /0.01 | Gas Sales: | 3,476.90 | 0.03 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 1,794.87- | 0.01- |
|  |  |  |  | Net Income: | 1,682.03 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   322

**LEASE: (MARG16)  Margaret Gunn GU 1-14    (Continued)**
**API: 183-31882**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.26 | 1,657 /0.02 | Gas Sales: | 3,744.40 | 0.04 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,820.51- | 0.03- |
| | | | | Net Income: | 923.89 | 0.01 |
| 11/2019 | GAS | $/MCF:2.57 | 595 /0.01 | Gas Sales: | 1,526.40 | 0.01 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,025.64- | 0.01- |
| | | | | Net Income: | 500.76 | 0.00 |
| 12/2019 | GAS | $/MCF:2.16 | 970 /0.01 | Gas Sales: | 2,099.91 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,282.05- | 0.01- |
| | | | | Net Income: | 817.86 | 0.01 |
| 01/2020 | GAS | $/MCF:1.98 | 1,123 /0.01 | Gas Sales: | 2,222.14 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 427.27 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 1,770 /0.02 | Gas Sales: | 3,392.56 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,820.51- | 0.03- |
| | | | | Net Income: | 572.05 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 1,297 /0.01 | Gas Sales: | 2,283.17 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 488.30 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 1,282.26 /0.01 | Gas Sales: | 2,269.60 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 474.73 | 0.00 |
| 09/2019 | OIL | $/BBL:56.06 | 24.56 /0.00 | Oil Sales: | 1,376.89 | 0.01 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 63.34- | 0.00 |
| | | | | Net Income: | 1,313.55 | 0.01 |
| 11/2019 | OIL | $/BBL:56.47 | 5.79 /0.00 | Oil Sales: | 326.97 | 0.00 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 15.04- | 0.00 |
| | | | | Net Income: | 311.93 | 0.00 |

**Total Revenue for LEASE**                                                0.12

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MARG16 | 0.00000962 | 0.12 | | | 0.12 |

**LEASE: (MARG17)  Margaret Gunn GU 1-15   County: GREGG, TX**
**API: 183-31883**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 148.08 /0.00 | Gas Sales: | 354.98 | 0.00 |
| | Roy NRI: | 0.00000962 | | Net Income: | 354.98 | 0.00 |
| 09/2019 | OIL | $/BBL:56.06 | 5.13 /0.00 | Oil Sales: | 287.60 | 0.00 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 13.23- | 0.00 |
| | | | | Net Income: | 274.37 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   323

**LEASE: (MARG17)  Margaret Gunn GU 1-15    (Continued)**
**API: 183-31883**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | OIL | $/BBL:56.47 | 6.05 /0.00 | Oil Sales: | 341.65 | 0.00 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 15.72- | 0.00 |
| | | | | Net Income: | 325.93 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---------------|-------------|--|--|--|--|----------|
| MARG17 | 0.00000962 | | | | | 0.00 |

**LEASE: (MART03)  Martin 1-24    County: TEXAS, OK**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB006339 | Redline Energy, LLC | 1 | 400.00 | 400.00 | 0.91 |
| | **Total Lease Operating Expense** | | | **400.00** | **0.91** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---------------|---------|--|--|----------|--|---------|
| MART03 | 0.00226631 | | | 0.91 | | 0.91 |

**LEASE: (MART05)  Martinville  Rodessa Fld Unit    County: SIMPSON, MS**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Denbury Onshore, LLC | 3 | 1,818.92 | 1,818.92 | 1.51 |
| 07202010200 | Denbury Onshore, LLC | TAX01 | 0.25 | 0.25 | 0.10 |
| | **Total Lease Operating Expense** | | | **1,819.17** | **1.61** |
| Billing Summary | .00216672 | 3 | 0.00082798 | 1,818.92 | 1.51 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213520 | 0.25 | 0.10 |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---------------|---------|--|--|----------|--|---------|
| MART05 | multiple | | | 1.61 | | 1.61 |

**LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:34.41 | 85.22 /0.05 | Oil Sales: | 2,932.66 | 1.88 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 90.96- | 0.06- |
| | | | | Net Income: | 2,841.70 | 1.82 |
| 07/2020 | OIL | $/BBL:36.64 | 97.77 /0.06 | Oil Sales: | 3,582.49 | 2.29 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 110.89- | 0.07- |
| | | | | Net Income: | 3,471.60 | 2.22 |
| | | **Total Revenue for LEASE** | | | | **4.04** |

From:   Sklarco, LLC        For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust        Account: JUD   Page   324

**LEASE: (MART10)  Martinville Rodessa CO2 Unit    (Continued)**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Denbury Onshore, LLC | 2 | 7,273.80 | 7,273.80 | 6.02 |
| 07202010200 | Denbury Onshore, LLC | TAX01 | 1.16 | 1.16 | 0.44 |
| | **Total Lease Operating Expense** | | | **7,274.96** | **6.46** |
| Billing Summary | .00216673 | 2 | 0.00082798 | 7,273.80 | 6.02 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213599 | 1.16 | 0.44 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **MART10** | **0.00063954** | **multiple** | | **4.04** | **6.46** | | **2.42-** |

---

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.76 | 26.90 /0.56 | Oil Sales: | 988.93 | 20.75 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 0.99- | 0.02- |
| | | | | Net Income: | 987.94 | 20.73 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082420 | Herman L. Loeb, LLC | 1 | 19,121.02 | 19,121.02 | 71.97 |
| | **Total Lease Operating Expense** | | | **19,121.02** | **71.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **MASO02** | **0.02098682** | **0.00376381** | | **20.73** | **71.97** | | **51.24-** |

---

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347970000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.72 | 8,195.82 /29.29 | Gas Sales: | 14,096.26 | 50.37 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 1,024.82- | 3.66- |
| | | | | Net Income: | 13,071.44 | 46.71 |
| 06/2020 | GAS | $/MCF:1.62 | 8,016.11 /28.64 | Gas Sales: | 12,956.19 | 46.30 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 1,002.04- | 3.58- |
| | | | | Net Income: | 11,954.15 | 42.72 |
| | | | | **Total Revenue for LEASE** | | **89.43** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **MAYO01** | **0.00357333** | **89.43** | | | | **89.43** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   325

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347610000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.72 | 30,104.09 /116.58 | Gas Sales: | 51,665.69 | 200.08 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 3,762.73- | 14.57- |
| | | | | Other Deducts - Gas: | 1.91 | 0.01 |
| | | | | Net Income: | 47,904.87 | 185.52 |
| 06/2020 | GAS | $/MCF:1.61 | 27,432.49 /106.24 | Gas Sales: | 44,250.40 | 171.36 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 3,429.05- | 13.27- |
| | | | | Net Income: | 40,821.35 | 158.09 |

**Total Revenue for LEASE** 343.61

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| MAYO02 | 0.00387262 | 343.61 | | 343.61 |

### LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.07 | 1.20-/0.00- | Gas Sales: | 2.48- | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 2.48- | 0.00 |
| 01/2020 | GAS | $/MCF:2.07 | 28.23 /0.03 | Gas Sales: | 58.45 | 0.06 |
| | Roy NRI: | 0.00104817 | | Net Income: | 58.45 | 0.06 |
| 01/2020 | GAS | $/MCF:2.07 | 63.14-/0.07- | Gas Sales: | 130.80- | 0.14- |
| | Roy NRI: | 0.00104817 | | Net Income: | 130.80- | 0.14- |
| 01/2020 | GAS | $/MCF:2.09 | 263.82 /0.28 | Gas Sales: | 552.02 | 0.58 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 25.51- | 0.03- |
| | | | | Net Income: | 526.51 | 0.55 |
| 01/2020 | GAS | $/MCF:2.09 | 263.42-/0.28- | Gas Sales: | 551.20- | 0.58- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 25.42 | 0.03 |
| | | | | Net Income: | 525.78- | 0.55- |
| 05/2020 | GAS | $/MCF:1.78 | 7.45 /0.01 | Gas Sales: | 13.28 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.40- | 0.00 |
| | | | | Net Income: | 12.88 | 0.01 |
| 05/2020 | GAS | $/MCF:1.78 | 2.54 /0.00 | Gas Sales: | 4.52 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Net Income: | 4.49 | 0.01 |
| 05/2020 | GAS | $/MCF:1.74 | 31.36 /0.03 | Gas Sales: | 54.65 | 0.06 |
| | Roy NRI: | 0.00104817 | | Net Income: | 54.65 | 0.06 |
| 05/2020 | GAS | $/MCF:1.78 | 246.88 /0.26 | Gas Sales: | 439.36 | 0.46 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 24.01- | 0.02- |
| | | | | Net Income: | 415.35 | 0.44 |
| 12/2019 | PRG | $/GAL:0.73 | 9.71-/0.01- | Plant Products - Gals - Sales: | 7.12- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | | | | Net Income: | 7.03- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   326

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | PRG | $/GAL:0.41 | 221.82 /0.23 | Plant Products - Gals - Sales: | 91.32 | 0.10 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 2.70- | 0.01- |
| | | | | Net Income: | 88.62 | 0.09 |
| 12/2019 | PRG | $/GAL:0.59 | 243.48-/0.26- | Plant Products - Gals - Sales: | 143.10- | 0.15- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 2.74 | 0.00 |
| | | | | Net Income: | 140.36- | 0.15- |
| 01/2020 | PRG | $/GAL:0.78 | 332.40 /0.35 | Plant Products - Gals - Sales: | 258.90 | 0.27 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.48- | 0.00 |
| | | | | Net Income: | 255.42 | 0.27 |
| 01/2020 | PRG | $/GAL:0.78 | 332.40-/0.35- | Plant Products - Gals - Sales: | 258.90- | 0.27- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 6.86 | 0.00 |
| | | | | Net Income: | 252.04- | 0.27- |
| 05/2020 | PRG | $/GAL:0.45 | 32.63 /0.03 | Plant Products - Gals - Sales: | 14.58 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.23- | 0.01- |
| | | | | Net Income: | 14.35 | 0.01 |
| 05/2020 | PRG | $/GAL:0.31 | 9.66 /0.01 | Plant Products - Gals - Sales: | 2.95 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.38- | 0.00 |
| | | | | Net Income: | 2.57 | 0.00 |
| 05/2020 | PRG | $/GAL:0.45 | 6.95 /0.01 | Plant Products - Gals - Sales: | 3.12 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 3.12 | 0.00 |
| 05/2020 | PRG | $/GAL:0.45 | 345.79 /0.36 | Plant Products - Gals - Sales: | 156.34 | 0.16 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.99- | 0.00 |
| | | | | Net Income: | 152.35 | 0.16 |
| 05/2020 | PRG | $/GAL:0.31 | 130.98 /0.14 | Plant Products - Gals - Sales: | 39.95 | 0.04 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 5.08- | 0.00 |
| | | | | Net Income: | 34.87 | 0.04 |

**Total Revenue for LEASE**                      0.58

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| MCCA02 | 0.00104817 | 0.58 | | 0.58 |

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA**

API: 1706121317
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 46,028.26-/10.75- | Gas Sales: | 96,675.46- | 22.58- |
| | Roy NRI: | 0.00023346 | | Other Deducts - Gas: | 44.48 | 0.00 |
| | | | | Net Income: | 96,630.98- | 22.58- |
| 01/2020 | GAS | $/MCF:2.10 | 46,023.81 /10.74 | Gas Sales: | 96,666.33 | 22.58 |
| | Roy NRI: | 0.00023346 | | Other Deducts - Gas: | 44.50- | 0.00 |
| | | | | Net Income: | 96,621.83 | 22.58 |
| 05/2020 | GAS | $/MCF:1.74 | 35,541.62 /8.30 | Gas Sales: | 61,980.20 | 14.47 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 5,991.51- | 1.39- |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   327 |

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 30.38- | 0.01- |
| | | | | Net Income: | 55,958.31 | 13.07 |
| 05/2020 | OIL | $/BBL:20.75 | 192.04 /0.04 | Oil Sales: | 3,984.71 | 0.93 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 498.09- | 0.12- |
| | | | | Net Income: | 3,486.62 | 0.81 |
| 01/2020 | PRD | $/BBL:23.43 | 2,508.55-/0.59- | Plant Products Sales: | 58,770.97- | 13.73- |
| | Roy NRI: | 0.00023346 | | Net Income: | 58,770.97- | 13.73- |
| 01/2020 | PRD | $/BBL:23.43 | 2,509.73 /0.59 | Plant Products Sales: | 58,801.17 | 13.74 |
| | Roy NRI: | 0.00023346 | | Net Income: | 58,801.17 | 13.74 |
| 05/2020 | PRD | $/BBL:11.58 | 2,347.17 /0.55 | Plant Products Sales: | 27,176.33 | 6.35 |
| | Roy NRI: | 0.00023346 | | Net Income: | 27,176.33 | 6.35 |

**Total Revenue for LEASE**                                                   **20.24**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MCCR01 | 0.00023346 | 20.24 | | | | 20.24 |

**LEASE: (MCDO05)  McDonald Unit   County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.38 | 1,018.44 /0.01 | Oil Sales: | 29,926.03 | 0.37 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 1,344.99- | 0.01- |
| | | | | Net Income: | 28,581.04 | 0.36 |
| 04/2020 | OIL | $/BBL:13.61 | 823.25 /0.01 | Oil Sales: | 11,208.25 | 0.14 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 560.41- | 0.01- |
| | | | | Net Income: | 10,647.84 | 0.13 |
| 05/2020 | OIL | $/BBL:17.13 | 1,020.84 /0.01 | Oil Sales: | 17,484.87 | 0.22 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 784.58- | 0.01- |
| | | | | Net Income: | 16,700.29 | 0.21 |
| 06/2020 | OIL | $/BBL:37.36 | 834.06 /0.01 | Oil Sales: | 31,158.93 | 0.39 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 1,457.07- | 0.02- |
| | | | | Net Income: | 29,701.86 | 0.37 |
| 07/2020 | OIL | $/BBL:38.69 | 866.14 /0.01 | Oil Sales: | 33,512.67 | 0.42 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 1,569.15- | 0.02- |
| | | | | Net Income: | 31,943.52 | 0.40 |

**Total Revenue for LEASE**                                                   **1.47**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MCDO05 | 0.00001245 | 1.47 | | | | 1.47 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   328

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 739.38-/0.14- | Gas Sales: | 1,529.98- | 0.29- |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,529.98- | 0.29- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.06 | 739.27 /0.14 | Gas Sales: | 1,522.73 | 0.29 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,522.73 | 0.29 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.73 | 735.59 /0.14 | Gas Sales: | 1,276.19 | 0.25 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 1,261.69 | 0.24 |
| | | | | | | |
| 01/2020 | PRD | $/BBL:23.77 | 49.12-/0.01- | Plant Products Sales: | 1,167.43- | 0.22- |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,167.43- | 0.22- |
| | | | | | | |
| 01/2020 | PRD | $/BBL:23.90 | 49.14 /0.01 | Plant Products Sales: | 1,174.68 | 0.23 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,174.68 | 0.23 |
| | | | | | | |
| 05/2020 | PRD | $/BBL:11.07 | 55.02 /0.01 | Plant Products Sales: | 609.09 | 0.12 |
| | Wrk NRI | 0.00019239 | | Net Income: | 609.09 | 0.12 |

**Total Revenue for LEASE**　　　　　　　　　　**0.37**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MCGP01 | 0.00019239 | 0.37 | 0.37 |

### LEASE: (MCIN04)  McIntosh-Goldsmith #1   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.73 | 14.60 /0.00 | Oil Sales: | 521.64 | 0.08 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 24.10- | 0.01- |
| | | | | Net Income: | 497.54 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCIN04 | 0.00014645 | 0.07 | 0.07 |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.60 | 1,826 /1.78 | Gas Sales: | 4,745.20 | 4.63 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 23.74- | 0.03- |
| | | | | Other Deducts - Gas: | 551.94- | 0.54- |
| | | | | Net Income: | 4,169.52 | 4.06 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.96 | 1,805 /1.76 | Gas Sales: | 3,532.16 | 3.45 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 23.47- | 0.03- |
| | | | | Other Deducts - Gas: | 371.72- | 0.36- |
| | | | | Net Income: | 3,136.97 | 3.06 |
| | | | | | | |
| 09/2019 | PRG | $/GAL:0.52 | 3,394.80 /3.31 | Plant Products - Gals - Sales: | 1,755.02 | 1.71 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.89- | 0.00 |
| | | | | Net Income: | 1,749.13 | 1.71 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   329

**LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.29 | 5,225.84 /5.10 | Plant Products - Gals - Sales: | 1,497.39 | 1.46 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.83- | 0.01- |
| | | | | Net Income: | 1,494.56 | 1.45 |

**Total Revenue for LEASE**                                                                                      10.28

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MCIN05 | 0.00097540 | 10.28 | | | 10.28 |

**LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.52 | 183 /3.30 | Gas Sales: | 277.41 | 5.01 |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 36.41- | 0.66- |
| | | | | Net Income: | 241.00 | 4.35 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071107 | Diversified Production, LLC | 101 EF | 252.74 | 252.74 | 3.64 |
| | **Total Lease Operating Expense** | | | **252.74** | **3.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| MCKE01 | 0.01804981 | 0.01441903 | | 4.35 | 3.64 | | 0.71 |

**LEASE: (MIAM01)  Miami Corp #2    Parish: CAMERON, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071030 | Hilcorp Energy Company | NEW | 464.86 | | |
| I2020071030 | Hilcorp Energy Company | NEW | 595.17 | | |
| I2020071030 | Hilcorp Energy Company | NEW | 595.15 | | |
| I2020071030 | Hilcorp Energy Company | NEW | 134.80- | | |
| I2020071030 | Hilcorp Energy Company | NEW | 119.64- | 1,400.74 | 13.13 |
| | **Total Lease Operating Expense** | | | **1,400.74** | **13.13** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM01 | 0.00937496 | | 13.13 | 13.13 |

**LEASE: (MIAM04)  Miami Corp. B 16 SWD   Parish: CAMERON, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071030 | Hilcorp Energy Company | EXP | 134.81- | 134.81- | 1.45- |
| | **Total Lease Operating Expense** | | | **134.81-** | **1.45-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM04 | 0.01076383 | | 1.45- | 1.45- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   330

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071028 | Hilcorp Energy Company | LAST E | 17.93 | | |
| I2020071028 | Hilcorp Energy Company | LAST E | 15,655.35 | 15,673.28 | 132.21 |
| | **Total Lease Operating Expense** | | | **15,673.28** | **132.21** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM14 | | 0.00843542 | | 132.21 | 132.21 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071028 | Hilcorp Energy Company | 1 | 19,435.92 | | |
| I2020071028 | Hilcorp Energy Company | 1 | 41.56 | | |
| I2020071028 | Hilcorp Energy Company | 1 | 2,097.89 | 21,575.37 | 109.20 |
| | **Total Lease Operating Expense** | | | **21,575.37** | **109.20** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM17 | | 0.00506125 | | 109.20 | 109.20 |

### LEASE: (MIAM18)  Miami Fee #8   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071028 | Hilcorp Energy Company | 102 | 410.47- | 410.47- | 3.46- |
| | **Total Lease Operating Expense** | | | **410.47-** | **3.46-** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM18 | | 0.00843540 | | 3.46- | 3.46- |

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071030 | Hilcorp Energy Company | 1 | 464.88 | | |
| I2020071030 | Hilcorp Energy Company | 1 | 119.64- | 345.24 | 3.24 |
| | **Total Lease Operating Expense** | | | **345.24** | **3.24** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM21 | | 0.00937496 | | 3.24 | 3.24 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   331

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071028 | Hilcorp Energy Company | 1 | 2,097.89 | 2,097.89 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,097.89** | **10.62** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM29 | 0.00506124 | | 10.62 | | 10.62 |

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071027 | Hilcorp Energy Company | 1 | 142.17 | | |
| I2020071027 | Hilcorp Energy Company | 1 | 17,973.72 | 18,115.89 | 91.69 |
| | **Total Lease Operating Expense** | | | **18,115.89** | **91.69** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM30 | 0.00506124 | | 91.69 | | 91.69 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071028 | Hilcorp Energy Company | 1 | 774.37- | | |
| I2020071028 | Hilcorp Energy Company | 1 | 23,213.34 | | |
| I2020071028 | Hilcorp Energy Company | 1 | 23.33 | 22,462.30 | 113.69 |
| | **Total Lease Operating Expense** | | | **22,462.30** | **113.69** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM33 | 0.00506124 | | 113.69 | | 113.69 |

### LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.88 | 2,076 /1.48 | Gas Sales: | 1,822.47 | 1.30 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 138.07- | 0.10- |
| | | | | Other Deducts - Gas: | 1,075.17- | 0.76- |
| | | | | Net Income: | 609.23 | 0.44 |
| 06/2020 | OIL | $/BBL:34.81 | 1,213.87 /0.87 | Oil Sales: | 42,252.64 | 30.12 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 1,951.21- | 1.39- |
| | | | | Net Income: | 40,301.43 | 28.73 |
| 06/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,110.66 | 0.79 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Plant - Gals: | 83.30- | 0.06- |
| | | | | Net Income: | 1,027.36 | 0.73 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **29.90** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MOOS01 | 0.00071285 | 29.90 | | | 29.90 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   332

## LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.62 | 328.40 /16.16 | Oil Sales: | 6,771.28 | 333.28 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 313.54- | 15.44- |
| | | | | Net Income: | 6,457.74 | 317.84 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 080720-1 | Stroud Petroleum, Inc. | 102 | 4,119.41 | 4,119.41 | 231.72 |
| | | **Total Lease Operating Expense** | | | **4,119.41** | **231.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MUCK01** | **0.04921905** | **0.05625000** | **317.84** | **231.72** | **86.12** |

## LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:19.27 | 4.61 /0.00 | Condensate Sales: | 88.82 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 4.09- | 0.00 |
| | | | | Net Income: | 84.73 | 0.00 |
| 06/2020 | CND | $/BBL:34.66 | 36.11 /0.00 | Condensate Sales: | 1,251.66 | 0.06 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 57.57- | 0.01- |
| | | | | Net Income: | 1,194.09 | 0.05 |
| 05/2020 | GAS | $/MCF:1.40 | 1,039.29 /0.02 | Gas Sales: | 1,455.12 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,455.12 | 0.03 |
| 05/2020 | GAS | $/MCF:1.42 | 9,857.14 /0.22 | Gas Sales: | 14,034.36 | 0.31 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 795.52- | 0.02- |
| | | | | Other Deducts - Gas: | 2,726.42- | 0.06- |
| | | | | Net Income: | 10,512.42 | 0.23 |
| 05/2020 | GAS | $/MCF:1.38 | 784.28 /0.02 | Gas Sales: | 1,082.27 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.51- | 0.01 |
| | | | | Other Deducts - Gas: | 1,082.27- | 0.02- |
| | | | | Net Income: | 0.51- | 0.02 |
| 05/2020 | GAS | $/MCF:1.38 | 13,204.28 /0.29 | Gas Sales: | 18,202.16 | 0.40 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,085.66- | 0.03- |
| | | | | Other Deducts - Gas: | 2,767.44- | 0.06- |
| | | | | Net Income: | 14,349.06 | 0.31 |

**Total Revenue for LEASE**  0.64

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **MYRT01** | **0.00004688** | **0.05** | **0.00** | | **0.05** |
| | 0.00002188 | 0.00 | 0.59 | | 0.59 |
| Total Cash Flow | | 0.05 | 0.59 | | 0.64 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   333

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.84 | 73.41-/0.02- | Gas Sales: | 135.22- | 0.03- |
| | Roy NRI | 0.00032246 | | Net Income: | 135.22- | 0.03- |
| 01/2020 | GAS | $/MCF:1.84 | 73.40 /0.02 | Gas Sales: | 135.20 | 0.03 |
| | Roy NRI | 0.00032246 | | Net Income: | 135.20 | 0.03 |
| 05/2020 | GAS | $/MCF:1.55 | 16.56 /0.01 | Gas Sales: | 25.72 | 0.00 |
| | Roy NRI | 0.00032246 | | Net Income: | 25.72 | 0.00 |
| 01/2020 | PRD | $/BBL:23.17 | 1.70-/0.00- | Plant Products Sales: | 39.39- | 0.01- |
| | Roy NRI | 0.00032246 | | Net Income: | 39.39- | 0.01- |
| 01/2020 | PRD | $/BBL:23.18 | 1.70 /0.00 | Plant Products Sales: | 39.41 | 0.01 |
| | Roy NRI | 0.00032246 | | Net Income: | 39.41 | 0.01 |

**Total Revenue for LEASE**     **0.00**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| NAPP01 | 0.00032246 | | | | | 0.00 |

### LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.03 | 1,139.74-/0.22- | Gas Sales: | 2,313.10- | 0.45- |
| | Wrk NRI | 0.00019239 | | Net Income: | 2,313.10- | 0.45- |
| 01/2020 | GAS | $/MCF:2.02 | 1,139.57 /0.22 | Gas Sales: | 2,305.85 | 0.44 |
| | Wrk NRI | 0.00019239 | | Net Income: | 2,305.85 | 0.44 |
| 05/2020 | GAS | $/MCF:1.71 | 999.39 /0.19 | Gas Sales: | 1,711.26 | 0.33 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 1,682.26 | 0.32 |
| 05/2020 | OIL | $/BBL:20.55 | 0.75 /0.00 | Oil Sales: | 15.41 | 0.01 |
| | Roy NRI | 0.00032246 | | Production Tax - Oil: | 1.93- | 0.01- |
| | | | | Net Income: | 13.48 | 0.00 |
| 05/2020 | PRD | $/BBL:11.83 | 84.25 /0.03 | Plant Products Sales: | 996.97 | 0.19 |
| | Roy NRI | 0.00032246 | | Net Income: | 996.97 | 0.19 |

**Total Revenue for LEASE**     **0.50**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| NAPP02 | 0.00032246 | 0.19 | 0.00 | | | 0.19 |
| | 0.00019239 | 0.00 | 0.31 | | | 0.31 |
| Total Cash Flow | | 0.19 | 0.31 | | | 0.50 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   334

### LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:16.88 | 254.80 /0.02 | Condensate Sales: | 4,301.58 | 0.29 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 197.87- | 0.01- |
| | | | | Net Income: | 4,103.71 | 0.28 |
| 06/2020 | CND | $/BBL:35.82 | 72.08 /0.00 | Condensate Sales: | 2,581.67 | 0.18 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 118.76- | 0.01- |
| | | | | Net Income: | 2,462.91 | 0.17 |
| 05/2020 | GAS | $/MCF:1.90 | 36.32 /0.00 | Gas Sales: | 68.86 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 68.86- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| 05/2020 | GAS | $/MCF:1.39 | 448.24 /0.03 | Gas Sales: | 624.84 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 17.80- | 0.00 |
| | | | | Other Deducts - Gas: | 76.37- | 0.00 |
| | | | | Net Income: | 530.67 | 0.04 |
| 05/2020 | GAS | $/MCF:1.43 | 254.59 /0.02 | Gas Sales: | 364.48 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 364.48 | 0.03 |
| 05/2020 | GAS | $/MCF:1.31 | 3,473.76 /0.24 | Gas Sales: | 4,549.60 | 0.31 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 103.60- | 0.01- |
| | | | | Other Deducts - Gas: | 979.18- | 0.06- |
| | | | | Net Income: | 3,466.82 | 0.24 |
| 06/2020 | OIL | $/BBL:35.82 | 16.63 /0.00 | Oil Sales: | 595.70 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 27.51- | 0.00 |
| | | | | Net Income: | 568.19 | 0.04 |
| 05/2020 | PRD | $/BBL:13.00 | 24.33 /0.00 | Plant Products Sales: | 316.40 | 0.02 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 16.43- | 0.00 |
| | | | | Net Income: | 299.97 | 0.02 |
| 05/2020 | PRG | $/GAL:0.25 | 13,963.99 /0.95 | Plant Products - Gals - Sales: | 3,462.53 | 0.23 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 179.23- | 0.01- |
| | | | | Net Income: | 3,283.30 | 0.22 |

**Total Revenue for LEASE**   1.04

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NEWH01 | 0.00006788 | 1.04 | | | 1.04 |

### LEASE: (NEWH03)  New Hope Pittsburg- Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:35.81 | 2,513.85 /0.00 | Oil Sales: | 90,030.10 | 0.04 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 4,157.08- | 0.00 |
| | | | | Net Income: | 85,873.02 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NEWH03 | 0.00000047 | 0.04 | | | 0.04 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   335

### LEASE: (NEWH04)  New Hope Shallow-Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:35.81 | 629.78 /0.00 | Oil Sales: | 22,554.71 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,041.45- | 0.00 |
| | | | | Net Income: | 21,513.26 | 0.01 |

| LEASE Summary: | **Net Rev Int** | | **WI Revenue** | | | **Net Cash** |
|----------------|-----------------|--|----------------|--|--|--------------|
| NEWH04 | **0.00000037** | | **0.01** | | | **0.01** |

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:35.81 | 1,607.92 /0.00 | Oil Sales: | 57,585.46 | 0.03 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 2,658.97- | 0.00 |
| | | | | Net Income: | 54,926.49 | 0.03 |

| LEASE Summary: | **Net Rev Int** | | **Royalty** | | | **Net Cash** |
|----------------|-----------------|--|-------------|--|--|--------------|
| NEWH05 | **0.00000047** | | **0.03** | | | **0.03** |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:18.21 | 162.30 /0.02 | Condensate Sales: | 2,956.01 | 0.34 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 364.43- | 0.04- |
| | | | | Net Income: | 2,591.58 | 0.30 |
| 05/2020 | GAS | $/MCF:1.96 | 3,042 /0.35 | Gas Sales: | 5,950.82 | 0.68 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 39.55- | 0.01- |
| | | | | Other Deducts - Gas: | 626.47- | 0.07- |
| | | | | Net Income: | 5,284.80 | 0.60 |
| 05/2020 | PRG | $/GAL:0.29 | 10,446.76 /1.19 | Plant Products - Gals - Sales: | 3,079.74 | 0.35 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 4.77- | 0.00 |
| | | | | Net Income: | 3,074.97 | 0.35 |

**Total Revenue for LEASE**                                           1.25

| LEASE Summary: | **Net Rev Int** | | **Royalty** | | | **Net Cash** |
|----------------|-----------------|--|-------------|--|--|--------------|
| NORT02 | **0.00011400** | | **1.25** | | | **1.25** |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:18.21 | 13.58 /0.01 | Condensate Sales: | 247.34 | 0.24 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 30.50- | 0.03- |
| | | | | Net Income: | 216.84 | 0.21 |
| 09/2019 | GAS | $/MCF:2.60 | 1,694 /1.65 | Gas Sales: | 4,402.83 | 4.30 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 22.02- | 0.03- |
| | | | | Other Deducts - Gas: | 512.04- | 0.50- |
| | | | | Net Income: | 3,868.77 | 3.77 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   336

**LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.60 | 1,697-/1.66- | Gas Sales: | 4,409.68- | 4.30- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 22.06 | 0.02 |
| | | | | Other Deducts - Gas: | 512.94 | 0.50 |
| | | | | Net Income: | 3,874.68- | 3.78- |
| 05/2020 | GAS | $/MCF:1.96 | 1,691 /1.65 | Gas Sales: | 3,307.93 | 3.23 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 21.98- | 0.03- |
| | | | | Other Deducts - Gas: | 348.25- | 0.34- |
| | | | | Net Income: | 2,937.70 | 2.86 |
| 05/2020 | PRG | $/GAL:0.29 | 1,422.54 /1.39 | Plant Products - Gals - Sales: | 416.69 | 0.41 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.64- | 0.00 |
| | | | | Net Income: | 414.05 | 0.41 |

**Total Revenue for LEASE** 3.47

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NORT03 | 0.00097540 | 3.47 | | 3.47 |

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA**
API: 17015224300000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 14.33 /0.01 | Condensate Sales: | 261.00 | 0.26 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 32.18- | 0.04- |
| | | | | Net Income: | 228.82 | 0.22 |
| 09/2019 | GAS | $/MCF:2.60 | 2,400 /2.34 | Gas Sales: | 6,237.92 | 6.09 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.20- | 0.04- |
| | | | | Other Deducts - Gas: | 725.44- | 0.70- |
| | | | | Net Income: | 5,481.28 | 5.35 |
| 09/2019 | GAS | $/MCF:2.60 | 2,404-/2.34- | Gas Sales: | 6,247.05- | 6.10- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.25 | 0.04 |
| | | | | Other Deducts - Gas: | 726.65 | 0.70 |
| | | | | Net Income: | 5,489.15- | 5.36- |
| 05/2020 | GAS | $/MCF:1.96 | 3,060 /2.98 | Gas Sales: | 5,987.23 | 5.84 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 39.78- | 0.04- |
| | | | | Other Deducts - Gas: | 630.18- | 0.62- |
| | | | | Net Income: | 5,317.27 | 5.18 |
| 05/2020 | PRG | $/GAL:0.30 | 2,644.11 /2.58 | Plant Products - Gals - Sales: | 781.86 | 0.77 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.78- | 0.02- |
| | | | | Net Income: | 777.08 | 0.75 |

**Total Revenue for LEASE** 6.14

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NORT04 | 0.00097540 | 6.14 | | 6.14 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   337

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000710 | BPX Operating Company | 4 | 4,526.55 | 4,526.55 | 1.82 |
| | **Total Lease Operating Expense** | | | **4,526.55** | **1.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 1.82 | 1.82 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

API: 17081211800000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000710 | BPX Operating Company | 5 | 7,903.02 | 7,903.02 | 3.17 |
| | **Total Lease Operating Expense** | | | **7,903.02** | **3.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 3.17 | 3.17 |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

API: 330533586
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 327.12 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 327.12 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 327.12 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 327.12 | 0.00 |
| 04/2020 | GAS | $/MCF:2.19- | 2,010-/0.01- | Gas Sales: | 4,402.57 | 0.03 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 146.47 | 0.00 |
| | | | | Net Income: | 4,549.04 | 0.03 |
| 04/2020 | GAS | $/MCF:2.19 | 2,010 /0.01 | Gas Sales: | 4,402.57 | 0.03 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 146.47 | 0.00 |
| | | | | Net Income: | 4,549.04 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **0.06** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 3,726.69 | 3,726.69 | 0.03 |
| | **Total Lease Operating Expense** | | | **3,726.69** | **0.03** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 9,311.18 | 9,311.18 | 0.07 |
| | **Total ICC - Proven** | | | **9,311.18** | **0.07** |
| | **Total Expenses for LEASE** | | | **13,037.87** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | 0.00000729 | 0.06 | 0.10 | 0.04- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   338

## LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 29,743-/0.44- | Gas Sales: | 42,826.47 | 0.63 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,038.31 | 0.02 |
| | | | | Net Income: | 44,864.78 | 0.65 |
| 04/2020 | GAS | $/MCF:1.44 | 29,743 /0.44 | Gas Sales: | 42,826.47 | 0.63 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,038.31 | 0.02 |
| | | | | Net Income: | 44,864.78 | 0.65 |
| 05/2020 | OIL | $/BBL:17.57 | 231.68-/0.00- | Oil Sales: | 4,069.67- | 0.06- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 281.06 | 0.00 |
| | | | | Other Deducts - Oil: | 1,280.68 | 0.02 |
| | | | | Net Income: | 2,507.93- | 0.04- |
| 05/2020 | OIL | $/BBL:17.57 | 231.68-/0.00- | Oil Sales: | 4,069.67- | 0.06- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 281.06 | 0.00 |
| | | | | Other Deducts - Oil: | 1,280.68 | 0.02 |
| | | | | Net Income: | 2,507.93- | 0.04- |

| | | | | **Total Revenue for LEASE** | | **1.22** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 7,341.02 | 7,341.02 | 0.11 |
| | | **Total Lease Operating Expense** | | | **7,341.02** | **0.11** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 1,561.08 | 1,561.08 | 0.02 |
| | | **Total TCC - Proven** | | | **1,561.08** | **0.02** |
| | | **Total Expenses for LEASE** | | | **8,902.10** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | 1.22 | 0.13 | 1.09 |

## LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 21,571-/0.32- | Gas Sales: | 31,058.91 | 0.46 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,478.25 | 0.01 |
| | | | | Net Income: | 32,537.16 | 0.47 |
| 04/2020 | GAS | $/MCF:1.44 | 21,571 /0.32 | Gas Sales: | 31,058.91 | 0.46 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,478.25 | 0.01 |
| | | | | Net Income: | 32,537.16 | 0.47 |
| 05/2020 | OIL | $/BBL:17.57 | 116.57-/0.00- | Oil Sales: | 2,047.66- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 141.42 | 0.00 |
| | | | | Other Deducts - Oil: | 644.38 | 0.01 |
| | | | | Net Income: | 1,261.86- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   339

**LEASE: (OMLI04)  Omlid 3-19H1   (Continued)**
**API: 330537967**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.57 | 116.57-/0.00- | Oil Sales: | 2,047.66- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 141.42 | 0.00 |
| | | | | Other Deducts - Oil: | 644.38 | 0.01 |
| | | | | Net Income: | 1,261.86- | 0.02- |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **0.90** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 12,724.36 | 12,724.36 | 0.19 |
| | | **Total Lease Operating Expense** | | | **12,724.36** | **0.19** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 1,563.43 | 1,563.43 | 0.02 |
| | | **Total TCC - Proven** | | | **1,563.43** | **0.02** |

| | | |
|---|---|---|
| **Total Expenses for LEASE** | **14,287.79** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 0.90 | 0.21 | 0.69 |

**LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND**
**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 14,016-/0.21- | Gas Sales: | 20,181.79 | 0.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 960.54 | 0.01 |
| | | | | Net Income: | 21,142.33 | 0.31 |
| 04/2020 | GAS | $/MCF:1.44 | 14,016 /0.21 | Gas Sales: | 20,181.79 | 0.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 960.54 | 0.01 |
| | | | | Net Income: | 21,142.33 | 0.31 |
| 05/2020 | OIL | $/BBL:17.57 | 58.89-/0.00- | Oil Sales: | 1,034.46- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12.04 | 0.00 |
| | | | | Other Deducts - Oil: | 325.53 | 0.00 |
| | | | | Net Income: | 696.89- | 0.01- |
| 05/2020 | OIL | $/BBL:17.57 | 58.89-/0.00- | Oil Sales: | 1,034.46- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 71.44 | 0.00 |
| | | | | Other Deducts - Oil: | 325.53 | 0.00 |
| | | | | Net Income: | 637.49- | 0.01- |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **0.60** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 8,463.73 | 8,463.73 | 0.12 |
| | | **Total Lease Operating Expense** | | | **8,463.73** | **0.12** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   340

**LEASE: (OMLI05)  Omlid 4-19H    (Continued)**
**API: 330537966**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,563.44 | 1,563.44 | 0.03 |
| | **Total TCC - Proven** | | | **1,563.44** | **0.03** |
| | **Total Expenses for LEASE** | | | **10,027.17** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | | 0.60 | 0.15 | | 0.45 |

### LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND
**API: 3305307965**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 1,185-/0.02- | Gas Sales: | 1,707.25 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 81.24 | 0.01 |
| | | | | Net Income: | 1,788.49 | 0.03 |
| 04/2020 | GAS | $/MCF:1.44 | 1,185 /0.02 | Gas Sales: | 1,707.25 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 81.24 | 0.01 |
| | | | | Net Income: | 1,788.49 | 0.03 |
| | | | | **Total Revenue for LEASE** | | **0.06** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 10,296.86 | 10,296.86 | 0.15 |
| | **Total Lease Operating Expense** | | | **10,296.86** | **0.15** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,563.44 | 1,563.44 | 0.02 |
| | **Total TCC - Proven** | | | **1,563.44** | **0.02** |
| | **Total Expenses for LEASE** | | | **11,860.30** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | | 0.06 | 0.17 | | 0.11- |

### LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND
**API: 3305308053**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 30,228-/0.44- | Gas Sales: | 43,525.42 | 0.64 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,071.56 | 0.03 |
| | | | | Net Income: | 45,596.98 | 0.67 |
| 04/2020 | GAS | $/MCF:1.44 | 30,228 /0.44 | Gas Sales: | 43,525.42 | 0.64 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,071.56 | 0.03 |
| | | | | Net Income: | 45,596.98 | 0.67 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   341

**LEASE: (OMLI07)  Omlid 6-19H    (Continued)**
**API: 3305308053**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.57 | 114.48-/0.00- | Oil Sales: | 2,010.94- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 138.88 | 0.00 |
| | | | | Other Deducts - Oil: | 632.81 | 0.01 |
| | | | | Net Income: | 1,239.25- | 0.02- |
| 05/2020 | OIL | $/BBL:17.57 | 114.48-/0.00- | Oil Sales: | 2,010.94- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 138.88 | 0.00 |
| | | | | Other Deducts - Oil: | 632.81 | 0.01 |
| | | | | Net Income: | 1,239.25- | 0.02- |

| | | | | | **Total Revenue for LEASE** | **1.30** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 8,675.78 | 8,675.78 | 0.13 |
| | **Total Lease Operating Expense** | | | **8,675.78** | **0.13** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,563.44 | 1,563.44 | 0.02 |
| | **Total TCC - Proven** | | | **1,563.44** | **0.02** |
| | **Total Expenses for LEASE** | | | **10,239.22** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **OMLI07** | **0.00001465** | **0.00001465** | **1.30** | **0.15** | **1.15** |

**LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND**
**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.44- | 20,672-/0.30- | Gas Sales: | 29,766.48 | 0.44 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,416.70 | 0.02 |
| | | | | Net Income: | 31,183.18 | 0.46 |
| 04/2020 | GAS | $/MCF:1.44 | 20,672 /0.30 | Gas Sales: | 29,766.48 | 0.44 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,416.70 | 0.02 |
| | | | | Net Income: | 31,183.18 | 0.46 |
| 05/2020 | OIL | $/BBL:17.57 | 91.44-/0.00- | Oil Sales: | 1,606.23- | 0.02- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 110.92 | 0.00 |
| | | | | Other Deducts - Oil: | 505.45 | 0.00 |
| | | | | Net Income: | 989.86- | 0.02- |
| 05/2020 | OIL | $/BBL:17.57 | 91.44-/0.00- | Oil Sales: | 1,606.23- | 0.02- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 110.92 | 0.00 |
| | | | | Other Deducts - Oil: | 505.45 | 0.00 |
| | | | | Net Income: | 989.86- | 0.02- |

| | | | | | **Total Revenue for LEASE** | **0.88** |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   342

### LEASE: (OMLI08)  Omlid 7-19 H1    (Continued)

API: 3305308055

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 9,307.61 | 9,307.61 | 0.14 |
| | **Total Lease Operating Expense** | | | **9,307.61** | **0.14** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,563.28 | 1,563.28 | 0.02 |
| | **Total TCC - Proven** | | | **1,563.28** | **0.02** |
| | **Total Expenses for LEASE** | | | **10,870.89** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OMLI08** | 0.00001465 | 0.00001465 | | **0.88** | **0.16** | | **0.72** |

### LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND

API: 3305308131

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 9,695.04 | 9,695.04 | 0.08 |
| | **Total Lease Operating Expense** | | | **9,695.04** | **0.08** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 89,389.55 | 89,389.55 | 0.77 |
| | **Total TCC - Proven** | | | **89,389.55** | **0.77** |
| | **Total Expenses for LEASE** | | | **99,084.59** | **0.85** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **OMLI09** | 0.00000854 | | **0.85** | | **0.85** |

### LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND

API: 3305308055

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 42,526-/0.62- | Gas Sales: | 61,233.15 | 0.90 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,914.35 | 0.04 |
| | | | | Net Income: | 64,147.50 | 0.94 |
| 04/2020 | GAS | $/MCF:1.44 | 42,526 /0.62 | Gas Sales: | 61,233.15 | 0.90 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,914.35 | 0.04 |
| | | | | Net Income: | 64,147.50 | 0.94 |
| 05/2020 | OIL | $/BBL:17.57 | 134.14-/0.00- | Oil Sales: | 2,356.29- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 162.72 | 0.00 |
| | | | | Other Deducts - Oil: | 741.51 | 0.01 |
| | | | | Net Income: | 1,452.06- | 0.02- |
| 05/2020 | OIL | $/BBL:17.57 | 134.14-/0.00- | Oil Sales: | 2,356.29- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 162.72 | 0.00 |
| | | | | Other Deducts - Oil: | 741.51 | 0.01 |
| | | | | Net Income: | 1,452.06- | 0.02- |
| | | | | **Total Revenue for LEASE** | | **1.84** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   343

## LEASE: (OMLI10) Omlid 8-19 H    (Continued)
API: 3305308055
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 8,898.35 | 8,898.35 | 0.13 |
| | **Total Lease Operating Expense** | | | **8,898.35** | **0.13** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,563.44 | 1,563.44 | 0.02 |
| | **Total TCC - Proven** | | | **1,563.44** | **0.02** |
| | **Total Expenses for LEASE** | | | 10,461.79 | 0.15 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | | 1.84 | 0.15 | | 1.69 |

## LEASE: (OMLI11) Omlid 10-19 HSL    County: MC KENZIE, ND
API: 3305308132
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43- | 40,678-/0.35- | Gas Sales: | 58,275.61 | 0.50 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,808.79 | 0.02 |
| | | | | Net Income: | 61,084.40 | 0.52 |
| 04/2020 | GAS | $/MCF:1.43 | 40,678 /0.35 | Gas Sales: | 58,275.61 | 0.50 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,808.79 | 0.02 |
| | | | | Net Income: | 61,084.40 | 0.52 |
| | | **Total Revenue for LEASE** | | | | **1.04** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 8,282.07 | 8,282.07 | 0.07 |
| | **Total Lease Operating Expense** | | | **8,282.07** | **0.07** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 89,389.56 | 89,389.56 | 0.76 |
| | **Total TCC - Proven** | | | **89,389.56** | **0.76** |
| | **Total Expenses for LEASE** | | | 97,671.63 | 0.83 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | | 1.04 | 0.83 | | 0.21 |

## LEASE: (OTIS01) Otis 3-28-33BH    County: MC KENZIE, ND
API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 4,498.34 /0.19 | Gas Sales: | 2,743.37 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 398.17- | 0.02- |
| | | | | Other Deducts - Gas: | 10,850.78- | 0.46- |
| | | | | Net Income: | 8,505.58- | 0.36- |

From:   Sklarco, LLC       For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust      Account: JUD Page 344

**LEASE: (OTIS01) Otis 3-28-33BH   (Continued)**
**API: 3305305421**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 1,285.80 /0.05 | Oil Sales: | 44,740.79 | 1.90 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 4,326.10- | 0.18- |
| | | | | Other Deducts - Oil: | 1,479.88- | 0.06- |
| | | | | Net Income: | 38,934.81 | 1.66 |
| 06/2020 | PRG | $/GAL:0.13 | 28,063.39 /1.20 | Plant Products - Gals - Sales: | 3,546.11 | 0.15 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 3,068.18- | 0.12- |
| | | | | Net Income: | 477.93 | 0.03 |
| 06/2020 | PRG | $/GAL:0.74 | 804.31 /0.03 | Plant Products - Gals - Sales: | 598.46 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 50.86- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 112.73- | 0.01- |
| | | | | Net Income: | 434.87 | 0.02 |

       **Total Revenue for LEASE**           **1.35**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 11,148.16 | 11,148.16 | 0.48 |
| | | **Total Lease Operating Expense** | | | **11,148.16** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | | 1.35 | 0.48 | 0.87 |

      **LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND**

**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 1,175.72 /0.05 | Gas Sales: | 717.04 | 0.03 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 104.07- | 0.00 |
| | | | | Other Deducts - Gas: | 2,836.03- | 0.12- |
| | | | | Net Income: | 2,223.06- | 0.09- |
| 06/2020 | OIL | $/BBL:34.80 | 732.39 /0.03 | Oil Sales: | 25,484.23 | 1.08 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 2,464.12- | 0.10- |
| | | | | Other Deducts - Oil: | 842.94- | 0.03- |
| | | | | Net Income: | 22,177.17 | 0.95 |
| 06/2020 | PRG | $/GAL:0.13 | 7,334.86 /0.31 | Plant Products - Gals - Sales: | 926.84 | 0.04 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 801.92- | 0.04- |
| | | | | Net Income: | 124.92 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 210.22 /0.01 | Plant Products - Gals - Sales: | 156.42 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 13.30- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 29.47- | 0.00 |
| | | | | Net Income: | 113.65 | 0.00 |

       **Total Revenue for LEASE**           **0.86**

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    345

**LEASE: (OTIS02)  Otis 3-28-33TH    (Continued)**
API: 3305305422
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 11,038.05 | 11,038.05 | 0.47 |
| | | **Total Lease Operating Expense** | | | **11,038.05** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | | 0.86 | 0.47 | 0.39 |

### LEASE: (OTIS03)  Otis 4-28-33BHR    County: MC KENZIE, ND

API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 2,062.86 /0.01 | Gas Sales: | 1,258.06 | 0.01 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 182.59- | 0.00 |
| | | | | Other Deducts - Gas: | 4,975.96- | 0.04- |
| | | | | Net Income: | 3,900.49- | 0.03- |
| 06/2020 | OIL | $/BBL:34.80 | 647.77 /0.00 | Oil Sales: | 22,539.82 | 0.16 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 2,179.42- | 0.01- |
| | | | | Other Deducts - Oil: | 745.54- | 0.01 |
| | | | | Net Income: | 19,614.86 | 0.16 |
| 06/2020 | PRG | $/GAL:0.13 | 12,869.34 /0.09 | Plant Products - Gals - Sales: | 1,626.19 | 0.01 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 1,407.01- | 0.01- |
| | | | | Net Income: | 219.18 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 368.84 /0.00 | Plant Products - Gals - Sales: | 274.44 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 23.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.70- | 0.00 |
| | | | | Net Income: | 199.42 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.13** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| OTIS03 | 0.00000684 | 0.13 | | 0.13 |

### LEASE: (OTIS04)  Otis 28-29-32-33LL    County: MC KENZIE, ND

API: 3305305694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 3,047.54 /0.08 | Gas Sales: | 1,858.59 | 0.05 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 269.75- | 0.01- |
| | | | | Other Deducts - Gas: | 7,351.19- | 0.18- |
| | | | | Net Income: | 5,762.35- | 0.14- |
| 06/2020 | OIL | $/BBL:34.80 | 484.58 /0.01 | Oil Sales: | 16,861.55 | 0.42 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 1,630.38- | 0.04- |
| | | | | Other Deducts - Oil: | 557.73- | 0.02- |
| | | | | Net Income: | 14,673.44 | 0.36 |
| 06/2020 | PRG | $/GAL:0.13 | 19,012.42 /0.47 | Plant Products - Gals - Sales: | 2,402.44 | 0.06 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 2,078.61- | 0.04- |
| | | | | Net Income: | 323.83 | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    346 |

**LEASE: (OTIS04) Otis 28-29-32-33LL    (Continued)**
**API: 3305305694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.74 | 544.91 /0.01 | Plant Products - Gals - Sales: | 405.46 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 34.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 76.37- | 0.00 |
| | | | | Net Income: | 294.63 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **0.25** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 10,968.23 | 10,968.23 | 0.27 |
| | | **Total Lease Operating Expense** | | | **10,968.23** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS04** | **0.00002468** | **0.00002468** | **0.25** | **0.27** | **0.02-** |

**LEASE: (OTIS05) Otis 1-28-33T2HD    County: MC KENZIE, ND**
**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 1,748.26 /0.07 | Gas Sales: | 1,066.20 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 154.75- | 0.01- |
| | | | | Other Deducts - Gas: | 4,217.12- | 0.18- |
| | | | | Net Income: | 3,305.67- | 0.14- |
| 06/2020 | OIL | $/BBL:34.80 | 1,416.59 /0.06 | Oil Sales: | 49,291.88 | 2.11 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 4,766.14- | 0.21- |
| | | | | Other Deducts - Oil: | 1,630.41- | 0.07- |
| | | | | Net Income: | 42,895.33 | 1.83 |
| 06/2020 | PRG | $/GAL:0.13 | 10,906.73 /0.47 | Plant Products - Gals - Sales: | 1,378.19 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,192.42- | 0.04- |
| | | | | Net Income: | 185.77 | 0.02 |
| 06/2020 | PRG | $/GAL:0.74 | 312.59 /0.01 | Plant Products - Gals - Sales: | 232.58 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 19.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.82- | 0.00 |
| | | | | Net Income: | 169.00 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **1.72** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 11,145.32 | 11,145.32 | 0.48 |
| | | **Total Lease Operating Expense** | | | **11,145.32** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS05** | **0.00004272** | **0.00004272** | **1.72** | **0.48** | **1.24** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   347

### LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 1,799.34 /0.08 | Gas Sales: | 1,097.35 | 0.05 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 159.27- | 0.01- |
| | | | | Other Deducts - Gas: | 4,340.30- | 0.18- |
| | | | | Net Income: | 3,402.22- | 0.14- |
| 06/2020 | OIL | $/BBL:34.80 | 793.88 /0.03 | Oil Sales: | 27,623.87 | 1.18 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 2,671.02- | 0.11- |
| | | | | Other Deducts - Oil: | 913.71- | 0.04- |
| | | | | Net Income: | 24,039.14 | 1.03 |
| 06/2020 | PRG | $/GAL:0.13 | 11,225.35 /0.48 | Plant Products - Gals - Sales: | 1,418.43 | 0.07 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,227.27- | 0.05- |
| | | | | Net Income: | 191.16 | 0.02 |
| 06/2020 | PRG | $/GAL:0.74 | 321.73 /0.01 | Plant Products - Gals - Sales: | 239.39 | 0.01 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 20.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.09- | 0.00 |
| | | | | Net Income: | 173.96 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.92** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 10,857.40 | 10,857.40 | 0.46 |
| | | **Total Lease Operating Expense** | | | **10,857.40** | **0.46** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 286.02 | 286.02 | 0.02 |
| | | **Total ICC - Proven** | | | **286.02** | **0.02** |
| | | **Total Expenses for LEASE** | | | **11,143.42** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 0.92 | 0.48 | 0.44 |

### LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 4,440.21 /0.19 | Gas Sales: | 2,707.91 | 0.12 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 393.03- | 0.02- |
| | | | | Other Deducts - Gas: | 10,710.55- | 0.46- |
| | | | | Net Income: | 8,395.67- | 0.36- |
| 06/2020 | OIL | $/BBL:34.80 | 1,791 /0.08 | Oil Sales: | 62,319.84 | 2.66 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 6,025.86- | 0.26- |
| | | | | Other Deducts - Oil: | 2,061.34- | 0.09- |
| | | | | Net Income: | 54,232.64 | 2.31 |
| 06/2020 | PRG | $/GAL:0.13 | 27,700.72 /1.18 | Plant Products - Gals - Sales: | 3,500.29 | 0.15 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 3,028.47- | 0.12- |
| | | | | Net Income: | 471.82 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   348

**LEASE: (OTIS07) Otis 5-28-33BHD   (Continued)**
**API: 3305307978**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.74 | 793.92 /0.03 | Plant Products - Gals - Sales: | 590.73 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 50.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 111.29- | 0.00 |
| | | | | Net Income: | 429.24 | 0.02 |

| | | **Total Revenue for LEASE** | | | | **2.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20200701302 | QEP Energy Company | | 2 | 11,107.80 | 11,107.80 | 0.47 |
| | **Total Lease Operating Expense** | | | | **11,107.80** | **0.47** |

| LEASE Summary: | | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|---|
| **OTIS07** | | **0.00004272** | **0.00004272** | | **2.00** | **0.47** | **1.53** |

**LEASE: (OTIS08) Otis 28-33-32-29BHD   County: MC KENZIE, ND**
**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 11,315.20 /0.28 | Gas Sales: | 6,900.73 | 0.17 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 1,001.54- | 0.03- |
| | | | | Other Deducts - Gas: | 27,294.21- | 0.67- |
| | | | | Net Income: | 21,395.02- | 0.53- |
| 06/2020 | OIL | $/BBL:34.80 | 1,537.38 /0.04 | Oil Sales: | 53,494.72 | 1.32 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 5,172.52- | 0.13- |
| | | | | Other Deducts - Oil: | 1,769.43- | 0.04- |
| | | | | Net Income: | 46,552.77 | 1.15 |
| 06/2020 | PRG | $/GAL:0.13 | 70,591.08 /1.74 | Plant Products - Gals - Sales: | 8,919.94 | 0.22 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 7,717.69- | 0.19- |
| | | | | Net Income: | 1,202.25 | 0.03 |
| 06/2020 | PRG | $/GAL:0.74 | 2,023.18 /0.05 | Plant Products - Gals - Sales: | 1,505.38 | 0.04 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 127.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 283.60- | 0.01- |
| | | | | Net Income: | 1,093.80 | 0.03 |

| | | **Total Revenue for LEASE** | | | | **0.68** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20200701302 | QEP Energy Company | | 2 | 10,993.08 | 10,993.08 | 0.27 |
| | **Total Lease Operating Expense** | | | | **10,993.08** | **0.27** |

| LEASE Summary: | | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|---|
| **OTIS08** | | **0.00002467** | **0.00002468** | | **0.68** | **0.27** | **0.41** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   349

## LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND

**API: 3305307980**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 4,502.50 /0.19 | Gas Sales: | 2,745.91 | 0.12 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 398.53- | 0.02- |
| | | | | Other Deducts - Gas: | 10,860.79- | 0.46- |
| | | | | Net Income: | 8,513.41- | 0.36- |
| 06/2020 | OIL | $/BBL:34.80 | 2,214.47 /0.09 | Oil Sales: | 77,054.83 | 3.29 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 7,450.62- | 0.32- |
| | | | | Other Deducts - Oil: | 2,548.72- | 0.11- |
| | | | | Net Income: | 67,055.49 | 2.86 |
| 06/2020 | PRG | $/GAL:0.13 | 28,089.30 /1.20 | Plant Products - Gals - Sales: | 3,549.39 | 0.15 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 3,070.99- | 0.12- |
| | | | | Net Income: | 478.40 | 0.03 |
| 06/2020 | PRG | $/GAL:0.74 | 805.06 /0.03 | Plant Products - Gals - Sales: | 599.02 | 0.02 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 50.94- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 112.85- | 0.01- |
| | | | | Net Income: | 435.23 | 0.02 |

**Total Revenue for LEASE**  2.55

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 10,810.46 | 10,810.46 | 0.46 |
| | | **Total Lease Operating Expense** | | | 10,810.46 | 0.46 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | | 2.55 | 0.46 | 2.09 |

## LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX

**API: 423-30306**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 1,220.05 /0.30 | Gas Sales: | 2,010.09 | 0.50 |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 121.83- | 0.03- |
| | | | | Other Deducts - Gas: | 275.50- | 0.07- |
| | | | | Net Income: | 1,612.76 | 0.40 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| OVER02 | 0.00024725 | | 0.40 | | 0.40 |

## LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00856173 | Culver & Cain Production, LLC | 1 | 9,114.24 | 9,114.24 | 256.34 |
| | | **Total Lease Operating Expense** | | | 9,114.24 | 256.34 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| PALU01 | 0.02812500 | | 256.34 | | 256.34 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    350 |

### LEASE: (PALU02)  Paluxy "B" Sand Unit #1-A    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:32.04 | 159.74 /3.33 | Oil Sales: | 5,118.07 | 106.84 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 236.43- | 4.93- |
| | | | | Net Income: | 4,881.64 | 101.91 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| PALU02 | 0.02087634 | | 101.91 | | 101.91 |

### LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:32.04 | 774.30 /16.16 | Oil Sales: | 24,808.59 | 517.91 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,146.03- | 23.92- |
| | | | | Net Income: | 23,662.56 | 493.99 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| PALU03 | 0.02087634 | | 493.99 | | 493.99 |

### LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND

API: 3305304782
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 181.25 /0.00 | Gas Sales: | 110.54 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 16.96- | 0.00 |
| | | | | Other Deducts - Gas: | 447.96- | 0.00 |
| | | | | Net Income: | 354.38- | 0.00 |
| 06/2020 | OIL | $/BBL:34.80 | 21.31 /0.00 | Oil Sales: | 741.57 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 71.70- | 0.00 |
| | | | | Other Deducts - Oil: | 24.53- | 0.00 |
| | | | | Net Income: | 645.34 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 3,323.35 | 3,323.35 | 0.02 |
| | | **Total Lease Operating Expense** | | | 3,323.35 | 0.02 |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| PATS01 | 0.00000664 | 0.00000664 | | 0.02 | | 0.02- |

### LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND

API: 3305304781
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 355.55 /0.00 | Gas Sales: | 216.84 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 33.27- | 0.00 |
| | | | | Other Deducts - Gas: | 878.75- | 0.00 |
| | | | | Net Income: | 695.18- | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    351

**LEASE: (PATS02)  Patsy 1-29-32 BH    (Continued)**
**API: 3305304781**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.79 | 14.39 /0.00 | Oil Sales: | 500.65 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 48.40- | 0.00 |
| | | | | Other Deducts - Oil: | 16.56- | 0.00 |
| | | | | Net Income: | 435.69 | 0.00 |

**Total Revenue for LEASE**                                                **0.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 7,082.95 | 7,082.95 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,082.95** | | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **PATS02** | **0.00000664** | **0.00000664** | | **0.05** | | **0.05-** |

**LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:39.14 | 4.04 /0.00 | Oil Sales: | 158.12 | 0.02 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 158.09 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **PITT02** | **0.00013332** | **0.02** | | | | **0.02** |

**LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:39.09 | 3.12 /0.00 | Oil Sales: | 121.95 | 0.10 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 121.93 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **PITT03** | **0.00078146** | **0.10** | | | | **0.10** |

**LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:39.11 | 10.44 /0.00 | Oil Sales: | 408.32 | 0.12 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 0.07- | 0.00 |
| | | | | Net Income: | 408.25 | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **PITT04** | **0.00029138** | **0.12** | | | | **0.12** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   352

## LEASE: (POGO01) POGO 2-28-33 BH    County: MC KENZIE, ND

**API: 3305305096**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 6,944.65 | 6,944.65 | 0.30 |
| | **Total Lease Operating Expense** | | | **6,944.65** | **0.30** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 48,690.44 | 48,690.44 | 2.08 |
| | **Total ICC - Proven** | | | **48,690.44** | **2.08** |
| | **Total Expenses for LEASE** | | | **55,635.09** | **2.38** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| POGO01 | 0.00004273 | | 2.38 | 2.38 |

## LEASE: (POGO02) POGO 2-28-33TH    County: MC KENZIE, ND

**API: 33-053-05095**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 6,944.63 | 6,944.63 | 0.30 |
| | **Total Lease Operating Expense** | | | **6,944.63** | **0.30** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 35,225.32 | 35,225.32 | 1.50 |
| | **Total ICC - Proven** | | | **35,225.32** | **1.50** |
| | **Total Expenses for LEASE** | | | **42,169.95** | **1.80** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| POGO02 | 0.00004273 | | 1.80 | 1.80 |

## LEASE: (POGO03) POGO 1-28-33BH    County: MC KENZIE, ND

**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 174.80 /0.01 | Oil Sales: | 6,082.49 | 0.26 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 588.14- | 0.02- |
| | | | | Other Deducts - Oil: | 201.19- | 0.01- |
| | | | | Net Income: | 5,293.16 | 0.23 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 7,560.41 | 7,560.41 | 0.32 |
| | **Total Lease Operating Expense** | | | **7,560.41** | **0.32** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 73,721.04 | 73,721.04 | 3.15 |
| | **Total ICC - Proven** | | | **73,721.04** | **3.15** |
| | **Total Expenses for LEASE** | | | **81,281.45** | **3.47** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   353

## LEASE: (POGO03) POGO 1-28-33BH   (Continued)
API: 33-053-05097

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | 0.23 | 3.47 | 3.24- |

### LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND

API: 3305305248
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 1,995.31 /0.07 | Gas Sales: | 1,216.87 | 0.04 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 178.86- | 0.01- |
| | | | | Other Deducts - Gas: | 4,802.75- | 0.15- |
| | | | | Net Income: | 3,764.74- | 0.12- |
| 06/2020 | OIL | $/BBL:34.80 | 1,558.09 /0.05 | Oil Sales: | 54,215.42 | 1.81 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 5,242.22- | 0.17- |
| | | | | Other Deducts - Oil: | 1,793.27- | 0.06- |
| | | | | Net Income: | 47,179.93 | 1.58 |
| 06/2020 | PRG | $/GAL:0.13 | 13,779.11 /0.46 | Plant Products - Gals - Sales: | 1,764.21 | 0.06 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,493.68- | 0.05- |
| | | | | Net Income: | 270.53 | 0.01 |
| 06/2020 | PRG | $/GAL:0.74 | 408.02 /0.01 | Plant Products - Gals - Sales: | 303.60 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 25.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 56.79- | 0.00 |
| | | | | Net Income: | 221.01 | 0.01 |

**Total Revenue for LEASE**   **1.48**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 8,776.88 | 8,776.88 | 0.29 |
| | | **Total Lease Operating Expense** | | | **8,776.88** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | 1.48 | 0.29 | 1.19 |

### LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.70 | 2,146 /2.04 | Gas Sales: | 1,501.96 | 1.43 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 1,500.55 | 1.43 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 081420-3 | J-O'B Operating Company | 1 | 1,843.18 | 1,843.18 | 2.04 |
| | | **Total Lease Operating Expense** | | | **1,843.18** | **2.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | 1.43 | 2.04 | 0.61- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD    Page    354

### LEASE: (QUIT01)  Quitman Wfu Eagleford    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.73 | 160.56 /0.04 | Oil Sales: | 5,736.64 | 1.29 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 264.89- | 0.06- |
| | | | | Net Income: | 5,471.75 | 1.23 |
| 07/2020 | OIL | $/BBL:35.73 | 29.19 /0.01 | Oil Sales: | 1,042.93 | 0.24 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 48.16- | 0.02- |
| | | | | Net Income: | 994.77 | 0.22 |

**Total Revenue for LEASE** — 1.45

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| QUIT01 | 0.00022447 | 1.45 | | | | 1.45 |

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20    County: WOOD, TX

**API: 499-31909**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.73 | 21.84 /0.00 | Oil Sales: | 780.32 | 0.18 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 36.04- | 0.01- |
| | | | | Net Income: | 744.28 | 0.17 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| QUIT02 | 0.00022447 | 0.17 | | | | 0.17 |

### LEASE: (RANS01)  Ransom 44-31H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 739.94 /0.01 | Gas Sales: | 1,199.47 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 52.40- | 0.00 |
| | | | | Other Deducts - Gas: | 269.88- | 0.00 |
| | | | | Net Income: | 877.19 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 178.22 /0.00 | Gas Sales: | 288.90 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 12.62- | 0.00 |
| | | | | Other Deducts - Gas: | 65.00- | 0.00 |
| | | | | Net Income: | 211.28 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 749.40 /0.01 | Gas Sales: | 1,214.80 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 53.07- | 0.00 |
| | | | | Other Deducts - Gas: | 273.33- | 0.00 |
| | | | | Net Income: | 888.40 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 739.94 /0.05 | Gas Sales: | 1,199.47 | 0.08 |
| | Wrk NRI | 0.00006561 | | Production Tax - Gas: | 52.40- | 0.00 |
| | | | | Other Deducts - Gas: | 269.88- | 0.02- |
| | | | | Net Income: | 877.19 | 0.06 |
| 05/2020 | GAS | $/MCF:1.62 | 178.22 /0.01 | Gas Sales: | 288.90 | 0.02 |
| | Wrk NRI | 0.00006561 | | Production Tax - Gas: | 12.62- | 0.00 |
| | | | | Other Deducts - Gas: | 65.00- | 0.01- |
| | | | | Net Income: | 211.28 | 0.01 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 749.40 /0.05 | Gas Sales: | 1,214.80 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 53.07- | 0.00 |
| | | | | Other Deducts - Gas: | 273.33- | 0.02- |
| | | | | Net Income: | 888.40 | 0.06 |
| 06/2020 | OIL | $/BBL:40.79 | 109.22 /0.00 | Oil Sales: | 4,454.64 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 376.54- | 0.01- |
| | | | | Other Deducts - Oil: | 689.05- | 0.01- |
| | | | | Net Income: | 3,389.05 | 0.04 |
| 06/2020 | OIL | $/BBL:40.78 | 26.31 /0.00 | Oil Sales: | 1,072.91 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 90.70- | 0.00 |
| | | | | Other Deducts - Oil: | 165.96- | 0.00 |
| | | | | Net Income: | 816.25 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 110.61 /0.00 | Oil Sales: | 4,511.60 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 381.36- | 0.01- |
| | | | | Other Deducts - Oil: | 697.87- | 0.01- |
| | | | | Net Income: | 3,432.37 | 0.04 |
| 06/2020 | OIL | $/BBL:40.78 | 26.31 /0.00 | Oil Sales: | 1,072.91 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 90.70- | 0.01- |
| | | | | Other Deducts - Oil: | 165.96- | 0.00 |
| | | | | Net Income: | 816.25 | 0.06 |
| 06/2020 | OIL | $/BBL:40.79 | 110.61 /0.01 | Oil Sales: | 4,511.60 | 0.30 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 381.36- | 0.03- |
| | | | | Other Deducts - Oil: | 697.87- | 0.04- |
| | | | | Net Income: | 3,432.37 | 0.23 |
| 06/2020 | OIL | $/BBL:40.79 | 109.22 /0.01 | Oil Sales: | 4,454.64 | 0.29 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 376.54- | 0.02- |
| | | | | Other Deducts - Oil: | 689.05- | 0.05- |
| | | | | Net Income: | 3,389.05 | 0.22 |
| 05/2020 | PRG | $/GAL:0.10 | 4,591.53 /0.06 | Plant Products - Gals - Sales: | 456.67 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,096.42- | 0.01- |
| | | | | Net Income: | 654.57- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 1,105.89 /0.01 | Plant Products - Gals - Sales: | 109.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 264.09- | 0.00 |
| | | | | Net Income: | 157.67- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 4,650.24 /0.06 | Plant Products - Gals - Sales: | 462.51 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,110.45- | 0.01- |
| | | | | Net Income: | 662.94- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 4,591.53 /0.30 | Plant Products - Gals - Sales: | 456.67 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 14.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,096.42- | 0.07- |
| | | | | Net Income: | 654.57- | 0.04- |

From:   Sklarco, LLC                                      For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:    Maren Silberstein Revocable Trust                                          Account: JUD    Page    356

## LEASE: (RANS01)  Ransom 44-31H    (Continued)
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.25 | 204.24 /0.01 | Plant Products - Gals - Sales: | 51.32 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 5.14- | 0.00 |
|  |  |  |  | Net Income: | 46.18 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,105.89 /0.07 | Plant Products - Gals - Sales: | 109.99 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.57- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 264.09- | 0.01- |
|  |  |  |  | Net Income: | 157.67- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 4,650.24 /0.31 | Plant Products - Gals - Sales: | 462.51 | 0.03 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 15.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,110.45- | 0.07- |
|  |  |  |  | Net Income: | 662.94- | 0.04- |
| 05/2020 | PRG | $/GAL:0.25 | 206.85 /0.01 | Plant Products - Gals - Sales: | 51.98 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 5.20- | 0.00 |
|  |  |  |  | Net Income: | 46.78 | 0.00 |

**Total Revenue for LEASE**     **0.64**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0720NNJ157 | Conoco Phillips | 1 | 9,652.56 | 9,652.56 | 0.21 |
| | **Total Lease Operating Expense** |  |  | **9,652.56** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS01 | 0.00001250 | Royalty | 0.09 | 0.00 | 0.00 | 0.09 |
|  | 0.00006561 | 0.00002199 | 0.00 | 0.55 | 0.21 | 0.34 |
| Total Cash Flow |  |  | 0.09 | 0.55 | 0.21 | 0.43 |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND
**API: 3305308052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 50,550-/0.74- | Gas Sales: | 72,785.95 | 1.07 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 3,464.22 | 0.05 |
|  |  |  |  | Net Income: | 76,250.17 | 1.12 |
| 04/2020 | GAS | $/MCF:1.44 | 50,550 /0.74 | Gas Sales: | 72,785.95 | 1.07 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 3,464.22 | 0.05 |
|  |  |  |  | Net Income: | 76,250.17 | 1.12 |
| 05/2020 | OIL | $/BBL:17.57 | 203.90-/0.00- | Oil Sales: | 3,581.69- | 0.05- |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 247.36 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1,127.10 | 0.02 |
|  |  |  |  | Net Income: | 2,207.23- | 0.03- |
| 05/2020 | OIL | $/BBL:17.57 | 203.90-/0.00- | Oil Sales: | 3,581.69- | 0.05- |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 247.36 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1,127.10 | 0.02 |
|  |  |  |  | Net Income: | 2,207.23- | 0.03- |

**Total Revenue for LEASE**     **2.18**

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   357 |

### LEASE: (RANS02) Ransom 5-30H2   (Continued)
API: 3305308052

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 11,660.95 | 11,660.95 | 0.17 |
| | **Total Lease Operating Expense** | | | **11,660.95** | **0.17** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,561.08 | 1,561.08 | 0.02 |
| | **Total TCC - Proven** | | | **1,561.08** | **0.02** |
| | **Total Expenses for LEASE** | | | 13,222.03 | 0.19 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | | 2.18 | 0.19 | | 1.99 |

### LEASE: (RANS03)  Ransom 2-30H    County: MC KENZIE, ND

API: 3305307971

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 37,975-/0.56- | Gas Sales: | 54,680.70 | 0.80 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,602.48 | 0.04 |
| | | | | Net Income: | 57,283.18 | 0.84 |
| 04/2020 | GAS | $/MCF:1.44 | 37,975 /0.56 | Gas Sales: | 54,680.70 | 0.80 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,602.48 | 0.04 |
| | | | | Net Income: | 57,283.18 | 0.84 |
| 05/2020 | OIL | $/BBL:17.57 | 338.36-/0.00- | Oil Sales: | 5,943.60- | 0.09- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 410.48 | 0.01 |
| | | | | Other Deducts - Oil: | 1,870.39 | 0.02 |
| | | | | Net Income: | 3,662.73- | 0.06- |
| 05/2020 | OIL | $/BBL:17.57 | 338.36-/0.00- | Oil Sales: | 5,943.60- | 0.09- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 410.48 | 0.01 |
| | | | | Other Deducts - Oil: | 1,870.39 | 0.02 |
| | | | | Net Income: | 3,662.73- | 0.06- |
| | | | | **Total Revenue for LEASE** | | **1.56** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 9,356.01 | 9,356.01 | 0.14 |
| | **Total Lease Operating Expense** | | | **9,356.01** | **0.14** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,561.07 | 1,561.07 | 0.02 |
| | **Total TCC - Proven** | | | **1,561.07** | **0.02** |
| | **Total Expenses for LEASE** | | | 10,917.08 | 0.16 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS03 | 0.00001465 | 0.00001465 | | 1.56 | 0.16 | | 1.40 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   358

## LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

**API: 3305307970**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 7,298.71 | 7,298.71 | 0.11 |
| | **Total Lease Operating Expense** | | | **7,298.71** | **0.11** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,561.08 | 1,561.08 | 0.02 |
| | **Total TCC - Proven** | | | **1,561.08** | **0.02** |
| | **Total Expenses for LEASE** | | | 8,859.79 | 0.13 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **RANS04** | **0.00001465** | | **0.13** | **0.13** |

## LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND

**API: 330537969**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 8,596-/0.13- | Gas Sales: | 12,377.23 | 0.18 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 589.09 | 0.01 |
| | | | | Net Income: | 12,966.32 | 0.19 |
| 04/2020 | GAS | $/MCF:1.44 | 8,596 /0.13 | Gas Sales: | 12,377.23 | 0.18 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 589.09 | 0.01 |
| | | | | Net Income: | 12,966.32 | 0.19 |
| 05/2020 | OIL | $/BBL:17.57 | 93.64-/0.00- | Oil Sales: | 1,644.87- | 0.02- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 113.60 | 0.00 |
| | | | | Other Deducts - Oil: | 517.62 | 0.00 |
| | | | | Net Income: | 1,013.65- | 0.02- |
| 05/2020 | OIL | $/BBL:17.57 | 93.64-/0.00- | Oil Sales: | 1,644.87- | 0.02- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 113.60 | 0.00 |
| | | | | Other Deducts - Oil: | 517.62 | 0.00 |
| | | | | Net Income: | 1,013.65- | 0.02- |
| | | | | **Total Revenue for LEASE** | | **0.34** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 7,373.63 | 7,373.63 | 0.11 |
| | **Total Lease Operating Expense** | | | **7,373.63** | **0.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 48,402.48 | 48,402.48 | 0.71 |
| | **Total ICC - Proven** | | | **48,402.48** | **0.71** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,561.08 | 1,561.08 | 0.02 |
| | **Total TCC - Proven** | | | **1,561.08** | **0.02** |
| | **Total Expenses for LEASE** | | | 57,337.19 | 0.84 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    359

**LEASE: (RANS05)  Ransom 4-30H    (Continued)**
**API: 330537969**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS05 | 0.00001465 | 0.00001465 | 0.34 | 0.84 | 0.50- |

### LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND
**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 25,552-/0.37- | Gas Sales: | 36,791.34 | 0.54 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,751.08 | 0.02 |
| | | | | Net Income: | 38,542.42 | 0.56 |
| 04/2020 | GAS | $/MCF:1.44 | 25,552 /0.37 | Gas Sales: | 36,791.34 | 0.54 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,751.08 | 0.02 |
| | | | | Net Income: | 38,542.42 | 0.56 |
| 05/2020 | OIL | $/BBL:17.57 | 150.07-/0.00- | Oil Sales: | 2,636.11- | 0.04- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 182.06 | 0.00 |
| | | | | Other Deducts - Oil: | 829.57 | 0.02 |
| | | | | Net Income: | 1,624.48- | 0.02- |
| 05/2020 | OIL | $/BBL:17.57 | 150.07-/0.00- | Oil Sales: | 2,636.11- | 0.04- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 182.06 | 0.00 |
| | | | | Other Deducts - Oil: | 829.57 | 0.02 |
| | | | | Net Income: | 1,624.48- | 0.02- |

**Total Revenue for LEASE**                                                                 **1.08**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07200201227 | Continental Resources, Inc. | 1 | 8,589.99 | 8,589.99 | 0.13 |
| | | **Total Lease Operating Expense** | | **8,589.99** | | **0.13** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 07200201227 | Continental Resources, Inc. | 1 | 1,563.44 | 1,563.44 | 0.02 |
| | | **Total TCC - Proven** | | **1,563.44** | | **0.02** |

**Total Expenses for LEASE**                                        **10,153.43**        **0.15**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS06 | 0.00001465 | 0.00001465 | 1.08 | 0.15 | 0.93 |

### LEASE: (RANS07)  Ransom 8-30 HSL2    County: MC KENZIE, ND
**API: 3305308057**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 34,024-/0.54- | Gas Sales: | 48,991.79 | 0.78 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,331.72 | 0.03 |
| | | | | Net Income: | 51,323.51 | 0.81 |
| 04/2020 | GAS | $/MCF:1.44 | 34,024 /0.54 | Gas Sales: | 48,991.79 | 0.78 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,331.72 | 0.03 |
| | | | | Net Income: | 51,323.51 | 0.81 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page   360

**LEASE: (RANS07)  Ransom 8-30 HSL2    (Continued)**
**API: 3305308057**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.57 | 158.40-/0.00- | Oil Sales: | 2,782.44- | 0.04- |
|  | Wrk NRI: | 0.00001584 |  | Production Tax - Oil: | 192.16 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 875.60 | 0.02 |
|  |  |  |  | Net Income: | 1,714.68- | 0.02- |
| 05/2020 | OIL | $/BBL:17.57 | 158.40-/0.00- | Oil Sales: | 2,782.44- | 0.04- |
|  | Wrk NRI: | 0.00001584 |  | Production Tax - Oil: | 192.16 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 875.60 | 0.02 |
|  |  |  |  | Net Income: | 1,714.68- | 0.02- |

**Total Revenue for LEASE**                                                         **1.58**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 11,407.13 | 11,407.13 | 0.18 |
| | **Total Lease Operating Expense** | | | **11,407.13** | **0.18** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 1,563.44 | 1,563.44 | 0.03 |
| | **Total TCC - Proven** | | | **1,563.44** | **0.03** |

**Total Expenses for LEASE**                                      **12,970.57**          **0.21**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS07** | **0.00001584** | **0.00001584** | **1.58** | **0.21** | **1.37** |

**LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND**
**API: 3305308058**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 44,397-/0.65- | Gas Sales: | 63,927.09 | 0.94 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 3,042.57 | 0.04 |
|  |  |  |  | Net Income: | 66,969.66 | 0.98 |
| 04/2020 | GAS | $/MCF:1.44 | 44,397 /0.65 | Gas Sales: | 63,927.09 | 0.94 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 3,042.57 | 0.04 |
|  |  |  |  | Net Income: | 66,969.66 | 0.98 |
| 05/2020 | OIL | $/BBL:17.57 | 201.91-/0.00- | Oil Sales: | 3,546.73- | 0.05- |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 244.94 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1,116.12 | 0.02 |
|  |  |  |  | Net Income: | 2,185.67- | 0.03- |
| 05/2020 | OIL | $/BBL:17.57 | 201.91-/0.00- | Oil Sales: | 3,546.73- | 0.05- |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 244.94 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1,116.12 | 0.02 |
|  |  |  |  | Net Income: | 2,185.67- | 0.03- |

**Total Revenue for LEASE**                                                         **1.90**

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    361 |

## LEASE: (RANS09)  Ransom 7-30 H    (Continued)
**API: 3305308058**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 10,784.56 | 10,784.56 | 0.16 |
| | | **Total Lease Operating Expense** | | | **10,784.56** | **0.16** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 1,563.44 | 1,563.44 | 0.02 |
| | | **Total TCC - Proven** | | | **1,563.44** | **0.02** |
| | | **Total Expenses for LEASE** | | | 12,348.00 | 0.18 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS09** | 0.00001465 | 0.00001465 | | 1.90 | 0.18 | 1.72 |

## LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND
**API: 3305308056**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 37,584-/0.60- | Gas Sales: | 54,117.50 | 0.86 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,575.66 | 0.04 |
| | | | | Net Income: | 56,693.16 | 0.90 |
| 04/2020 | GAS | $/MCF:1.44 | 37,584 /0.60 | Gas Sales: | 54,117.50 | 0.86 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,575.66 | 0.04 |
| | | | | Net Income: | 56,693.16 | 0.90 |
| 05/2020 | OIL | $/BBL:17.57 | 386.80-/0.01- | Oil Sales: | 6,794.49- | 0.11- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 469.24 | 0.01 |
| | | | | Other Deducts - Oil: | 2,138.15 | 0.03 |
| | | | | Net Income: | 4,187.10- | 0.07- |
| 05/2020 | OIL | $/BBL:17.57 | 386.80-/0.01- | Oil Sales: | 6,794.49- | 0.11- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 469.24 | 0.01 |
| | | | | Other Deducts - Oil: | 2,138.15 | 0.03 |
| | | | | Net Income: | 4,187.10- | 0.07- |
| | | **Total Revenue for LEASE** | | | | 1.66 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 2 | 9,311.29 | 9,311.29 | 0.15 |
| | | **Total Lease Operating Expense** | | | **9,311.29** | **0.15** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 2 | 1,563.44 | 1,563.44 | 0.02 |
| | | **Total TCC - Proven** | | | **1,563.44** | **0.02** |
| | | **Total Expenses for LEASE** | | | 10,874.73 | 0.17 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS10** | 0.00001584 | 0.00001584 | | 1.66 | 0.17 | 1.49 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    362

**LEASE: (RASU01)  RASU 8600 SL    Parish: PLAQUEMINES, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:52.85 | 1,077.23-/0.03- | Oil Sales: | 56,928.91- | 1.40- |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,116.14 | 0.18 |
| | | | | Net Income: | 49,812.77- | 1.22- |
| 02/2020 | OIL | $/BBL:48.91 | 1,077.23 /0.03 | Oil Sales: | 52,690.55 | 1.29 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,586.35- | 0.16- |
| | | | | Net Income: | 46,104.20 | 1.13 |
| 02/2020 | OIL | $/BBL:52.85 | 1,330.64-/0.03- | Oil Sales: | 70,321.00- | 1.73- |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 8,790.15 | 0.22 |
| | | | | Net Income: | 61,530.85- | 1.51- |
| 02/2020 | OIL | $/BBL:48.91 | 1,330.64 /0.03 | Oil Sales: | 65,085.59 | 1.60 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 8,135.72- | 0.20- |
| | | | | Net Income: | 56,949.87 | 1.40 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 5,043.37 | 0.12 |
| | Ovr NRI: | 0.00002455 | | Net Income: | 5,043.37 | 0.12 |
| 02/2020 | OIL | $/BBL:52.85 | 760.15-/0.02- | Oil Sales: | 40,172.03- | 0.99- |
| | Ovr NRI: | 0.00002455 | | Net Income: | 40,172.03- | 0.99- |
| 02/2020 | OIL | $/BBL:48.91 | 760.15 /0.02 | Oil Sales: | 37,181.22 | 0.91 |
| | Ovr NRI: | 0.00002455 | | Net Income: | 37,181.22 | 0.91 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 4,647.65- | 0.11- |
| | Ovr NRI: | 0.00002455 | | Net Income: | 4,647.65- | 0.11- |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 3,828.66 | 0.09 |
| | Ovr NRI: | 0.00002455 | | Net Income: | 3,828.66 | 0.09 |
| 02/2020 | OIL | $/BBL:52.85 | 577.06-/0.01- | Oil Sales: | 30,496.18- | 0.75- |
| | Ovr NRI: | 0.00002455 | | Net Income: | 30,496.18- | 0.75- |
| 02/2020 | OIL | $/BBL:48.91 | 577.06 /0.01 | Oil Sales: | 28,225.74 | 0.69 |
| | Ovr NRI: | 0.00002455 | | Net Income: | 28,225.74 | 0.69 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 3,528.24- | 0.09- |
| | Ovr NRI: | 0.00002455 | | Net Income: | 3,528.24- | 0.09- |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 20,287.46 | 0.50 |
| | Ovr NRI: | 0.00002455 | | Net Income: | 20,287.46 | 0.50 |
| 02/2020 | OIL | $/BBL:52.85 | 3,057.77-/0.08- | Oil Sales: | 161,595.54- | 3.97- |
| | Ovr NRI: | 0.00002455 | | Net Income: | 161,595.54- | 3.97- |
| 02/2020 | OIL | $/BBL:48.91 | 3,057.77 /0.08 | Oil Sales: | 149,564.70 | 3.67 |
| | Ovr NRI: | 0.00002455 | | Net Income: | 149,564.70 | 3.67 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 18,695.57- | 0.46- |
| | Ovr NRI: | 0.00002455 | | Net Income: | 18,695.57- | 0.46- |
| 03/2020 | OIL | $/BBL:31.86 | 1,238.17 /0.03 | Oil Sales: | 39,454.01 | 0.97 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,931.76- | 0.12- |
| | | | | Net Income: | 34,522.25 | 0.85 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   363

**LEASE: (RASU01)  RASU 8600 SL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:31.86 | 1,238.17-/0.03- | Oil Sales: | 39,454.01- | 0.97- |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,931.76 | 0.12 |
|  |  |  |  | Net Income: | 34,522.25- | 0.85- |
| 03/2020 | OIL | $/BBL:27.93 | 1,238.17 /0.03 | Oil Sales: | 34,582.43 | 0.85 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,322.85- | 0.11- |
|  |  |  |  | Net Income: | 30,259.58 | 0.74 |
| 03/2020 | OIL | $/BBL:27.93 | 1,141.73 /0.03 | Oil Sales: | 31,888.84 | 0.78 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 3,986.16- | 0.10- |
|  |  |  |  | Net Income: | 27,902.68 | 0.68 |
| 03/2020 | OIL | $/BBL:27.93 | 989.14 /0.02 | Oil Sales: | 27,626.96 | 0.68 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 3,453.41- | 0.09- |
|  |  |  |  | Net Income: | 24,173.55 | 0.59 |
| 03/2020 | OIL | $/BBL:27.93 | 807.16 /0.02 | Oil Sales: | 22,544.20 | 0.55 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 2,818.06- | 0.06- |
|  |  |  |  | Net Income: | 19,726.14 | 0.49 |
| 03/2020 | OIL | $/BBL:27.93 | 3,294.27 /0.08 | Oil Sales: | 92,009.88 | 2.26 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 11,501.35- | 0.28- |
|  |  |  |  | Net Income: | 80,508.53 | 1.98 |
| 04/2020 | OIL | $/BBL:12.05 | 1,233.86 /0.03 | Oil Sales: | 14,867.31 | 0.36 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 1,858.42- | 0.04- |
|  |  |  |  | Net Income: | 13,008.89 | 0.32 |
| 04/2020 | OIL | $/BBL:12.05 | 1,189.14 /0.03 | Oil Sales: | 14,328.46 | 0.35 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 1,791.06- | 0.04- |
|  |  |  |  | Net Income: | 12,537.40 | 0.31 |
| 04/2020 | OIL | $/BBL:12.05 | 972.21 /0.02 | Oil Sales: | 11,714.58 | 0.29 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 1,464.32- | 0.04- |
|  |  |  |  | Net Income: | 10,250.26 | 0.25 |
| 04/2020 | OIL | $/BBL:12.05 | 692.71 /0.02 | Oil Sales: | 8,346.76 | 0.21 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 1,043.34- | 0.03- |
|  |  |  |  | Net Income: | 7,303.42 | 0.18 |
| 04/2020 | OIL | $/BBL:12.05 | 3,420.24 /0.08 | Oil Sales: | 41,211.96 | 1.01 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 5,151.49- | 0.12- |
|  |  |  |  | Net Income: | 36,060.47 | 0.89 |
| 05/2020 | OIL | $/BBL:15.43 | 1,319.24 /0.03 | Oil Sales: | 20,351.09 | 0.50 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 2,543.90- | 0.06- |
|  |  |  |  | Net Income: | 17,807.19 | 0.44 |
| 05/2020 | OIL | $/BBL:15.43 | 1,180.98 /0.03 | Oil Sales: | 18,218.24 | 0.45 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 2,277.29- | 0.06- |
|  |  |  |  | Net Income: | 15,940.95 | 0.39 |
| 05/2020 | OIL | $/BBL:15.43 | 1,032.41 /0.03 | Oil Sales: | 15,926.35 | 0.39 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 1,990.80- | 0.05- |
|  |  |  |  | Net Income: | 13,935.55 | 0.34 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   364 |

**LEASE: (RASU01)  RASU 8600 SL   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:15.43 | 794.37 /0.02 | Oil Sales: | 12,254.25 | 0.30 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 1,531.78- | 0.04- |
| | | | | Net Income: | 10,722.47 | 0.26 |
| 05/2020 | OIL | $/BBL:15.43 | 3,307.63 /0.08 | Oil Sales: | 51,024.75 | 1.25 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,378.10- | 0.15- |
| | | | | Net Income: | 44,646.65 | 1.10 |
| 06/2020 | OIL | $/BBL:32.59 | 1,226.66 /0.03 | Oil Sales: | 39,972.44 | 0.98 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,996.57- | 0.12- |
| | | | | Net Income: | 34,975.87 | 0.86 |
| 06/2020 | OIL | $/BBL:32.59 | 1,062.75 /0.03 | Oil Sales: | 34,631.20 | 0.85 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,328.90- | 0.11- |
| | | | | Net Income: | 30,302.30 | 0.74 |
| 06/2020 | OIL | $/BBL:32.59 | 1,040.43 /0.03 | Oil Sales: | 33,903.87 | 0.83 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,238.00- | 0.10- |
| | | | | Net Income: | 29,665.87 | 0.73 |
| 06/2020 | OIL | $/BBL:32.59 | 715.13 /0.02 | Oil Sales: | 23,303.51 | 0.57 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 2,912.95- | 0.07- |
| | | | | Net Income: | 20,390.56 | 0.50 |
| 06/2020 | OIL | $/BBL:32.59 | 3,184.24 /0.08 | Oil Sales: | 103,762.93 | 2.55 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 12,970.35- | 0.32- |
| | | | | Net Income: | 90,792.58 | 2.23 |

**Total Revenue for LEASE** — 13.43

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| RASU01 | 0.00002455 | 13.43 | | 13.43 |

**LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 7,013.68 | 0.25 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 7,013.68 | 0.25 |
| 02/2020 | OIL | $/BBL:52.85 | 1,051.91-/0.04- | Oil Sales: | 55,590.81- | 1.94- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 55,590.81- | 1.94- |
| 02/2020 | OIL | $/BBL:48.91 | 1,051.91 /0.04 | Oil Sales: | 51,452.07 | 1.80 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 51,452.07 | 1.80 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 6,431.52- | 0.23- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 6,431.52- | 0.23- |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 12,915.33 | 0.45 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 12,915.33 | 0.45 |
| 02/2020 | OIL | $/BBL:52.93 | 1,934.07-/0.07- | Oil Sales: | 102,367.72- | 3.58- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 102,367.72- | 3.58- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   365

**LEASE: (RASU02)  RASU 8400   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:48.91 | 1,937.04 /0.07 | Oil Sales: | 94,746.44 | 3.31 |
| | Ovr NRI | 0.00003494 | | Net Income: | 94,746.44 | 3.31 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 11,843.31- | 0.42- |
| | Ovr NRI | 0.00003494 | | Net Income: | 11,843.31- | 0.42- |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1,748.86 | 0.06 |
| | Ovr NRI | 0.00003494 | | Net Income: | 1,748.86 | 0.06 |
| 02/2020 | OIL | $/BBL:52.85 | 262.29-/0.01- | Oil Sales: | 13,861.37- | 0.48- |
| | Ovr NRI | 0.00003494 | | Net Income: | 13,861.37- | 0.48- |
| 02/2020 | OIL | $/BBL:48.91 | 262.29 /0.01 | Oil Sales: | 12,829.39 | 0.45 |
| | Ovr NRI | 0.00003494 | | Net Income: | 12,829.39 | 0.45 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1,603.70- | 0.06- |
| | Ovr NRI | 0.00003494 | | Net Income: | 1,603.70- | 0.06- |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 8,779.90 | 0.31 |
| | Ovr NRI | 0.00003494 | | Net Income: | 8,779.90 | 0.31 |
| 02/2020 | OIL | $/BBL:52.85 | 1,316.81-/0.05- | Oil Sales: | 69,590.12- | 2.43- |
| | Ovr NRI | 0.00003494 | | Net Income: | 69,590.12- | 2.43- |
| 02/2020 | OIL | $/BBL:48.91 | 1,316.81 /0.05 | Oil Sales: | 64,409.13 | 2.25 |
| | Ovr NRI | 0.00003494 | | Net Income: | 64,409.13 | 2.25 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 8,051.13- | 0.28- |
| | Ovr NRI | 0.00003494 | | Net Income: | 8,051.13- | 0.28- |
| 02/2020 | OIL | $/BBL:52.85 | 77.51-/0.00- | Oil Sales: | 4,096.21- | 0.14- |
| | Ovr NRI | 0.00003494 | | Net Income: | 4,096.21- | 0.14- |
| 02/2020 | OIL | $/BBL:48.91 | 77.51 /0.00 | Oil Sales: | 3,791.25 | 0.13 |
| | Ovr NRI | 0.00003494 | | Net Income: | 3,791.25 | 0.13 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 4,107.97 | 0.14 |
| | Ovr NRI | 0.00003494 | | Net Income: | 4,107.97 | 0.14 |
| 02/2020 | OIL | $/BBL:52.85 | 616.11-/0.02- | Oil Sales: | 32,559.87- | 1.14- |
| | Ovr NRI | 0.00003494 | | Net Income: | 32,559.87- | 1.14- |
| 02/2020 | OIL | $/BBL:48.91 | 616.11 /0.02 | Oil Sales: | 30,135.79 | 1.05 |
| | Ovr NRI | 0.00003494 | | Net Income: | 30,135.79 | 1.05 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 3,766.99- | 0.13- |
| | Ovr NRI | 0.00003494 | | Net Income: | 3,766.99- | 0.13- |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 7,591.22 | 0.27 |
| | Ovr NRI | 0.00003494 | | Net Income: | 7,591.22 | 0.27 |
| 02/2020 | OIL | $/BBL:52.85 | 1,138.53-/0.04- | Oil Sales: | 60,168.46- | 2.10- |
| | Ovr NRI | 0.00003494 | | Net Income: | 60,168.46- | 2.10- |
| 02/2020 | OIL | $/BBL:48.91 | 1,138.53 /0.04 | Oil Sales: | 55,688.92 | 1.95 |
| | Ovr NRI | 0.00003494 | | Net Income: | 55,688.92 | 1.95 |

From:   Sklarco, LLC                                      For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                            Account: JUD   Page   366

**LEASE: (RASU02)  RASU 8400   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 6,961.12- | 0.24- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 6,961.12- | 0.24- |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 8,159.28 | 0.28 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 8,159.28 | 0.28 |
| 02/2020 | OIL | $/BBL:52.85 | 1,223.73-/0.04- | Oil Sales: | 64,671.07- | 2.26- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 64,671.07- | 2.26- |
| 02/2020 | OIL | $/BBL:48.91 | 1,223.73 /0.04 | Oil Sales: | 59,856.31 | 2.09 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 59,856.31 | 2.09 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 7,482.04- | 0.26- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 7,482.04- | 0.26- |
| 03/2020 | OIL | $/BBL:27.93 | 1,141.23 /0.04 | Oil Sales: | 31,874.87 | 1.11 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 3,984.38- | 0.13- |
| | | | | Net Income: | 27,890.49 | 0.98 |
| 03/2020 | OIL | $/BBL:27.93 | 1,961.48 /0.07 | Oil Sales: | 54,784.68 | 1.91 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,848.14- | 0.23- |
| | | | | Net Income: | 47,936.54 | 1.68 |
| 03/2020 | OIL | $/BBL:27.93 | 243.37 /0.01 | Oil Sales: | 6,797.39 | 0.24 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 849.68- | 0.03- |
| | | | | Net Income: | 5,947.71 | 0.21 |
| 03/2020 | OIL | $/BBL:27.93 | 1,656.40 /0.06 | Oil Sales: | 46,263.71 | 1.62 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,783.00- | 0.20- |
| | | | | Net Income: | 40,480.71 | 1.42 |
| 03/2020 | OIL | $/BBL:27.93 | 74.23 /0.00 | Oil Sales: | 2,073.26 | 0.07 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 64.79- | 0.00 |
| | | | | Net Income: | 2,008.47 | 0.07 |
| 03/2020 | OIL | $/BBL:27.93 | 739.26 /0.03 | Oil Sales: | 20,647.74 | 0.72 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2,580.99- | 0.09- |
| | | | | Net Income: | 18,066.75 | 0.63 |
| 03/2020 | OIL | $/BBL:27.93 | 1,340.42 /0.05 | Oil Sales: | 37,438.30 | 1.31 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,679.82- | 0.16- |
| | | | | Net Income: | 32,758.48 | 1.15 |
| 03/2020 | OIL | $/BBL:27.93 | 1,403.91 /0.05 | Oil Sales: | 39,211.60 | 1.37 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,901.51- | 0.17- |
| | | | | Net Income: | 34,310.09 | 1.20 |
| 04/2020 | OIL | $/BBL:12.05 | 1,142.45 /0.04 | Oil Sales: | 13,765.87 | 0.48 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,720.73- | 0.06- |
| | | | | Net Income: | 12,045.14 | 0.42 |
| 04/2020 | OIL | $/BBL:12.05 | 1,875.28 /0.07 | Oil Sales: | 22,596.07 | 0.79 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2,824.50- | 0.10- |
| | | | | Net Income: | 19,771.57 | 0.69 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

**LEASE: (RASU02)  RASU 8400   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:12.05 | 50.26 /0.00 | Oil Sales: | 605.60 | 0.02 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 75.71- | 0.00 |
|  |  |  |  | Net Income: | 529.89 | 0.02 |
| 04/2020 | OIL | $/BBL:12.05 | 1,282.48 /0.04 | Oil Sales: | 15,453.17 | 0.54 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 1,931.65- | 0.07- |
|  |  |  |  | Net Income: | 13,521.52 | 0.47 |
| 04/2020 | OIL | $/BBL:12.05 | 78.31 /0.00 | Oil Sales: | 943.59 | 0.03 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 29.49- | 0.00 |
|  |  |  |  | Net Income: | 914.10 | 0.03 |
| 04/2020 | OIL | $/BBL:12.05 | 449.04 /0.02 | Oil Sales: | 5,410.68 | 0.19 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 676.33- | 0.02- |
|  |  |  |  | Net Income: | 4,734.35 | 0.17 |
| 04/2020 | OIL | $/BBL:12.05 | 1,151.88 /0.04 | Oil Sales: | 13,879.50 | 0.49 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 1,734.93- | 0.06- |
|  |  |  |  | Net Income: | 12,144.57 | 0.43 |
| 04/2020 | OIL | $/BBL:12.05 | 1,330.69 /0.05 | Oil Sales: | 16,034.06 | 0.56 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 2,004.25- | 0.07- |
|  |  |  |  | Net Income: | 14,029.81 | 0.49 |
| 05/2020 | OIL | $/BBL:15.43 | 1,162.06 /0.04 | Oil Sales: | 17,926.38 | 0.63 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 2,240.80- | 0.08- |
|  |  |  |  | Net Income: | 15,685.58 | 0.55 |
| 05/2020 | OIL | $/BBL:15.43 | 1,416.35 /0.05 | Oil Sales: | 21,849.15 | 0.76 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 2,731.14- | 0.09- |
|  |  |  |  | Net Income: | 19,118.01 | 0.67 |
| 05/2020 | OIL | $/BBL:15.43 | 1,302.59 /0.05 | Oil Sales: | 20,094.26 | 0.70 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 2,511.78- | 0.09- |
|  |  |  |  | Net Income: | 17,582.48 | 0.61 |
| 05/2020 | OIL | $/BBL:15.43 | 113.29 /0.00 | Oil Sales: | 1,747.65 | 0.06 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 54.61- | 0.00 |
|  |  |  |  | Net Income: | 1,693.04 | 0.06 |
| 05/2020 | OIL | $/BBL:15.43 | 370.85 /0.01 | Oil Sales: | 5,720.87 | 0.20 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 715.11- | 0.02- |
|  |  |  |  | Net Income: | 5,005.76 | 0.18 |
| 05/2020 | OIL | $/BBL:15.43 | 1,185.72 /0.04 | Oil Sales: | 18,291.37 | 0.64 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 2,286.42- | 0.08- |
|  |  |  |  | Net Income: | 16,004.95 | 0.56 |
| 05/2020 | OIL | $/BBL:15.43 | 1,268.82 /0.04 | Oil Sales: | 19,573.31 | 0.68 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 2,446.65- | 0.08- |
|  |  |  |  | Net Income: | 17,126.66 | 0.60 |
| 06/2020 | OIL | $/BBL:32.59 | 1,205.15 /0.04 | Oil Sales: | 39,271.50 | 1.37 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 4,908.93- | 0.17- |
|  |  |  |  | Net Income: | 34,362.57 | 1.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   368

**LEASE: (RASU02)  RASU 8400   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:32.59 | 1,984.17 /0.07 | Oil Sales: | 64,656.97 | 2.26 |
| | Ovr NRI | 0.00003494 | | Production Tax - Oil: | 8,082.11- | 0.28- |
| | | | | Net Income: | 56,574.86 | 1.98 |
| 06/2020 | OIL | $/BBL:32.59 | 1,272 /0.04 | Oil Sales: | 41,449.90 | 1.45 |
| | Ovr NRI | 0.00003494 | | Production Tax - Oil: | 5,181.22- | 0.18- |
| | | | | Net Income: | 36,268.68 | 1.27 |
| 06/2020 | OIL | $/BBL:32.59 | 110.11 /0.00 | Oil Sales: | 3,588.09 | 0.13 |
| | Ovr NRI | 0.00003494 | | Production Tax - Oil: | 112.13- | 0.01- |
| | | | | Net Income: | 3,475.96 | 0.12 |
| 06/2020 | OIL | $/BBL:32.59 | 471.48 /0.02 | Oil Sales: | 15,363.84 | 0.54 |
| | Ovr NRI | 0.00003494 | | Production Tax - Oil: | 1,920.47- | 0.07- |
| | | | | Net Income: | 13,443.37 | 0.47 |
| 06/2020 | OIL | $/BBL:32.59 | 1,115.08 /0.04 | Oil Sales: | 36,336.45 | 1.27 |
| | Ovr NRI | 0.00003494 | | Production Tax - Oil: | 4,542.04- | 0.16- |
| | | | | Net Income: | 31,794.41 | 1.11 |
| 06/2020 | OIL | $/BBL:32.59 | 1,150.74 /0.04 | Oil Sales: | 37,498.48 | 1.31 |
| | Ovr NRI | 0.00003494 | | Production Tax - Oil: | 4,687.33- | 0.16- |
| | | | | Net Income: | 32,811.15 | 1.15 |

**Total Revenue for LEASE**                                                                19.69

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| RASU02 | 0.00003494 | 19.69 | | | 19.69 |

**LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2   Parish: PLAQUEMINES, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 11,095.75 | 0.28 |
| | Ovr NRI | 0.00002478 | | Net Income: | 11,095.75 | 0.28 |
| 02/2020 | OIL | $/BBL:52.85 | 1,675.51-/0.04- | Oil Sales: | 88,546.51- | 2.19- |
| | Ovr NRI | 0.00002478 | | Net Income: | 88,546.51- | 2.19- |
| 02/2020 | OIL | $/BBL:48.91 | 1,675.51 /0.04 | Oil Sales: | 81,954.22 | 2.03 |
| | Ovr NRI | 0.00002478 | | Net Income: | 81,954.22 | 2.03 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 10,244.29- | 0.25- |
| | Ovr NRI | 0.00002478 | | Net Income: | 10,244.29- | 0.25- |
| 03/2020 | OIL | $/BBL:27.93 | 1,714.76 /0.04 | Oil Sales: | 47,893.73 | 1.19 |
| | Ovr NRI | 0.00002478 | | Production Tax - Oil: | 5,986.76- | 0.15- |
| | | | | Net Income: | 41,906.97 | 1.04 |
| 04/2020 | OIL | $/BBL:12.05 | 1,703.29 /0.04 | Oil Sales: | 20,523.68 | 0.51 |
| | Ovr NRI | 0.00002478 | | Production Tax - Oil: | 2,565.46- | 0.07- |
| | | | | Net Income: | 17,958.22 | 0.44 |
| 05/2020 | OIL | $/BBL:15.43 | 1,791.85 /0.04 | Oil Sales: | 27,641.75 | 0.68 |
| | Ovr NRI | 0.00002478 | | Production Tax - Oil: | 3,455.22- | 0.08- |
| | | | | Net Income: | 24,186.53 | 0.60 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    369

**LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2    (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:32.59 | 1,754.64 /0.04 | Oil Sales: | 57,177.40 | 1.42 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 7,147.16- | 0.18- |
| | | | | Net Income: | 50,030.24 | 1.24 |

**Total Revenue for LEASE**                                                                  **3.19**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| RASU07 | 0.00002478 | 3.19 | | | 3.19 |

**LEASE: (RASU12)  RASU 8600 SL 1923 Well 7    Parish: PLAQUEMINES, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 11,373.37 | 0.28 |
| | Ovr NRI: | 0.00002455 | | Net Income: | 11,373.37 | 0.28 |
| 02/2020 | OIL | $/BBL:52.85 | 1,714.22-/0.04- | Oil Sales: | 90,592.24- | 2.22- |
| | Ovr NRI: | 0.00002455 | | Net Income: | 90,592.24- | 2.22- |
| 02/2020 | OIL | $/BBL:48.91 | 1,714.22 /0.04 | Oil Sales: | 83,847.64 | 2.06 |
| | Ovr NRI: | 0.00002455 | | Net Income: | 83,847.64 | 2.06 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 10,480.95- | 0.26- |
| | Ovr NRI: | 0.00002455 | | Net Income: | 10,480.95- | 0.26- |
| 03/2020 | OIL | $/BBL:27.93 | 2,016.38 /0.05 | Oil Sales: | 56,318.06 | 1.38 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,039.82- | 0.17- |
| | | | | Net Income: | 49,278.24 | 1.21 |
| 04/2020 | OIL | $/BBL:12.05 | 1,883.98 /0.05 | Oil Sales: | 22,700.89 | 0.56 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 2,837.60- | 0.07- |
| | | | | Net Income: | 19,863.29 | 0.49 |
| 05/2020 | OIL | $/BBL:15.43 | 1,894.20 /0.05 | Oil Sales: | 29,220.64 | 0.72 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 3,652.58- | 0.09- |
| | | | | Net Income: | 25,568.06 | 0.63 |
| 06/2020 | OIL | $/BBL:32.59 | 1,770.32 /0.04 | Oil Sales: | 57,688.36 | 1.42 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,211.05- | 0.18- |
| | | | | Net Income: | 50,477.31 | 1.24 |

**Total Revenue for LEASE**                                                                  **3.43**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| RASU12 | 0.00002455 | 3.43 | | | 3.43 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    370

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:52.85 | 545.18-/0.01- | Oil Sales: | 28,811.40- | 0.46- |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,601.41 | 0.06 |
| | | | | Net Income: | 25,209.99- | 0.40- |
| 02/2020 | OIL | $/BBL:48.91 | 545.18 /0.01 | Oil Sales: | 26,666.39 | 0.42 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,333.29- | 0.05- |
| | | | | Net Income: | 23,333.10 | 0.37 |
| 03/2020 | OIL | $/BBL:27.93 | 623.96 /0.01 | Oil Sales: | 17,427.38 | 0.28 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,178.44- | 0.04- |
| | | | | Net Income: | 15,248.94 | 0.24 |
| 04/2020 | OIL | $/BBL:12.05 | 590.49 /0.01 | Oil Sales: | 7,115.07 | 0.11 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 889.39- | 0.01- |
| | | | | Net Income: | 6,225.68 | 0.10 |
| 05/2020 | OIL | $/BBL:15.43 | 623.60 /0.01 | Oil Sales: | 9,619.89 | 0.15 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 1,202.49- | 0.02- |
| | | | | Net Income: | 8,417.40 | 0.13 |
| 06/2020 | OIL | $/BBL:32.59 | 615.47 /0.01 | Oil Sales: | 20,055.95 | 0.32 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,507.00- | 0.04- |
| | | | | Net Income: | 17,548.95 | 0.28 |

**Total Revenue for LEASE**        **0.72**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| RASU18 | 0.00001590 | 0.72 | | | 0.72 |

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 2,891.76 | 0.05 |
| | Ovr NRI: | 0.00001590 | | Net Income: | 2,891.76 | 0.05 |
| 02/2020 | OIL | $/BBL:52.85 | 436.67-/0.01- | Oil Sales: | 23,076.92- | 0.37- |
| | Ovr NRI: | 0.00001590 | | Net Income: | 23,076.92- | 0.37- |
| 02/2020 | OIL | $/BBL:48.91 | 436.67 /0.01 | Oil Sales: | 21,358.84 | 0.34 |
| | Ovr NRI: | 0.00001590 | | Net Income: | 21,358.84 | 0.34 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 2,669.85- | 0.04- |
| | Ovr NRI: | 0.00001590 | | Net Income: | 2,669.85- | 0.04- |
| 03/2020 | OIL | $/BBL:27.93 | 594.48 /0.01 | Oil Sales: | 16,603.99 | 0.26 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,075.51- | 0.03- |
| | | | | Net Income: | 14,528.48 | 0.23 |
| 04/2020 | OIL | $/BBL:12.05 | 480.17 /0.01 | Oil Sales: | 5,785.78 | 0.09 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 723.22- | 0.01- |
| | | | | Net Income: | 5,062.56 | 0.08 |
| 05/2020 | OIL | $/BBL:15.43 | 594.24 /0.01 | Oil Sales: | 9,166.97 | 0.15 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 1,145.87- | 0.02- |
| | | | | Net Income: | 8,021.10 | 0.13 |

From: Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD   Page   371

## LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:32.59 | 582.41 /0.01 | Oil Sales: | 18,978.65 | 0.30 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,372.33- | 0.04- |
| | | | | Net Income: | 16,606.32 | 0.26 |

**Total Revenue for LEASE**                                                                        **0.68**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| RASU26 | 0.00001590 | 0.68 | | | | 0.68 |

## LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND
API: 33025022130000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.09 | 719.48 /0.04 | Oil Sales: | 26,687.13 | 1.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,437.54- | 0.12- |
| | | | | Other Deducts - Oil: | 2,311.76- | 0.11- |
| | | | | Net Income: | 21,937.83 | 1.07 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202010200 | Marathon Oil Co | 1 | 615.75 | 615.75 | 0.03 |
| | | **Total Lease Operating Expense** | | | **615.75** | **0.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 07202010200 | Marathon Oil Co | 1 | 5,332.10 | 5,332.10 | 0.26 |
| | | **Total ICC - Proven** | | | **5,332.10** | **0.26** |
| | | **Total Expenses for LEASE** | | | **5,947.85** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | 1.07 | 0.29 | | 0.78 |

## LEASE: (RICB02)  BB-Rice 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H-2   County: MC KENZIE, ND
API: 3305304440
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.53 | 4,226.63 /0.01 | Oil Sales: | 162,857.87 | 0.50 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 13,674.54- | 0.04- |
| | | | | Other Deducts - Oil: | 26,951.48- | 0.09- |
| | | | | Net Income: | 122,231.85 | 0.37 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| RICB02 | 0.00000306 | 0.37 | | | | 0.37 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD    Page    372

### LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND

API: 3305304441  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.53 | 2,235.22 /0.01 | Oil Sales: | 86,126.10 | 0.26 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,231.68- | 0.02- |
| | | | | Other Deducts - Oil: | 14,253.07- | 0.05- |
| | | | | Net Income: | 64,641.35 | 0.19 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.19 | | | 0.19 |

### LEASE: (RICH03)  Richard Kyle Horton OU #1    County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.58 | 236 /0.04 | Gas Sales: | 609.32 | 0.09 |
| | Roy NRI: | 0.00015068 | | Production Tax - Gas: | 22.95- | 0.00 |
| | | | | Other Deducts - Gas: | 343.69- | 0.05- |
| | | | | Net Income: | 242.68 | 0.04 |
| 10/2019 | GAS | $/MCF:2.26 | 65 /0.01 | Gas Sales: | 147.02 | 0.02 |
| | Roy NRI: | 0.00015068 | | Production Tax - Gas: | 3.50- | 0.00 |
| | | | | Other Deducts - Gas: | 114.56- | 0.02- |
| | | | | Net Income: | 28.96 | 0.00 |

**Total Revenue for LEASE**    0.04

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICH03 | 0.00015068 | 0.04 | | | 0.04 |

### LEASE: (RNCA01)  R.N. Cash    County: CASS, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 080720-2 | Stroud Petroleum, Inc. | 1 | 3,241.93 | 3,241.93 | 153.51 |
| | **Total Lease Operating Expense** | | 3,241.93 | | 153.51 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| RNCA01 | 0.04735089 | | 153.51 | | 153.51 |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 43.79 /0.00 | Condensate Sales: | 797.56 | 0.09 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 98.33- | 0.01- |
| | | | | Net Income: | 699.23 | 0.08 |
| 05/2020 | GAS | $/MCF:1.96 | 270 /0.03 | Gas Sales: | 528.96 | 0.06 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 3.51- | 0.00 |
| | | | | Other Deducts - Gas: | 55.61- | 0.01- |
| | | | | Net Income: | 469.84 | 0.05 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   373

## LEASE: (ROBY01) Roby, JG #1; SSA SU   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.26 | 319.20 /0.04 | Plant Products - Gals - Sales: | 82.95 | 0.01 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.42- | 0.01- |
| | | | | Net Income: | 82.53 | 0.00 |

**Total Revenue for LEASE** — **0.13**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ROBY01 | 0.00011400 | 0.13 | | | | 0.13 |

## LEASE: (RPCO01) R&P Coal Unit #1   County: JEFFERSON, PA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.32 | 89 /0.84 | Gas Sales: | 117.76 | 1.11 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 117.76 | 1.11 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071112 | Diversified Production, LLC | 102 | 590.97 | 590.97 | 6.39 |
| | **Total Lease Operating Expense** | | | **590.97** | **6.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RPCO01 | 0.00946249 | 0.01081731 | | 1.11 | 6.39 | 5.28- |

## LEASE: (SADL01) Sadler Penn Unit   County: GRAYSON, TX
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62372 | Silver Creek Oil & Gas, LLC | 2 | 6,714.85 | 6,714.85 | 1.06 |
| | **Total Lease Operating Expense** | | | **6,714.85** | **1.06** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| SADL01 | 0.00015774 | | | 1.06 | 1.06 |

## LEASE: (SADP02) Sadler Penn Unit #1H   County: GRAYSON, TX
API: 181-31544  
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.63 | 316.90 /0.04 | Gas Sales: | 516.20 | 0.06 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 20.51- | 0.00 |
| | | | | Other Deducts - Gas: | 182.26- | 0.03- |
| | | | | Net Income: | 313.43 | 0.03 |
| 04/2020 | GAS | $/MCF:1.45 | 308.08 /0.04 | Gas Sales: | 448.08 | 0.05 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 13.62- | 0.00 |
| | | | | Other Deducts - Gas: | 214.24- | 0.02- |
| | | | | Net Income: | 220.22 | 0.03 |
| 05/2020 | GAS | $/MCF:1.68 | 304.55 /0.04 | Gas Sales: | 511.33 | 0.06 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 6.08- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   374

**LEASE: (SADP02)  Sadler Penn Unit #1H   (Continued)**
**API: 181-31544**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 303.50- | 0.04- |
| | | | | Net Income: | 201.75 | 0.02 |
| 06/2020 | GAS | $/MCF:1.57 | 283.06 /0.03 | Gas Sales: | 444.17 | 0.05 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 10.18- | 0.00 |
| | | | | Other Deducts - Gas: | 190.98- | 0.02- |
| | | | | Net Income: | 243.01 | 0.03 |
| 03/2020 | OIL | $/BBL:27.31 | 334.17 /0.04 | Oil Sales: | 9,127.22 | 1.10 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 421.94- | 0.05- |
| | | | | Net Income: | 8,705.28 | 1.05 |
| 04/2020 | OIL | $/BBL:12.68 | 336.78 /0.04 | Oil Sales: | 4,270.34 | 0.52 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 198.54- | 0.03- |
| | | | | Net Income: | 4,071.80 | 0.49 |
| 06/2020 | OIL | $/BBL:33.56 | 660.01 /0.08 | Oil Sales: | 22,146.70 | 2.67 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 1,022.87- | 0.12- |
| | | | | Net Income: | 21,123.83 | 2.55 |
| 03/2020 | PRG | $/GAL:0.12 | 1,535.83 /0.19 | Plant Products - Gals - Sales: | 187.34 | 0.02 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 7.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 44.06- | 0.00 |
| | | | | Net Income: | 135.84 | 0.02 |
| 04/2020 | PRG | $/GAL:0.10 | 1,601.88 /0.19 | Plant Products - Gals - Sales: | 153.83 | 0.02 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 4.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.73- | 0.00 |
| | | | | Net Income: | 110.43 | 0.02 |
| 05/2020 | PRG | $/GAL:0.20 | 1,449.61 /0.17 | Plant Products - Gals - Sales: | 291.53 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 3.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 261.29- | 0.03- |
| | | | | Net Income: | 26.78 | 0.00 |
| 06/2020 | PRG | $/GAL:0.25 | 1,438.86 /0.17 | Plant Products - Gals - Sales: | 355.42 | 0.04 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 8.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.63- | 0.03- |
| | | | | Net Income: | 93.64 | 0.01 |

**Total Revenue for LEASE**  **4.25**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 62373 | Silver Creek Oil & Gas, LLC | 1 | 6,145.12 | 6,145.12 | 0.97 |
| | **Total Lease Operating Expense** | | | **6,145.12** | **0.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SADP02** | **0.00012050** | **0.00015774** | **4.25** | **0.97** | **3.28** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   375

**LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX**

API: 181-31550

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.63 | 299.45 /0.04 | Gas Sales: | 487.77 | 0.06 |
| | Wrk NRI | 0.00012050 | | Production Tax - Gas: | 17.68- | 0.00 |
| | | | | Other Deducts - Gas: | 179.49- | 0.03- |
| | | | | Net Income: | 290.60 | 0.03 |
| 04/2020 | GAS | $/MCF:1.45 | 1,302.51 /0.16 | Gas Sales: | 1,894.40 | 0.23 |
| | Wrk NRI | 0.00012050 | | Production Tax - Gas: | 74.48- | 0.01- |
| | | | | Other Deducts - Gas: | 937.46- | 0.11- |
| | | | | Net Income: | 882.46 | 0.11 |
| 05/2020 | GAS | $/MCF:1.68 | 1,131.77 /0.14 | Gas Sales: | 1,900.21 | 0.23 |
| | Wrk NRI | 0.00012050 | | Production Tax - Gas: | 35.76- | 0.00 |
| | | | | Other Deducts - Gas: | 1,151.21- | 0.14- |
| | | | | Net Income: | 713.24 | 0.09 |
| 06/2020 | GAS | $/MCF:1.57 | 909.73 /0.11 | Gas Sales: | 1,427.55 | 0.17 |
| | Wrk NRI | 0.00012050 | | Production Tax - Gas: | 42.36- | 0.00 |
| | | | | Other Deducts - Gas: | 630.48- | 0.08- |
| | | | | Net Income: | 754.71 | 0.09 |
| 03/2020 | OIL | $/BBL:27.31 | 163.35 /0.02 | Oil Sales: | 4,461.59 | 0.54 |
| | Wrk NRI | 0.00012050 | | Production Tax - Oil: | 206.25- | 0.03- |
| | | | | Net Income: | 4,255.34 | 0.51 |
| 04/2020 | OIL | $/BBL:12.68 | 645.11 /0.08 | Oil Sales: | 8,179.93 | 0.99 |
| | Wrk NRI | 0.00012050 | | Production Tax - Oil: | 380.31- | 0.05- |
| | | | | Net Income: | 7,799.62 | 0.94 |
| 06/2020 | OIL | $/BBL:33.56 | 1,128.28 /0.14 | Oil Sales: | 37,859.55 | 4.56 |
| | Wrk NRI | 0.00012050 | | Production Tax - Oil: | 1,748.59- | 0.21- |
| | | | | Net Income: | 36,110.96 | 4.35 |
| 03/2020 | PRG | $/GAL:0.12 | 1,451.24 /0.17 | Plant Products - Gals - Sales: | 177.02 | 0.02 |
| | Wrk NRI | 0.00012050 | | Production Tax - Plant - Gals: | 6.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 44.24- | 0.00 |
| | | | | Net Income: | 126.37 | 0.02 |
| 04/2020 | PRG | $/GAL:0.10 | 6,772.47 /0.82 | Plant Products - Gals - Sales: | 650.35 | 0.08 |
| | Wrk NRI | 0.00012050 | | Production Tax - Plant - Gals: | 25.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 174.63- | 0.02- |
| | | | | Net Income: | 450.15 | 0.06 |
| 05/2020 | PRG | $/GAL:0.20 | 5,387.10 /0.65 | Plant Products - Gals - Sales: | 1,083.39 | 0.13 |
| | Wrk NRI | 0.00012050 | | Production Tax - Plant - Gals: | 20.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 984.34- | 0.12- |
| | | | | Net Income: | 78.66 | 0.01 |
| 06/2020 | PRG | $/GAL:0.25 | 4,624.46 /0.56 | Plant Products - Gals - Sales: | 1,142.31 | 0.14 |
| | Wrk NRI | 0.00012050 | | Production Tax - Plant - Gals: | 33.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 828.48- | 0.10- |
| | | | | Net Income: | 279.93 | 0.03 |

**Total Revenue for LEASE**                                                                  **6.24**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   376

## LEASE: (SADP03)  Sadler Penn Unit #2H   (Continued)
**API: 181-31550**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 62374 | Silver Creek Oil & Gas, LLC | 1 | 8,554.16 | 8,554.16 | 1.35 |
| | **Total Lease Operating Expense** | | | **8,554.16** | **1.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SADP03 | 0.00012050 | 0.00015774 | | 6.24 | 1.35 | | 4.89 |

## LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX
**API: 181-31573**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.63 | 152.78 /0.02 | Gas Sales: | 248.87 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 6.63- | 0.00 |
| | | | | Other Deducts - Gas: | 90.40- | 0.01- |
| | | | | Net Income: | 151.84 | 0.02 |
| 04/2020 | GAS | $/MCF:1.45 | 112.55 /0.01 | Gas Sales: | 163.70 | 0.02 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 1.15- | 0.00 |
| | | | | Other Deducts - Gas: | 80.14- | 0.01- |
| | | | | Net Income: | 82.41 | 0.01 |
| 05/2020 | GAS | $/MCF:1.68 | 72.69 /0.01 | Gas Sales: | 122.05 | 0.02 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 0.63- | 0.00 |
| | | | | Other Deducts - Gas: | 73.47- | 0.01- |
| | | | | Net Income: | 47.95 | 0.01 |
| 03/2020 | OIL | $/BBL:27.31 | 166.23 /0.02 | Oil Sales: | 4,540.26 | 0.55 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 209.89- | 0.03- |
| | | | | Net Income: | 4,330.37 | 0.52 |
| 04/2020 | OIL | $/BBL:12.68 | 168.41 /0.02 | Oil Sales: | 2,135.42 | 0.26 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 99.28- | 0.02- |
| | | | | Net Income: | 2,036.14 | 0.24 |
| 03/2020 | PRG | $/GAL:0.12 | 740.45 /0.09 | Plant Products - Gals - Sales: | 90.32 | 0.01 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 2.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.14- | 0.00 |
| | | | | Net Income: | 65.77 | 0.01 |
| 04/2020 | PRG | $/GAL:0.10 | 585.23 /0.07 | Plant Products - Gals - Sales: | 56.20 | 0.01 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.79- | 0.00 |
| | | | | Net Income: | 41.02 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.82** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 62375 | Silver Creek Oil & Gas, LLC | 1 | 10,022.32 | 10,022.32 | 1.58 |
| | **Total Lease Operating Expense** | | | **10,022.32** | **1.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SADP05 | 0.00012050 | 0.00015774 | | 0.82 | 1.58 | | 0.76- |

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   377

## LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.63 | 494.67 /0.06 | Gas Sales: | 805.76 | 0.10 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 34.75- | 0.01- |
| | | | | Other Deducts - Gas: | 292.84- | 0.03- |
| | | | | Net Income: | 478.17 | 0.06 |
| 04/2020 | GAS | $/MCF:1.45 | 448.05 /0.05 | Gas Sales: | 651.66 | 0.08 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 22.01- | 0.00 |
| | | | | Other Deducts - Gas: | 319.16- | 0.04- |
| | | | | Net Income: | 310.49 | 0.04 |
| 05/2020 | GAS | $/MCF:1.68 | 196.99 /0.02 | Gas Sales: | 330.74 | 0.04 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 1.80- | 0.00 |
| | | | | Other Deducts - Gas: | 199.13- | 0.02- |
| | | | | Net Income: | 129.81 | 0.02 |
| 06/2020 | GAS | $/MCF:1.57 | 238.51 /0.03 | Gas Sales: | 374.26 | 0.05 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 7.61- | 0.00 |
| | | | | Other Deducts - Gas: | 163.96- | 0.02- |
| | | | | Net Income: | 202.69 | 0.03 |
| 03/2020 | OIL | $/BBL:27.31 | 481.38 /0.06 | Oil Sales: | 13,147.98 | 1.59 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 607.82- | 0.08- |
| | | | | Net Income: | 12,540.16 | 1.51 |
| 04/2020 | OIL | $/BBL:12.68 | 640.01 /0.08 | Oil Sales: | 8,115.26 | 0.98 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 377.30- | 0.05- |
| | | | | Net Income: | 7,737.96 | 0.93 |
| 06/2020 | OIL | $/BBL:33.56 | 164.54 /0.02 | Oil Sales: | 5,521.16 | 0.66 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 255.00- | 0.03- |
| | | | | Net Income: | 5,266.16 | 0.63 |
| 03/2020 | PRG | $/GAL:0.12 | 2,397.36 /0.29 | Plant Products - Gals - Sales: | 292.43 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 12.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 71.75- | 0.00 |
| | | | | Net Income: | 208.07 | 0.03 |
| 04/2020 | PRG | $/GAL:0.10 | 2,329.68 /0.28 | Plant Products - Gals - Sales: | 223.72 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 7.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.93- | 0.01- |
| | | | | Net Income: | 157.24 | 0.02 |
| 06/2020 | PRG | $/GAL:0.25 | 1,212.41 /0.15 | Plant Products - Gals - Sales: | 299.48 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 6.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 216.14- | 0.02- |
| | | | | Net Income: | 77.25 | 0.01 |

|  | **Total Revenue for LEASE** | | | | | **3.28** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 62376 | Silver Creek Oil & Gas, LLC | 1 | 30,165.10 | 30,165.10 | 4.76 |
| | | **Total Lease Operating Expense** | | | **30,165.10** | **4.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP06 | 0.00012050 | 0.00015774 | 3.28 | 4.76 | 1.48- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   378

### LEASE: (SANV01)  Sanvan 1A-MBH ULW    County: MC KENZIE, ND

API: 3305308233

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.37 | 534.92-/0.01- | Gas Sales: | 1,800.79- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 37.51 | 0.00 |
| | | | | Other Deducts - Gas: | 405.18 | 0.00 |
| | | | | Net Income: | 1,358.10- | 0.02- |
| 11/2018 | GAS | $/MCF:3.37 | 534.92 /0.01 | Gas Sales: | 1,800.79 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 37.51- | 0.00 |
| | | | | Other Deducts - Gas: | 405.18- | 0.00 |
| | | | | Net Income: | 1,358.10 | 0.02 |
| 12/2018 | GAS | $/MCF:5.17 | 1,659.96-/0.02- | Gas Sales: | 8,577.77- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 116.39 | 0.00 |
| | | | | Other Deducts - Gas: | 1,930.00 | 0.03 |
| | | | | Net Income: | 6,531.38- | 0.08- |
| 12/2018 | GAS | $/MCF:5.17 | 1,659.96 /0.02 | Gas Sales: | 8,577.77 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 116.39- | 0.00 |
| | | | | Other Deducts - Gas: | 1,929.99- | 0.03- |
| | | | | Net Income: | 6,531.39 | 0.08 |
| 01/2019 | GAS | $/MCF:4.37 | 1,351.97-/0.02- | Gas Sales: | 5,907.89- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 94.80 | 0.00 |
| | | | | Other Deducts - Gas: | 1,329.27 | 0.01 |
| | | | | Net Income: | 4,483.82- | 0.06- |
| 01/2019 | GAS | $/MCF:4.37 | 1,351.97 /0.02 | Gas Sales: | 5,907.89 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 94.80- | 0.00 |
| | | | | Other Deducts - Gas: | 1,329.27- | 0.01- |
| | | | | Net Income: | 4,483.82 | 0.06 |
| 02/2019 | GAS | $/MCF:3.32 | 1,854.56-/0.02- | Gas Sales: | 6,162.48- | 0.08- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 130.04 | 0.00 |
| | | | | Other Deducts - Gas: | 1,386.56 | 0.02 |
| | | | | Net Income: | 4,645.88- | 0.06- |
| 02/2019 | GAS | $/MCF:3.32 | 1,854.56 /0.02 | Gas Sales: | 6,162.47 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 130.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,386.55- | 0.02- |
| | | | | Net Income: | 4,645.88 | 0.06 |
| 03/2019 | GAS | $/MCF:3.06 | 2,680.95-/0.03- | Gas Sales: | 8,190.54- | 0.10- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 187.98 | 0.00 |
| | | | | Other Deducts - Gas: | 1,842.87 | 0.02 |
| | | | | Net Income: | 6,159.69- | 0.08- |
| 03/2019 | GAS | $/MCF:3.06 | 2,680.95 /0.03 | Gas Sales: | 8,190.54 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 187.98- | 0.00 |
| | | | | Other Deducts - Gas: | 1,842.87- | 0.02- |
| | | | | Net Income: | 6,159.69 | 0.08 |
| 04/2019 | GAS | $/MCF:2.41 | 2,059.26-/0.03- | Gas Sales: | 4,961.64- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 144.39 | 0.00 |
| | | | | Other Deducts - Gas: | 1,116.37 | 0.02 |
| | | | | Net Income: | 3,700.88- | 0.04- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   379

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.41 | 2,059.26 /0.03 | Gas Sales: | 4,961.65 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 144.39- | 0.00 |
| | | | | Other Deducts - Gas: | 1,116.37- | 0.02- |
| | | | | Net Income: | 3,700.89 | 0.04 |
| 05/2019 | GAS | $/MCF:2.11 | 2,212.81-/0.03- | Gas Sales: | 4,669.50- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 155.16 | 0.00 |
| | | | | Other Deducts - Gas: | 1,050.64 | 0.02 |
| | | | | Net Income: | 3,463.70- | 0.04- |
| 05/2019 | GAS | $/MCF:2.11 | 2,212.81 /0.03 | Gas Sales: | 4,669.50 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 155.16- | 0.00 |
| | | | | Other Deducts - Gas: | 1,050.63- | 0.02- |
| | | | | Net Income: | 3,463.71 | 0.04 |
| 06/2019 | GAS | $/MCF:2.20 | 947.82-/0.01- | Gas Sales: | 2,081.02- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 66.46 | 0.01 |
| | | | | Other Deducts - Gas: | 468.23 | 0.00 |
| | | | | Net Income: | 1,546.33- | 0.02- |
| 06/2019 | GAS | $/MCF:2.20 | 947.82 /0.01 | Gas Sales: | 2,081.03 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 66.46- | 0.01- |
| | | | | Other Deducts - Gas: | 468.23- | 0.00- |
| | | | | Net Income: | 1,546.34 | 0.02 |
| 07/2019 | GAS | $/MCF:1.89 | 485.70-/0.01- | Gas Sales: | 915.73- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.39 | 0.00 |
| | | | | Other Deducts - Gas: | 206.04 | 0.00 |
| | | | | Net Income: | 675.30- | 0.01- |
| 07/2019 | GAS | $/MCF:1.89 | 485.70 /0.01 | Gas Sales: | 915.73 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.39- | 0.00 |
| | | | | Other Deducts - Gas: | 206.03- | 0.00 |
| | | | | Net Income: | 675.31 | 0.01 |
| 08/2019 | GAS | $/MCF:1.88 | 89.12-/0.00- | Gas Sales: | 167.11- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.31 | 0.00 |
| | | | | Other Deducts - Gas: | 37.60 | 0.00 |
| | | | | Net Income: | 123.20- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 89.12 /0.00 | Gas Sales: | 167.11 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.31- | 0.00 |
| | | | | Other Deducts - Gas: | 37.60- | 0.00 |
| | | | | Net Income: | 123.20 | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 134.99-/0.00- | Gas Sales: | 242.71- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.56 | 0.00 |
| | | | | Other Deducts - Gas: | 54.61 | 0.00 |
| | | | | Net Income: | 178.54- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 134.99 /0.00 | Gas Sales: | 242.71 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.56- | 0.00 |
| | | | | Other Deducts - Gas: | 54.61- | 0.00 |
| | | | | Net Income: | 178.54 | 0.00 |

From:  Sklarco, LLC                                For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:  Maren Silberstein Revocable Trust                                              Account: JUD    Page    380

**LEASE: (SANV01)  Sanvan 1A-MBH ULW    (Continued)**
**API: 3305308233**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 225.55-/0.00- | Gas Sales: | 414.03- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 15.97 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 93.16 | 0.00 |
|  |  |  |  | Net Income: | 304.90- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 225.55 /0.00 | Gas Sales: | 414.03 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 15.97- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 93.15- | 0.00 |
|  |  |  |  | Net Income: | 304.91 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 75-/0.00- | Gas Sales: | 212.55- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 5.31 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 47.82 | 0.00 |
|  |  |  |  | Net Income: | 159.42- | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 75 /0.00 | Gas Sales: | 212.55 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 5.31- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 47.83- | 0.00 |
|  |  |  |  | Net Income: | 159.41 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 75.26-/0.00- | Gas Sales: | 180.97- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 5.33 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 40.72 | 0.00 |
|  |  |  |  | Net Income: | 134.92- | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 75.26 /0.00 | Gas Sales: | 180.97 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 5.33- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 40.71- | 0.00 |
|  |  |  |  | Net Income: | 134.93 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 1,441.04-/0.02- | Gas Sales: | 2,627.00- | 0.03- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 102.04 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 591.07 | 0.01 |
|  |  |  |  | Net Income: | 1,933.89- | 0.02- |
| 02/2020 | GAS | $/MCF:1.82 | 1,441.04 /0.02 | Gas Sales: | 2,626.99 | 0.03 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 102.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 591.07- | 0.01- |
|  |  |  |  | Net Income: | 1,933.88 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 1,628.84-/0.02- | Gas Sales: | 2,445.15- | 0.03- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 115.34 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 550.16 | 0.01 |
|  |  |  |  | Net Income: | 1,779.65- | 0.02- |
| 03/2020 | GAS | $/MCF:1.50 | 1,628.84 /0.02 | Gas Sales: | 2,445.15 | 0.03 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 115.34- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 550.16- | 0.01- |
|  |  |  |  | Net Income: | 1,779.65 | 0.02 |
| 11/2018 | OIL | $/BBL:54.40 | 333.13-/0.00- | Oil Sales: | 18,123.31- | 0.23- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,621.58 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 1,907.70 | 0.02 |
|  |  |  |  | Net Income: | 14,594.03- | 0.19- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   381

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | $/BBL:54.40 | 333.13 /0.00 | Oil Sales: | 18,123.30 | 0.23 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,621.58- | 0.02- |
| | | | | Other Deducts - Oil: | 1,907.71- | 0.02- |
| | | | | Net Income: | 14,594.01 | 0.19 |
| 12/2018 | OIL | $/BBL:42.79 | 1,290.85-/0.02- | Oil Sales: | 55,240.34- | 0.69- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,856.28 | 0.06 |
| | | | | Other Deducts - Oil: | 6,677.62 | 0.08 |
| | | | | Net Income: | 43,706.44- | 0.55- |
| 12/2018 | OIL | $/BBL:42.79 | 1,290.85 /0.02 | Oil Sales: | 55,240.34 | 0.69 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,856.28- | 0.06- |
| | | | | Other Deducts - Oil: | 6,677.62- | 0.08- |
| | | | | Net Income: | 43,706.44 | 0.55 |
| 01/2019 | OIL | $/BBL:47.11 | 1,213.65-/0.02- | Oil Sales: | 57,173.55- | 0.72- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,113.56 | 0.07 |
| | | | | Other Deducts - Oil: | 6,037.94 | 0.07 |
| | | | | Net Income: | 46,022.05- | 0.58- |
| 01/2019 | OIL | $/BBL:47.11 | 1,213.65 /0.02 | Oil Sales: | 57,173.54 | 0.72 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,113.56- | 0.07- |
| | | | | Other Deducts - Oil: | 6,037.94- | 0.07- |
| | | | | Net Income: | 46,022.04 | 0.58 |
| 02/2019 | OIL | $/BBL:54.20 | 1,240.29-/0.02- | Oil Sales: | 67,227.04- | 0.84- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,080.08 | 0.08 |
| | | | | Other Deducts - Oil: | 6,426.18 | 0.08 |
| | | | | Net Income: | 54,720.78- | 0.68- |
| 02/2019 | OIL | $/BBL:54.20 | 1,240.29 /0.02 | Oil Sales: | 67,227.04 | 0.84 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,080.08- | 0.08- |
| | | | | Other Deducts - Oil: | 6,426.17- | 0.08- |
| | | | | Net Income: | 54,720.79 | 0.68 |
| 03/2019 | OIL | $/BBL:57.19 | 1,333.99-/0.02- | Oil Sales: | 76,291.72- | 0.95- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,967.40 | 0.08 |
| | | | | Other Deducts - Oil: | 6,617.75 | 0.09 |
| | | | | Net Income: | 62,706.57- | 0.78- |
| 03/2019 | OIL | $/BBL:57.19 | 1,333.99 /0.02 | Oil Sales: | 76,291.72 | 0.95 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,967.40- | 0.08- |
| | | | | Other Deducts - Oil: | 6,617.75- | 0.09- |
| | | | | Net Income: | 62,706.57 | 0.78 |
| 04/2019 | OIL | $/BBL:63.25 | 1,206.37-/0.02- | Oil Sales: | 76,303.99- | 0.95- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,009.76 | 0.08 |
| | | | | Other Deducts - Oil: | 6,206.29 | 0.08 |
| | | | | Net Income: | 63,087.94- | 0.79- |
| 04/2019 | OIL | $/BBL:63.25 | 1,206.37 /0.02 | Oil Sales: | 76,303.99 | 0.95 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,009.76- | 0.08- |
| | | | | Other Deducts - Oil: | 6,206.29- | 0.08- |
| | | | | Net Income: | 63,087.94 | 0.79 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   382

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | $/BBL:60.06 | 1,104.75-/0.01- | Oil Sales: | 66,354.20- | 0.83- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,102.04 | 0.08 |
| | | | | Other Deducts - Oil: | 5,333.73 | 0.06 |
| | | | | Net Income: | 54,918.43- | 0.69- |
| 05/2019 | OIL | $/BBL:60.06 | 1,104.75 /0.01 | Oil Sales: | 66,354.20 | 0.83 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,102.04- | 0.08- |
| | | | | Other Deducts - Oil: | 5,333.73- | 0.06- |
| | | | | Net Income: | 54,918.43 | 0.69 |
| 06/2019 | OIL | $/BBL:53.52 | 879.73-/0.01- | Oil Sales: | 47,079.99- | 0.59- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,234.98 | 0.05 |
| | | | | Other Deducts - Oil: | 4,730.10 | 0.06 |
| | | | | Net Income: | 38,114.91- | 0.48- |
| 06/2019 | OIL | $/BBL:53.52 | 879.73 /0.01 | Oil Sales: | 47,079.99 | 0.59 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,234.98- | 0.05- |
| | | | | Other Deducts - Oil: | 4,730.10- | 0.06- |
| | | | | Net Income: | 38,114.91 | 0.48 |
| 07/2019 | OIL | $/BBL:56.77 | 667.21-/0.01- | Oil Sales: | 37,879.94- | 0.47- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,419.80 | 0.04 |
| | | | | Other Deducts - Oil: | 3,681.93 | 0.05 |
| | | | | Net Income: | 30,778.21- | 0.38- |
| 07/2019 | OIL | $/BBL:56.77 | 667.21 /0.01 | Oil Sales: | 37,879.94 | 0.47 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,419.80- | 0.04- |
| | | | | Other Deducts - Oil: | 3,681.93- | 0.05- |
| | | | | Net Income: | 30,778.21 | 0.38 |
| 08/2019 | OIL | $/BBL:53.66 | 626.77-/0.01- | Oil Sales: | 33,635.21- | 0.42- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,038.40 | 0.04 |
| | | | | Other Deducts - Oil: | 3,251.27 | 0.04 |
| | | | | Net Income: | 27,345.54- | 0.34- |
| 08/2019 | OIL | $/BBL:53.66 | 626.77 /0.01 | Oil Sales: | 33,635.20 | 0.42 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,038.40- | 0.04- |
| | | | | Other Deducts - Oil: | 3,251.27- | 0.04- |
| | | | | Net Income: | 27,345.53 | 0.34 |
| 09/2019 | OIL | $/BBL:55.31 | 580.12-/0.01- | Oil Sales: | 32,087.80- | 0.40- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,884.64 | 0.04 |
| | | | | Other Deducts - Oil: | 3,241.41 | 0.03 |
| | | | | Net Income: | 25,961.75- | 0.33- |
| 09/2019 | OIL | $/BBL:55.31 | 580.12 /0.01 | Oil Sales: | 32,087.80 | 0.40 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,884.64- | 0.04- |
| | | | | Other Deducts - Oil: | 3,241.41- | 0.03- |
| | | | | Net Income: | 25,961.75 | 0.33 |
| 10/2019 | OIL | $/BBL:51.33 | 688.35-/0.01- | Oil Sales: | 35,332.74- | 0.44- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,156.56 | 0.04 |
| | | | | Other Deducts - Oil: | 3,767.13 | 0.04 |
| | | | | Net Income: | 28,409.05- | 0.36- |

From:  Sklarco, LLC                                        For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:  Maren Silberstein Revocable Trust                                                      Account: JUD   Page   383

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:51.33 | 688.35 /0.01 | Oil Sales: | 35,332.74 | 0.44 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,156.56- | 0.04- |
| | | | | Other Deducts - Oil: | 3,767.13- | 0.04- |
| | | | | Net Income: | 28,409.05 | 0.36 |
| 11/2019 | OIL | $/BBL:55.53 | 306.66-/0.00- | Oil Sales: | 17,030.14- | 0.21- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,538.84 | 0.02 |
| | | | | Other Deducts - Oil: | 1,641.72 | 0.02 |
| | | | | Net Income: | 13,849.58- | 0.17- |
| 11/2019 | OIL | $/BBL:55.53 | 306.66 /0.00 | Oil Sales: | 17,030.15 | 0.21 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,538.84- | 0.02- |
| | | | | Other Deducts - Oil: | 1,641.71- | 0.02- |
| | | | | Net Income: | 13,849.60 | 0.17 |
| 12/2019 | OIL | $/BBL:58.17 | 337.34-/0.00- | Oil Sales: | 19,624.71- | 0.24- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,804.24 | 0.02 |
| | | | | Other Deducts - Oil: | 1,582.33 | 0.02 |
| | | | | Net Income: | 16,238.14- | 0.20- |
| 12/2019 | OIL | $/BBL:58.17 | 337.34 /0.00 | Oil Sales: | 19,624.71 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,804.24- | 0.02- |
| | | | | Other Deducts - Oil: | 1,582.33- | 0.02- |
| | | | | Net Income: | 16,238.14 | 0.20 |
| 01/2020 | OIL | $/BBL:55.77 | 255.42-/0.00- | Oil Sales: | 14,244.75- | 0.18- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,295.60 | 0.02 |
| | | | | Other Deducts - Oil: | 1,288.80 | 0.01 |
| | | | | Net Income: | 11,660.35- | 0.15- |
| 01/2020 | OIL | $/BBL:55.77 | 255.42 /0.00 | Oil Sales: | 14,244.75 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,295.60- | 0.02- |
| | | | | Other Deducts - Oil: | 1,288.79- | 0.01- |
| | | | | Net Income: | 11,660.36 | 0.15 |
| 02/2020 | OIL | $/BBL:49.11 | 220.73-/0.00- | Oil Sales: | 10,840.85- | 0.13- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 969.14 | 0.01 |
| | | | | Other Deducts - Oil: | 1,149.50 | 0.01 |
| | | | | Net Income: | 8,722.21- | 0.11- |
| 02/2020 | OIL | $/BBL:49.11 | 220.73 /0.00 | Oil Sales: | 10,840.85 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 969.14- | 0.01- |
| | | | | Other Deducts - Oil: | 1,149.50- | 0.01- |
| | | | | Net Income: | 8,722.21 | 0.11 |
| 03/2020 | OIL | $/BBL:29.01 | 326.46-/0.00- | Oil Sales: | 9,471.85- | 0.12- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 782.14 | 0.01 |
| | | | | Other Deducts - Oil: | 1,650.41 | 0.02 |
| | | | | Net Income: | 7,039.30- | 0.09- |
| 03/2020 | OIL | $/BBL:29.01 | 326.46 /0.00 | Oil Sales: | 9,471.85 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 782.14- | 0.01- |
| | | | | Other Deducts - Oil: | 1,650.41- | 0.02- |
| | | | | Net Income: | 7,039.30 | 0.09 |

From:   Sklarco, LLC                                   For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                              Account: JUD   Page   384

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.40 | 259.49-/0.00- | Oil Sales: | 3,736.18- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 251.00 | 0.01 |
| | | | | Other Deducts - Oil: | 1,226.29 | 0.01 |
| | | | | Net Income: | 2,258.89- | 0.03- |
| 04/2020 | OIL | $/BBL:14.40 | 259.49 /0.00 | Oil Sales: | 3,736.19 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 251.00- | 0.01- |
| | | | | Other Deducts - Oil: | 1,226.29- | 0.01- |
| | | | | Net Income: | 2,258.90 | 0.03 |
| 06/2020 | OIL | $/BBL:40.52 | 147.34 /0.00 | Oil Sales: | 5,970.85 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 539.38- | 0.00 |
| | | | | Other Deducts - Oil: | 576.81- | 0.01- |
| | | | | Net Income: | 4,854.66 | 0.06 |
| 11/2018 | PRG | $/GAL:1.00 | 146.15-/0.00- | Plant Products - Gals - Sales: | 146.43- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.64 | 0.00 |
| | | | | Net Income: | 131.79- | 0.00 |
| 11/2018 | PRG | $/GAL:0.40 | 3,568.27-/0.04- | Plant Products - Gals - Sales: | 1,424.40- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,282.11 | 0.02 |
| | | | | Net Income: | 137.62- | 0.00 |
| 11/2018 | PRG | $/GAL:0.40 | 3,568.27 /0.04 | Plant Products - Gals - Sales: | 1,424.39 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,282.10- | 0.02- |
| | | | | Net Income: | 137.62 | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 146.15 /0.00 | Plant Products - Gals - Sales: | 146.43 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.64- | 0.00 |
| | | | | Net Income: | 131.79 | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 451.95-/0.01- | Plant Products - Gals - Sales: | 268.50- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 26.86 | 0.00 |
| | | | | Net Income: | 241.64- | 0.00 |
| 12/2018 | PRG | $/GAL:0.34 | 11,004.77-/0.14- | Plant Products - Gals - Sales: | 3,730.63- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,411.28 | 0.05 |
| | | | | Net Income: | 303.83- | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 451.95 /0.01 | Plant Products - Gals - Sales: | 268.51 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 26.86- | 0.00 |
| | | | | Net Income: | 241.65 | 0.00 |
| 12/2018 | PRG | $/GAL:0.34 | 11,004.77 /0.14 | Plant Products - Gals - Sales: | 3,730.65 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,411.30- | 0.05- |
| | | | | Net Income: | 303.83 | 0.00 |
| 01/2019 | PRG | $/GAL:0.38 | 11,309.57-/0.14- | Plant Products - Gals - Sales: | 4,340.99- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,437.48 | 0.04 |
| | | | | Net Income: | 887.19- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD Page 385

**LEASE: (SANV01) Sanvan 1A-MBH ULW (Continued)**
**API: 3305308233**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.91 | 1,097.05-/0.01- | Plant Products - Gals - Sales: | 997.98- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 99.80 | 0.00 |
| | | | | Net Income: | 898.18- | 0.01- |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.91 | 1,097.05 /0.01 | Plant Products - Gals - Sales: | 997.98 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 99.80- | 0.00 |
| | | | | Net Income: | 898.18 | 0.01 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.38 | 11,309.57 /0.14 | Plant Products - Gals - Sales: | 4,341.00 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,437.49- | 0.04- |
| | | | | Net Income: | 887.19 | 0.01 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.41 | 14,529.78-/0.18- | Plant Products - Gals - Sales: | 5,906.62- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,161.21 | 0.06 |
| | | | | Net Income: | 723.71- | 0.01- |
| | | | | | | |
| 02/2019 | PRG | $/GAL:1.10 | 1,222.08-/0.02- | Plant Products - Gals - Sales: | 1,341.72- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 134.18 | 0.00 |
| | | | | Net Income: | 1,207.54- | 0.02- |
| | | | | | | |
| 02/2019 | PRG | $/GAL:1.10 | 1,222.08 /0.02 | Plant Products - Gals - Sales: | 1,341.73 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 134.18- | 0.00 |
| | | | | Net Income: | 1,207.55 | 0.02 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.41 | 14,529.78 /0.18 | Plant Products - Gals - Sales: | 5,906.63 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,161.20- | 0.06- |
| | | | | Net Income: | 723.73 | 0.01 |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.36 | 17,980.43-/0.22- | Plant Products - Gals - Sales: | 6,413.60- | 0.08- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,914.11 | 0.09 |
| | | | | Net Income: | 505.74 | 0.01 |
| | | | | | | |
| 03/2019 | PRG | $/GAL:1.15 | 779.47-/0.01- | Plant Products - Gals - Sales: | 896.47- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 89.64 | 0.00 |
| | | | | Net Income: | 806.83- | 0.01- |
| | | | | | | |
| 03/2019 | PRG | $/GAL:1.15 | 779.47 /0.01 | Plant Products - Gals - Sales: | 896.47 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 89.64- | 0.00 |
| | | | | Net Income: | 806.83 | 0.01 |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.36 | 17,980.43 /0.22 | Plant Products - Gals - Sales: | 6,413.61 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,914.11- | 0.09- |
| | | | | Net Income: | 505.73- | 0.01- |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.36 | 12,905.22-/0.16- | Plant Products - Gals - Sales: | 4,587.82- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,588.62 | 0.07 |
| | | | | Net Income: | 1,011.03 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   386

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:1.27 | 567.13-/0.01- | Plant Products - Gals - Sales: | 722.92- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 72.30 | 0.00 |
|  |  |  |  | Net Income: | 650.62- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 12,905.22 /0.16 | Plant Products - Gals - Sales: | 4,587.85 | 0.06 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 10.23 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,588.61- | 0.07- |
|  |  |  |  | Net Income: | 1,010.99- | 0.01- |
| 04/2019 | PRG | $/GAL:1.27 | 567.13 /0.01 | Plant Products - Gals - Sales: | 722.93 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 72.30- | 0.00 |
|  |  |  |  | Net Income: | 650.63 | 0.01 |
| 05/2019 | PRG | $/GAL:1.19 | 1,603.96-/0.02- | Plant Products - Gals - Sales: | 1,914.01- | 0.02- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 191.40 | 0.00 |
|  |  |  |  | Net Income: | 1,722.61- | 0.02- |
| 05/2019 | PRG | $/GAL:1.19 | 1,603.96 /0.02 | Plant Products - Gals - Sales: | 1,914.01 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 191.40- | 0.00 |
|  |  |  |  | Net Income: | 1,722.61 | 0.02 |
| 06/2019 | PRG | $/GAL:1.03 | 607.48-/0.01- | Plant Products - Gals - Sales: | 625.64- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 62.56 | 0.00 |
|  |  |  |  | Net Income: | 563.08- | 0.01- |
| 06/2019 | PRG | $/GAL:0.26 | 6,813.56-/0.09- | Plant Products - Gals - Sales: | 1,799.48- | 0.02- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 66.38 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,769.75 | 0.03 |
|  |  |  |  | Net Income: | 1,036.65 | 0.01 |
| 06/2019 | PRG | $/GAL:0.26 | 6,813.56 /0.09 | Plant Products - Gals - Sales: | 1,799.50 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 66.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,769.76- | 0.03- |
|  |  |  |  | Net Income: | 1,036.64- | 0.01- |
| 06/2019 | PRG | $/GAL:1.03 | 607.48 /0.01 | Plant Products - Gals - Sales: | 625.65 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 62.56- | 0.00 |
|  |  |  |  | Net Income: | 563.09 | 0.01 |
| 07/2019 | PRG | $/GAL:1.12 | 281.78-/0.00- | Plant Products - Gals - Sales: | 315.17- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 31.52 | 0.00 |
|  |  |  |  | Net Income: | 283.65- | 0.00 |
| 07/2019 | PRG | $/GAL:0.25 | 3,925.39-/0.05- | Plant Products - Gals - Sales: | 975.39- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 13.43 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,486.92 | 0.01 |
|  |  |  |  | Net Income: | 524.96 | 0.00 |
| 07/2019 | PRG | $/GAL:0.25 | 3,925.39 /0.05 | Plant Products - Gals - Sales: | 975.40 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 13.43- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,486.93- | 0.01- |
|  |  |  |  | Net Income: | 524.96- | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 281.78 /0.00 | Plant Products - Gals - Sales: | 315.17 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 31.52- | 0.00 |
|  |  |  |  | Net Income: | 283.65 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   387

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.22 | 760-/0.01- | Plant Products - Gals - Sales: | 163.49- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 2.96 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 271.81 | 0.00 |
|  |  |  |  | Net Income: | 111.28 | 0.00 |
| 08/2019 | PRG | $/GAL:0.22 | 760 /0.01 | Plant Products - Gals - Sales: | 163.48 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 2.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 271.82- | 0.00 |
|  |  |  |  | Net Income: | 111.30- | 0.00 |
| 09/2019 | PRG | $/GAL:0.27 | 1,115.67-/0.01- | Plant Products - Gals - Sales: | 304.25- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 20.14 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 411.64 | 0.00 |
|  |  |  |  | Net Income: | 127.53 | 0.00 |
| 09/2019 | PRG | $/GAL:0.27 | 1,115.67 /0.01 | Plant Products - Gals - Sales: | 304.24 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 20.14- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 411.64- | 0.00 |
|  |  |  |  | Net Income: | 127.54- | 0.00 |
| 10/2019 | PRG | $/GAL:0.29 | 1,789.88-/0.02- | Plant Products - Gals - Sales: | 510.38- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 6.90 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 682.11 | 0.01 |
|  |  |  |  | Net Income: | 178.63 | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 164.37-/0.00- | Plant Products - Gals - Sales: | 156.71- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 15.68 | 0.00 |
|  |  |  |  | Net Income: | 141.03- | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 164.37 /0.00 | Plant Products - Gals - Sales: | 156.71 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 15.68- | 0.00 |
|  |  |  |  | Net Income: | 141.03 | 0.00 |
| 10/2019 | PRG | $/GAL:0.29 | 1,789.88 /0.02 | Plant Products - Gals - Sales: | 510.38 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 6.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 682.11- | 0.01- |
|  |  |  |  | Net Income: | 178.63- | 0.00 |
| 02/2020 | PRG | $/GAL:0.23 | 10,568.68-/0.13- | Plant Products - Gals - Sales: | 2,457.87- | 0.03- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 29.30 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,316.25 | 0.05 |
|  |  |  |  | Net Income: | 1,887.68 | 0.02 |
| 02/2020 | PRG | $/GAL:0.92 | 785.30-/0.01- | Plant Products - Gals - Sales: | 720.82- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 72.08 | 0.00 |
|  |  |  |  | Net Income: | 648.74- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 785.30 /0.01 | Plant Products - Gals - Sales: | 720.82 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 72.08- | 0.00 |
|  |  |  |  | Net Income: | 648.74 | 0.01 |
| 02/2020 | PRG | $/GAL:0.23 | 10,568.68 /0.13 | Plant Products - Gals - Sales: | 2,457.87 | 0.03 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 29.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,316.27- | 0.05- |
|  |  |  |  | Net Income: | 1,887.70- | 0.02- |

| From: | Sklarco, LLC | | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   388 |

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | PRG | $/GAL:0.06 | 11,447.61-/0.14- | Plant Products - Gals - Sales: | 728.54- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 32.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,240.39 | 0.03 |
| | | | | Net Income: | 1,544.37 | 0.02 |
| 03/2020 | PRG | $/GAL:0.46 | 839.94-/0.01- | Plant Products - Gals - Sales: | 383.94- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 38.40 | 0.00 |
| | | | | Net Income: | 345.54- | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 11,447.61 /0.14 | Plant Products - Gals - Sales: | 728.56 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 32.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,240.40- | 0.03- |
| | | | | Net Income: | 1,544.36- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 839.94 /0.01 | Plant Products - Gals - Sales: | 383.94 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 38.40- | 0.00 |
| | | | | Net Income: | 345.54 | 0.00 |

|  |  | **Total Revenue for LEASE** | | | | **0.06** |

| **LEASE Summary:** | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|--------------------|-----------------|-------------|--|--|--|--------------|
| **SANV01** | **0.00001250** | **0.06** | | | | **0.06** |

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND**
**API: 3305307180**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:3.37 | 505.40-/0.01- | Gas Sales: | 1,701.44- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 35.44 | 0.00 |
| | | | | Other Deducts - Gas: | 382.82 | 0.00 |
| | | | | Net Income: | 1,283.18- | 0.02- |
| 11/2018 | GAS | $/MCF:3.37 | 505.40 /0.01 | Gas Sales: | 1,701.45 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 35.44- | 0.00 |
| | | | | Other Deducts - Gas: | 382.83- | 0.00 |
| | | | | Net Income: | 1,283.18 | 0.02 |
| 12/2018 | GAS | $/MCF:5.17 | 1,659.01-/0.02- | Gas Sales: | 8,572.89- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 116.33 | 0.00 |
| | | | | Other Deducts - Gas: | 1,928.90 | 0.03 |
| | | | | Net Income: | 6,527.66- | 0.08- |
| 12/2018 | GAS | $/MCF:5.17 | 1,659.01 /0.02 | Gas Sales: | 8,572.89 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 116.33- | 0.00 |
| | | | | Other Deducts - Gas: | 1,928.90- | 0.03- |
| | | | | Net Income: | 6,527.66 | 0.08 |
| 01/2019 | GAS | $/MCF:4.37 | 1,513.82-/0.02- | Gas Sales: | 6,615.13- | 0.08- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 106.14 | 0.00 |
| | | | | Other Deducts - Gas: | 1,488.41 | 0.02 |
| | | | | Net Income: | 5,020.58- | 0.06- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   389

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   (Continued)**
**API: 3305307180**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.37 | 1,513.82 /0.02 | Gas Sales: | 6,615.13 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 106.14- | 0.00 |
| | | | | Other Deducts - Gas: | 1,488.41- | 0.02- |
| | | | | Net Income: | 5,020.58 | 0.06 |
| 02/2019 | GAS | $/MCF:3.32 | 1,724.17-/0.02- | Gas Sales: | 5,729.20- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 120.89 | 0.00 |
| | | | | Other Deducts - Gas: | 1,289.07 | 0.02 |
| | | | | Net Income: | 4,319.24- | 0.05- |
| 02/2019 | GAS | $/MCF:3.32 | 1,724.17 /0.02 | Gas Sales: | 5,729.21 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 120.89- | 0.00 |
| | | | | Other Deducts - Gas: | 1,289.07- | 0.02- |
| | | | | Net Income: | 4,319.25 | 0.05 |
| 03/2019 | GAS | $/MCF:3.06 | 496.85-/0.01- | Gas Sales: | 1,517.93- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.84 | 0.00 |
| | | | | Other Deducts - Gas: | 341.53 | 0.01 |
| | | | | Net Income: | 1,141.56- | 0.01- |
| 03/2019 | GAS | $/MCF:3.06 | 496.85 /0.01 | Gas Sales: | 1,517.93 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.84- | 0.00 |
| | | | | Other Deducts - Gas: | 341.53- | 0.01- |
| | | | | Net Income: | 1,141.56 | 0.01 |
| 04/2019 | GAS | $/MCF:2.41 | 1,962.82/0.02- | Gas Sales: | 4,729.29- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 137.63 | 0.00 |
| | | | | Other Deducts - Gas: | 1,064.09 | 0.02 |
| | | | | Net Income: | 3,527.57- | 0.04- |
| 04/2019 | GAS | $/MCF:2.41 | 1,962.83 /0.02 | Gas Sales: | 4,729.29 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 137.63- | 0.00 |
| | | | | Other Deducts - Gas: | 1,064.09- | 0.02- |
| | | | | Net Income: | 3,527.57 | 0.04 |
| 05/2019 | GAS | $/MCF:2.11 | 2,143.05-/0.03- | Gas Sales: | 4,522.29- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 150.26 | 0.01 |
| | | | | Other Deducts - Gas: | 1,017.51 | 0.01 |
| | | | | Net Income: | 3,354.52- | 0.04- |
| 05/2019 | GAS | $/MCF:2.11 | 2,143.05 /0.03 | Gas Sales: | 4,522.29 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 150.26- | 0.01- |
| | | | | Other Deducts - Gas: | 1,017.51- | 0.01- |
| | | | | Net Income: | 3,354.52 | 0.04 |
| 06/2019 | GAS | $/MCF:2.20 | 648.90-/0.01- | Gas Sales: | 1,424.71- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 45.50 | 0.00 |
| | | | | Other Deducts - Gas: | 320.56 | 0.01 |
| | | | | Net Income: | 1,058.65- | 0.01- |
| 06/2019 | GAS | $/MCF:2.20 | 648.90 /0.01 | Gas Sales: | 1,424.71 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 45.50- | 0.00 |
| | | | | Other Deducts - Gas: | 320.57- | 0.01- |
| | | | | Net Income: | 1,058.64 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   390

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   (Continued)**
**API: 3305307180**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:1.89 | 342.27-/0.00- | Gas Sales: | 645.31- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 24.24 | 0.00 |
| | | | | Other Deducts - Gas: | 145.19 | 0.01 |
| | | | | Net Income: | 475.88- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 342.27 /0.00 | Gas Sales: | 645.31 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 24.24- | 0.00 |
| | | | | Other Deducts - Gas: | 145.19- | 0.01- |
| | | | | Net Income: | 475.88 | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 179.65-/0.00- | Gas Sales: | 336.87- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.72 | 0.00 |
| | | | | Other Deducts - Gas: | 75.79 | 0.00 |
| | | | | Net Income: | 248.36- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 179.65 /0.00 | Gas Sales: | 336.87 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.72- | 0.00 |
| | | | | Other Deducts - Gas: | 75.79- | 0.00 |
| | | | | Net Income: | 248.36 | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 128.79-/0.00- | Gas Sales: | 236.40- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.12 | 0.00 |
| | | | | Other Deducts - Gas: | 53.19 | 0.00 |
| | | | | Net Income: | 174.09- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 128.79 /0.00 | Gas Sales: | 236.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.12- | 0.00 |
| | | | | Other Deducts - Gas: | 53.19- | 0.00 |
| | | | | Net Income: | 174.09 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 117.07-/0.00- | Gas Sales: | 289.61- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.29 | 0.00 |
| | | | | Other Deducts - Gas: | 65.16 | 0.00 |
| | | | | Net Income: | 216.16- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 117.07 /0.00 | Gas Sales: | 289.61 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.29- | 0.00 |
| | | | | Other Deducts - Gas: | 65.17- | 0.00 |
| | | | | Net Income: | 216.15 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 55.79-/0.00- | Gas Sales: | 158.12- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 3.95 | 0.00 |
| | | | | Other Deducts - Gas: | 35.58 | 0.00 |
| | | | | Net Income: | 118.59- | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 55.79 /0.00 | Gas Sales: | 158.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 3.95- | 0.00 |
| | | | | Other Deducts - Gas: | 35.58- | 0.00 |
| | | | | Net Income: | 118.60 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 793.23-/0.01- | Gas Sales: | 1,446.05- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 56.17 | 0.00 |
| | | | | Other Deducts - Gas: | 325.36 | 0.01 |
| | | | | Net Income: | 1,064.52- | 0.01- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   (Continued)**
**API: 3305307180**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 793.23 /0.01 | Gas Sales: | 1,446.05 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 56.17- | 0.00 |
| | | | | Other Deducts - Gas: | 325.37- | 0.01- |
| | | | | Net Income: | 1,064.51 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 978.92-/0.01- | Gas Sales: | 1,469.52- | 0.02- |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 69.32 | 0.00 |
| | | | | Other Deducts - Gas: | 330.64 | 0.01 |
| | | | | Net Income: | 1,069.56- | 0.01- |
| 03/2020 | GAS | $/MCF:1.50 | 978.92 /0.01 | Gas Sales: | 1,469.53 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 69.32- | 0.00 |
| | | | | Other Deducts - Gas: | 330.65- | 0.01- |
| | | | | Net Income: | 1,069.56 | 0.01 |
| 11/2018 | OIL | $/BBL:54.36 | 315.21-/0.00- | Oil Sales: | 17,135.48- | 0.21- |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 1,533.36 | 0.01 |
| | | | | Other Deducts - Oil: | 1,801.88 | 0.02 |
| | | | | Net Income: | 13,800.24- | 0.18- |
| 11/2018 | OIL | $/BBL:54.36 | 315.21 /0.00 | Oil Sales: | 17,135.47 | 0.21 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 1,533.36- | 0.01- |
| | | | | Other Deducts - Oil: | 1,801.87- | 0.02- |
| | | | | Net Income: | 13,800.24 | 0.18 |
| 12/2018 | OIL | $/BBL:42.79 | 1,194.78-/0.01- | Oil Sales: | 51,129.17- | 0.64- |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 4,494.86 | 0.06 |
| | | | | Other Deducts - Oil: | 6,180.65 | 0.07 |
| | | | | Net Income: | 40,453.66- | 0.51- |
| 12/2018 | OIL | $/BBL:42.79 | 1,194.78 /0.01 | Oil Sales: | 51,129.17 | 0.64 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 4,494.86- | 0.06- |
| | | | | Other Deducts - Oil: | 6,180.65- | 0.07- |
| | | | | Net Income: | 40,453.66 | 0.51 |
| 01/2019 | OIL | $/BBL:47.11 | 373.88-/0.00- | Oil Sales: | 17,613.20- | 0.22- |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 1,575.32 | 0.02 |
| | | | | Other Deducts - Oil: | 1,860.08 | 0.02 |
| | | | | Net Income: | 14,177.80- | 0.18- |
| 01/2019 | OIL | $/BBL:47.11 | 373.88 /0.00 | Oil Sales: | 17,613.20 | 0.22 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 1,575.32- | 0.02- |
| | | | | Other Deducts - Oil: | 1,860.09- | 0.02- |
| | | | | Net Income: | 14,177.79 | 0.18 |
| 02/2019 | OIL | $/BBL:54.20 | 1,076.76-/0.01- | Oil Sales: | 58,363.35- | 0.73- |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 5,278.44 | 0.06 |
| | | | | Other Deducts - Oil: | 5,578.90 | 0.07 |
| | | | | Net Income: | 47,506.01- | 0.60- |
| 02/2019 | OIL | $/BBL:54.20 | 1,076.76 /0.01 | Oil Sales: | 58,363.36 | 0.73 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 5,278.44- | 0.06- |
| | | | | Other Deducts - Oil: | 5,578.91- | 0.07- |
| | | | | Net Income: | 47,506.01 | 0.60 |

From:   Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust | Account: JUD   Page   392

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    (Continued)**
**API: 3305307180**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | OIL | $/BBL:57.19 | 228.89-/0.00- | Oil Sales: | 13,090.59- | 0.16- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,195.50 | 0.01 |
| | | | | Other Deducts - Oil: | 1,135.51 | 0.02 |
| | | | | Net Income: | 10,759.58- | 0.13- |
| 03/2019 | OIL | $/BBL:57.19 | 228.89 /0.00 | Oil Sales: | 13,090.59 | 0.16 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,195.50- | 0.01- |
| | | | | Other Deducts - Oil: | 1,135.51- | 0.02- |
| | | | | Net Income: | 10,759.58 | 0.13 |
| 04/2019 | OIL | $/BBL:63.25 | 1,025.49-/0.01- | Oil Sales: | 64,863.23- | 0.81- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,958.76 | 0.07 |
| | | | | Other Deducts - Oil: | 5,275.74 | 0.07 |
| | | | | Net Income: | 53,628.73- | 0.67- |
| 04/2019 | OIL | $/BBL:63.25 | 1,025.49 /0.01 | Oil Sales: | 64,863.24 | 0.81 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,958.76- | 0.07- |
| | | | | Other Deducts - Oil: | 5,275.73- | 0.07- |
| | | | | Net Income: | 53,628.75 | 0.67 |
| 05/2019 | OIL | $/BBL:60.06 | 1,004.54-/0.01- | Oil Sales: | 60,335.00- | 0.75- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,548.52 | 0.06 |
| | | | | Other Deducts - Oil: | 4,849.89 | 0.07 |
| | | | | Net Income: | 49,936.59- | 0.62- |
| 05/2019 | OIL | $/BBL:60.06 | 1,004.54 /0.01 | Oil Sales: | 60,335.00 | 0.75 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,548.52- | 0.06- |
| | | | | Other Deducts - Oil: | 4,849.89- | 0.07- |
| | | | | Net Income: | 49,936.59 | 0.62 |
| 06/2019 | OIL | $/BBL:53.52 | 702.44-/0.01- | Oil Sales: | 37,592.25- | 0.47- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,381.54 | 0.04 |
| | | | | Other Deducts - Oil: | 3,776.87 | 0.05 |
| | | | | Net Income: | 30,433.84- | 0.38- |
| 06/2019 | OIL | $/BBL:53.52 | 702.44 /0.01 | Oil Sales: | 37,592.25 | 0.47 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,381.54- | 0.04- |
| | | | | Other Deducts - Oil: | 3,776.87- | 0.05- |
| | | | | Net Income: | 30,433.84 | 0.38 |
| 07/2019 | OIL | $/BBL:56.77 | 521.08-/0.01- | Oil Sales: | 29,583.41- | 0.37- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,670.78 | 0.03 |
| | | | | Other Deducts - Oil: | 2,875.51 | 0.04 |
| | | | | Net Income: | 24,037.12- | 0.30- |
| 07/2019 | OIL | $/BBL:56.77 | 521.08 /0.01 | Oil Sales: | 29,583.41 | 0.37 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,670.80- | 0.03- |
| | | | | Other Deducts - Oil: | 2,875.51- | 0.04- |
| | | | | Net Income: | 24,037.10 | 0.30 |
| 08/2019 | OIL | $/BBL:53.66 | 589.85-/0.01- | Oil Sales: | 31,653.65- | 0.40- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,859.40 | 0.04 |
| | | | | Other Deducts - Oil: | 3,059.73 | 0.04 |
| | | | | Net Income: | 25,734.52- | 0.32- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   393

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   (Continued)**
**API: 3305307180**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | $/BBL:53.66 | 589.85 /0.01 | Oil Sales: | 31,653.65 | 0.40 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,859.40- | 0.04- |
| | | | | Other Deducts - Oil: | 3,059.73- | 0.04- |
| | | | | Net Income: | 25,734.52 | 0.32 |
| 09/2019 | OIL | $/BBL:55.31 | 130.55-/0.00- | Oil Sales: | 7,221.12- | 0.09- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 649.16 | 0.01 |
| | | | | Other Deducts - Oil: | 729.46 | 0.01 |
| | | | | Net Income: | 5,842.50- | 0.07- |
| 09/2019 | OIL | $/BBL:55.31 | 130.55 /0.00 | Oil Sales: | 7,221.12 | 0.09 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 649.16- | 0.01- |
| | | | | Other Deducts - Oil: | 729.45- | 0.01- |
| | | | | Net Income: | 5,842.51 | 0.07 |
| 10/2019 | OIL | $/BBL:51.33 | 378.95-/0.00- | Oil Sales: | 19,451.47- | 0.24- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,737.76 | 0.02 |
| | | | | Other Deducts - Oil: | 2,073.89 | 0.02 |
| | | | | Net Income: | 15,639.82- | 0.20- |
| 10/2019 | OIL | $/BBL:51.33 | 378.95 /0.00 | Oil Sales: | 19,451.47 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,737.76- | 0.02- |
| | | | | Other Deducts - Oil: | 2,073.89- | 0.02- |
| | | | | Net Income: | 15,639.82 | 0.20 |
| 11/2019 | OIL | $/BBL:55.53 | 311.08-/0.00- | Oil Sales: | 17,275.71- | 0.22- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,561.04 | 0.02 |
| | | | | Other Deducts - Oil: | 1,665.39 | 0.03 |
| | | | | Net Income: | 14,049.28- | 0.17- |
| 11/2019 | OIL | $/BBL:55.53 | 311.08 /0.00 | Oil Sales: | 17,275.71 | 0.22 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,561.04- | 0.02- |
| | | | | Other Deducts - Oil: | 1,665.39- | 0.03- |
| | | | | Net Income: | 14,049.28 | 0.17 |
| 12/2019 | OIL | $/BBL:58.17 | 239.94-/0.00- | Oil Sales: | 13,958.33- | 0.17- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,283.28 | 0.01 |
| | | | | Other Deducts - Oil: | 1,125.45 | 0.02 |
| | | | | Net Income: | 11,549.60- | 0.14- |
| 12/2019 | OIL | $/BBL:58.17 | 239.94 /0.00 | Oil Sales: | 13,958.33 | 0.17 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,283.28- | 0.01- |
| | | | | Other Deducts - Oil: | 1,125.45- | 0.02- |
| | | | | Net Income: | 11,549.60 | 0.14 |
| 01/2020 | OIL | $/BBL:55.77 | 195.98-/0.00- | Oil Sales: | 10,929.87- | 0.14- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 994.10 | 0.02 |
| | | | | Other Deducts - Oil: | 988.88 | 0.01 |
| | | | | Net Income: | 8,946.89- | 0.11- |
| 01/2020 | OIL | $/BBL:55.77 | 195.98 /0.00 | Oil Sales: | 10,929.87 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 994.10- | 0.02- |
| | | | | Other Deducts - Oil: | 988.89- | 0.01- |
| | | | | Net Income: | 8,946.88 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD Page 394

**LEASE: (SANV02) Sanvan 8-1-29UTFH ULW (Continued)**
**API: 3305307180**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.11 | 106.81-/0.00- | Oil Sales: | 5,245.86- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 468.96 | 0.01 |
| | | | | Other Deducts - Oil: | 556.24 | 0.01 |
| | | | | Net Income: | 4,220.66- | 0.05- |
| 02/2020 | OIL | $/BBL:49.11 | 106.81 /0.00 | Oil Sales: | 5,245.86 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 468.96- | 0.01- |
| | | | | Other Deducts - Oil: | 556.23- | 0.01- |
| | | | | Net Income: | 4,220.67 | 0.05 |
| 03/2020 | OIL | $/BBL:29.01 | 179.75-/0.00- | Oil Sales: | 5,215.18- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 430.64 | 0.01 |
| | | | | Other Deducts - Oil: | 908.71 | 0.01 |
| | | | | Net Income: | 3,875.83- | 0.05- |
| 03/2020 | OIL | $/BBL:29.01 | 179.75 /0.00 | Oil Sales: | 5,215.18 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 430.64- | 0.01- |
| | | | | Other Deducts - Oil: | 908.71- | 0.01- |
| | | | | Net Income: | 3,875.83 | 0.05 |
| 04/2020 | OIL | $/BBL:14.40 | 11.39-/0.00- | Oil Sales: | 164.03- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 11.02 | 0.00 |
| | | | | Other Deducts - Oil: | 53.84 | 0.00 |
| | | | | Net Income: | 99.17- | 0.00 |
| 04/2020 | OIL | $/BBL:14.40 | 11.39 /0.00 | Oil Sales: | 164.03 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 11.02- | 0.00 |
| | | | | Other Deducts - Oil: | 53.83- | 0.00 |
| | | | | Net Income: | 99.18 | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 138.09-/0.00- | Plant Products - Gals - Sales: | 138.35- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 13.84 | 0.00 |
| | | | | Net Income: | 124.51- | 0.00 |
| 11/2018 | PRG | $/GAL:0.40 | 3,371.40-/0.04- | Plant Products - Gals - Sales: | 1,345.82- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,211.38 | 0.02 |
| | | | | Net Income: | 130.03- | 0.00 |
| 11/2018 | PRG | $/GAL:0.40 | 3,371.40 /0.04 | Plant Products - Gals - Sales: | 1,345.82 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,211.37- | 0.02- |
| | | | | Net Income: | 130.04 | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 138.09 /0.00 | Plant Products - Gals - Sales: | 138.35 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.84- | 0.00 |
| | | | | Net Income: | 124.51 | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 451.70-/0.01- | Plant Products - Gals - Sales: | 268.35- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 26.84 | 0.00 |
| | | | | Net Income: | 241.51- | 0.00 |
| 12/2018 | PRG | $/GAL:0.34 | 10,998.50-/0.14- | Plant Products - Gals - Sales: | 3,728.50- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,409.35 | 0.05 |
| | | | | Net Income: | 305.13- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   395

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   (Continued)**
**API: 3305307180**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.34 | 10,998.50 /0.14 | Plant Products - Gals - Sales: | 3,728.52 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,409.34- | 0.05- |
| | | | | Net Income: | 305.16 | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 451.70 /0.01 | Plant Products - Gals - Sales: | 268.35 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 26.84- | 0.00 |
| | | | | Net Income: | 241.51 | 0.00 |
| 01/2019 | PRG | $/GAL:0.38 | 12,663.45-/0.16- | Plant Products - Gals - Sales: | 4,860.65- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,848.98 | 0.05 |
| | | | | Net Income: | 993.41- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 1,228.37-/0.02- | Plant Products - Gals - Sales: | 1,117.45- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 111.74 | 0.00 |
| | | | | Net Income: | 1,005.71- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 1,228.37 /0.02 | Plant Products - Gals - Sales: | 1,117.45 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 111.74- | 0.00 |
| | | | | Net Income: | 1,005.71 | 0.01 |
| 01/2019 | PRG | $/GAL:0.38 | 12,663.45 /0.16 | Plant Products - Gals - Sales: | 4,860.66 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,848.97- | 0.05- |
| | | | | Net Income: | 993.43 | 0.01 |
| 02/2019 | PRG | $/GAL:0.41 | 13,508.21-/0.17- | Plant Products - Gals - Sales: | 5,491.32- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,798.34 | 0.06 |
| | | | | Net Income: | 672.80- | 0.01- |
| 02/2019 | PRG | $/GAL:1.10 | 1,136.16-/0.01- | Plant Products - Gals - Sales: | 1,247.39- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 124.74 | 0.00 |
| | | | | Net Income: | 1,122.65- | 0.01- |
| 02/2019 | PRG | $/GAL:1.10 | 1,136.16 /0.01 | Plant Products - Gals - Sales: | 1,247.39 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 124.74- | 0.00 |
| | | | | Net Income: | 1,122.65 | 0.01 |
| 02/2019 | PRG | $/GAL:0.41 | 13,508.21 /0.17 | Plant Products - Gals - Sales: | 5,491.32 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,798.33- | 0.06- |
| | | | | Net Income: | 672.81 | 0.01 |
| 03/2019 | PRG | $/GAL:0.36 | 3,332.26-/0.04- | Plant Products - Gals - Sales: | 1,188.61- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,281.38 | 0.01 |
| | | | | Net Income: | 93.73 | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 144.46-/0.00- | Plant Products - Gals - Sales: | 166.14- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.62 | 0.00 |
| | | | | Net Income: | 149.52- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    (Continued)**
**API: 3305307180**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.36 | 3,332.26 /0.04 | Plant Products - Gals - Sales: | 1,188.60 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,281.38- | 0.01- |
| | | | | Net Income: | 93.74- | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 144.46 /0.00 | Plant Products - Gals - Sales: | 166.14 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.62- | 0.00 |
| | | | | Net Income: | 149.52 | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 12,300.87-/0.15- | Plant Products - Gals - Sales: | 4,372.97- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,326.91 | 0.06 |
| | | | | Net Income: | 963.71 | 0.01 |
| 04/2019 | PRG | $/GAL:1.27 | 540.57-/0.01- | Plant Products - Gals - Sales: | 689.07- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 68.90 | 0.00 |
| | | | | Net Income: | 620.17- | 0.01- |
| 04/2019 | PRG | $/GAL:1.27 | 540.57 /0.01 | Plant Products - Gals - Sales: | 689.07 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 68.90- | 0.00 |
| | | | | Net Income: | 620.17 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 12,300.87 /0.15 | Plant Products - Gals - Sales: | 4,373.00 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,326.91- | 0.06- |
| | | | | Net Income: | 963.68- | 0.01- |
| 05/2019 | PRG | $/GAL:1.19 | 1,553.39-/0.02- | Plant Products - Gals - Sales: | 1,853.66- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 185.36 | 0.00 |
| | | | | Net Income: | 1,668.30- | 0.02- |
| 05/2019 | PRG | $/GAL:1.19 | 1,553.39 /0.02 | Plant Products - Gals - Sales: | 1,853.67 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 185.36- | 0.00 |
| | | | | Net Income: | 1,668.31 | 0.02 |
| 06/2019 | PRG | $/GAL:0.26 | 4,664.72-/0.06- | Plant Products - Gals - Sales: | 1,231.97- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 51.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,896.23 | 0.02 |
| | | | | Net Income: | 715.67 | 0.01 |
| 06/2019 | PRG | $/GAL:1.03 | 415.89-/0.01- | Plant Products - Gals - Sales: | 428.33- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 42.84 | 0.00 |
| | | | | Net Income: | 385.49- | 0.00 |
| 06/2019 | PRG | $/GAL:1.03 | 415.89 /0.01 | Plant Products - Gals - Sales: | 428.33 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 42.84- | 0.00 |
| | | | | Net Income: | 385.49 | 0.00 |
| 06/2019 | PRG | $/GAL:0.26 | 4,664.72 /0.06 | Plant Products - Gals - Sales: | 1,231.98 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 51.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,896.24- | 0.02- |
| | | | | Net Income: | 715.67- | 0.01- |
| 07/2019 | PRG | $/GAL:0.25 | 2,766.24-/0.03- | Plant Products - Gals - Sales: | 687.36- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.64 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   397

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    (Continued)**
**API: 3305307180**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,047.85 | 0.02 |
| | | | | Net Income: | 370.13 | 0.01 |
| 07/2019 | PRG | $/GAL:1.12 | 198.57-/0.00- | Plant Products - Gals - Sales: | 222.10- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.22 | 0.00 |
| | | | | Net Income: | 199.88- | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 198.57 /0.00 | Plant Products - Gals - Sales: | 222.10 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.22- | 0.00 |
| | | | | Net Income: | 199.88 | 0.00 |
| 07/2019 | PRG | $/GAL:0.25 | 2,766.24 /0.03 | Plant Products - Gals - Sales: | 687.36 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,047.86- | 0.02- |
| | | | | Net Income: | 370.14- | 0.01- |
| 08/2019 | PRG | $/GAL:1.06 | 118.82-/0.00- | Plant Products - Gals - Sales: | 125.66- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.56 | 0.00 |
| | | | | Net Income: | 113.10- | 0.00 |
| 08/2019 | PRG | $/GAL:0.22 | 1,532.07-/0.02- | Plant Products - Gals - Sales: | 329.56- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 547.97 | 0.00 |
| | | | | Net Income: | 223.92 | 0.00 |
| 08/2019 | PRG | $/GAL:0.22 | 1,532.08 /0.02 | Plant Products - Gals - Sales: | 329.56 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 547.96- | 0.00 |
| | | | | Net Income: | 223.91- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 118.82 /0.00 | Plant Products - Gals - Sales: | 125.66 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.56- | 0.00 |
| | | | | Net Income: | 113.10 | 0.00 |
| 10/2019 | PRG | $/GAL:0.29 | 1,021.97-/0.01- | Plant Products - Gals - Sales: | 291.43- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.49 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.47 | 0.00 |
| | | | | Net Income: | 104.53 | 0.00 |
| 10/2019 | PRG | $/GAL:0.29 | 1,021.97 /0.01 | Plant Products - Gals - Sales: | 291.42- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.47- | 0.00 |
| | | | | Net Income: | 104.54- | 0.00 |
| 02/2020 | PRG | $/GAL:0.23 | 5,817.63-/0.07- | Plant Products - Gals - Sales: | 1,352.95- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,375.92 | 0.03 |
| | | | | Net Income: | 1,043.43 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 432.27-/0.01- | Plant Products - Gals - Sales: | 396.78- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 39.68 | 0.00 |
| | | | | Net Income: | 357.10- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 432.27 /0.01 | Plant Products - Gals - Sales: | 396.79 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 39.68- | 0.00 |
| | | | | Net Income: | 357.11 | 0.00 |

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD    Page    398

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    (Continued)**
**API: 3305307180**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.23 | 5,817.63 /0.07 | Plant Products - Gals - Sales: | 1,352.97 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,375.91- | 0.03- |
| | | | | Net Income: | 1,043.40- | 0.01- |
| 03/2020 | PRG | $/GAL:0.06 | 6,879.94-/0.09- | Plant Products - Gals - Sales: | 437.85- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 24.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,346.46 | 0.01 |
| | | | | Net Income: | 933.60 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 504.80-/0.01- | Plant Products - Gals - Sales: | 230.74- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.08 | 0.00 |
| | | | | Net Income: | 207.66- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 504.80 /0.01 | Plant Products - Gals - Sales: | 230.74 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.08- | 0.00 |
| | | | | Net Income: | 207.66 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 6,879.94 /0.09 | Plant Products - Gals - Sales: | 437.86 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 25.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,346.46- | 0.01- |
| | | | | Net Income: | 933.60- | 0.01- |

**Total Revenue for LEASE**  0.00

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---------------|-------------|--|--|--|--|----------|
| SANV02 | 0.00001250 | | | | | 0.00 |

**LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA**
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-4  S & P Co. | 4 | 4,001.11 | 4,001.11 | 17.94 |
| **Total Lease Operating Expense** | | | **4,001.11** | **17.94** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| SEEC01 | 0.00448253 | | 17.94 | 17.94 |

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM**
**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.22 | 1,681.76 /16.00 | Gas Sales: | 2,047.54 | 19.48 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 45.66- | 0.43- |
| | | | | Other Deducts - Gas: | 1,542.68- | 14.68- |
| | | | | Net Income: | 459.20 | 4.37 |
| 06/2020 | OIL | $/BBL:35.46 | 577.80 /5.50 | Oil Sales: | 20,486.48 | 194.92 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,656.26- | 15.76- |
| | | | | Other Deducts - Oil: | 841.87- | 8.01- |
| | | | | Net Income: | 17,988.35 | 171.15 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   399 |

**LEASE: (SHAF01) Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRD | $/BBL:8.62 | 340.93 /3.24 | Plant Products Sales: | 2,938.68 | 27.96 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 138.83- | 1.32- |
| | | | | Other Deducts - Plant: | 1,416.84- | 13.48- |
| | | | | Net Income: | 1,383.01 | 13.16 |

| | | | **Total Revenue for LEASE** | | | **188.68** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202000080 | Devon Energy Production Co., LP | 1 | 10,602.17 | 10,602.17 | 138.17 |
| | | **Total Lease Operating Expense** | | | **10,602.17** | **138.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | | 188.68 | 138.17 | 50.51 |

**LEASE: (SHAF02) Shaula 30 Fed Com 4H   County: EDDY, NM**
**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.22 | 921.27 /5.84 | Gas Sales: | 1,121.64 | 7.11 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 25.07- | 0.16- |
| | | | | Other Deducts - Gas: | 845.74- | 5.36- |
| | | | | Net Income: | 250.83 | 1.59 |
| 06/2020 | OIL | $/BBL:35.46 | 155.72 /0.99 | Oil Sales: | 5,521.21 | 35.00 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 446.83- | 2.83- |
| | | | | Other Deducts - Oil: | 253.50- | 1.61- |
| | | | | Net Income: | 4,820.88 | 30.56 |
| 06/2020 | PRD | $/BBL:8.62 | 186.76 /1.18 | Plant Products Sales: | 1,609.81 | 10.20 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 75.77- | 0.48- |
| | | | | Other Deducts - Plant: | 776.65- | 4.92- |
| | | | | Net Income: | 757.39 | 4.80 |

| | | | **Total Revenue for LEASE** | | | **36.95** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202000080 | Devon Energy Production Co., LP | 1 | 29,719.49 | 29,719.49 | 258.08 |
| | | **Total Lease Operating Expense** | | | **29,719.49** | **258.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | | 36.95 | 258.08 | 221.13- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   400

## LEASE: (SHER02)  Sherrod Unit Tract 3   County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.80 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 11.43- | 0.00 |
| | | | | Net Income: | 10.63- | 0.00 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.95 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 13.46- | 0.00 |
| | | | | Net Income: | 12.51- | 0.00 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.26 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 18.00- | 0.00 |
| | | | | Net Income: | 16.74- | 0.00 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.80 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 11.41- | 0.00 |
| | | | | Net Income: | 10.61- | 0.00 |
| 05/2020 | GAS | $/MCF:1.26 | 75.03 /0.01 | Gas Sales: | 94.56 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Gas: | 4.39- | 0.00 |
| | | | | Other Deducts - Gas: | 0.06- | 0.01- |
| | | | | Net Income: | 90.11 | 0.01 |
| 06/2020 | OIL | $/BBL:34.98 | 47.88 /0.01 | Oil Sales: | 1,674.91 | 0.32 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 38.52- | 0.01- |
| | | | | Other Deducts - Oil: | 0.30- | 0.00 |
| | | | | Net Income: | 1,636.09 | 0.31 |
| 05/2020 | PRD | $/BBL:7.82 | 16.65 /0.00 | Plant Products Sales: | 130.23 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 9.07- | 0.00 |
| | | | | Net Income: | 121.16 | 0.02 |

**Total Revenue for LEASE**   0.34

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SHER02 | 0.00019216 | 0.34 | | 0.34 |

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.38 | 1.49 /0.22 | Gas Sales: | 3.55 | 0.53 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.13- | 0.02- |
| | | | | Net Income: | 3.42 | 0.51 |
| 12/2019 | GAS | $/MCF:2.39 | 1.46-/0.22- | Gas Sales: | 3.49- | 0.52- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.12 | 0.02 |
| | | | | Net Income: | 3.37- | 0.50- |
| 12/2019 | GAS | $/MCF:2.53 | 0.15 /0.02 | Gas Sales: | 0.38 | 0.06 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.38 | 0.06 |
| 12/2019 | GAS | $/MCF:2.47 | 0.15-/0.02- | Gas Sales: | 0.37- | 0.05- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.37- | 0.05- |
| 12/2019 | GAS | $/MCF:2.19 | 1.08 /0.16 | Gas Sales: | 2.37 | 0.35 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 2.36 | 0.35 |

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   401

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | GAS | $/MCF:2.22 | 1.06-/0.16- | Gas Sales: | 2.35- | 0.35- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 2.34- | 0.35- |
| 12/2019 | GAS | $/MCF:2.37 | 48.12 /7.22 | Gas Sales: | 114.03 | 17.11 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.84- | 0.73- |
| | | | | Net Income: | 109.19 | 16.38 |
| 12/2019 | GAS | $/MCF:2.37 | 48.07-/7.21- | Gas Sales: | 113.90- | 17.08- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.83 | 0.72 |
| | | | | Net Income: | 109.07- | 16.36- |
| 12/2019 | GAS | $/MCF:2.40 | 0.68 /0.10 | Gas Sales: | 1.63 | 0.25 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.04- | 0.01- |
| | | | | Net Income: | 1.59 | 0.24 |
| 12/2019 | GAS | $/MCF:2.36 | 0.70-/0.11- | Gas Sales: | 1.65- | 0.25- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05 | 0.01 |
| | | | | Net Income: | 1.60- | 0.24- |
| 01/2020 | GAS | $/MCF:2.09 | 3.74 /0.56 | Gas Sales: | 7.83 | 1.17 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.26- | 0.03- |
| | | | | Net Income: | 7.57 | 1.14 |
| 01/2020 | GAS | $/MCF:2.10 | 3.71-/0.56- | Gas Sales: | 7.78- | 1.17- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.26 | 0.04 |
| | | | | Net Income: | 7.52- | 1.13- |
| 01/2020 | GAS | $/MCF:2.09 | 56.46 /8.47 | Gas Sales: | 118.18 | 17.73 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.45- | 0.82- |
| | | | | Net Income: | 112.73 | 16.91 |
| 01/2020 | GAS | $/MCF:2.09 | 56.38-/8.46- | Gas Sales: | 117.97- | 17.69- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.43 | 0.81 |
| | | | | Net Income: | 112.54- | 16.88- |
| 01/2020 | GAS | $/MCF:2.12 | 0.78 /0.12 | Gas Sales: | 1.65 | 0.25 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.06- | 0.01- |
| | | | | Net Income: | 1.59 | 0.24 |
| 01/2020 | GAS | $/MCF:2.10 | 0.79-/0.12- | Gas Sales: | 1.66- | 0.25- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.06 | 0.01 |
| | | | | Net Income: | 1.60- | 0.24- |
| 05/2020 | GAS | $/MCF:1.78 | 4.74 /0.71 | Gas Sales: | 8.46 | 1.27 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.25- | 0.04- |
| | | | | Net Income: | 8.21 | 1.23 |
| 05/2020 | GAS | $/MCF:1.80 | 0.54 /0.08 | Gas Sales: | 0.97 | 0.15 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.01- |
| | | | | Net Income: | 0.96 | 0.14 |
| 05/2020 | GAS | $/MCF:1.79 | 1.19 /0.18 | Gas Sales: | 2.13 | 0.32 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 2.12 | 0.32 |

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   402

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 52.84 /7.93 | Gas Sales: | 93.99 | 14.10 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 5.08- | 0.76- |
|  |  |  |  | Net Income: | 88.91 | 13.34 |
| 05/2020 | GAS | $/MCF:2.00 | 0.09 /0.01 | Gas Sales: | 0.18 | 0.03 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.01- |
|  |  |  |  | Net Income: | 0.17 | 0.02 |
| 05/2020 | GAS | $/MCF:1.79 | 1.21 /0.18 | Gas Sales: | 2.17 | 0.33 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.11- | 0.02- |
|  |  |  |  | Net Income: | 2.06 | 0.31 |
| 12/2019 | PRG | $/GAL:0.57 | 5.61 /0.84 | Plant Products - Gals - Sales: | 3.19 | 0.47 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.06- | 0.01- |
|  |  |  |  | Net Income: | 3.13 | 0.46 |
| 12/2019 | PRG | $/GAL:0.73 | 6.30-/0.95- | Plant Products - Gals - Sales: | 4.62- | 0.69- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.06 | 0.01 |
|  |  |  |  | Net Income: | 4.56- | 0.68- |
| 12/2019 | PRG | $/GAL:0.33 | 0.15 /0.02 | Plant Products - Gals - Sales: | 0.05 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.05 | 0.01 |
| 12/2019 | PRG | $/GAL:0.56 | 0.16-/0.02- | Plant Products - Gals - Sales: | 0.09- | 0.02- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.09- | 0.02- |
| 12/2019 | PRG | $/GAL:0.38 | 0.34 /0.05 | Plant Products - Gals - Sales: | 0.13 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.13 | 0.02 |
| 12/2019 | PRG | $/GAL:0.51 | 0.35-/0.05- | Plant Products - Gals - Sales: | 0.18- | 0.03- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.18- | 0.03- |
| 12/2019 | PRG | $/GAL:0.41 | 47.45 /7.12 | Plant Products - Gals - Sales: | 19.38 | 2.91 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.32- | 0.05- |
|  |  |  |  | Net Income: | 19.06 | 2.86 |
| 12/2019 | PRG | $/GAL:0.59 | 52.09-/7.81- | Plant Products - Gals - Sales: | 30.53- | 4.58- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.20 | 0.03 |
|  |  |  |  | Net Income: | 30.33- | 4.55- |
| 12/2019 | PRG | $/GAL:0.29 | 0.14 /0.02 | Plant Products - Gals - Sales: | 0.04 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.04 | 0.01 |
| 12/2019 | PRG | $/GAL:0.43 | 0.14-/0.02- | Plant Products - Gals - Sales: | 0.06- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.06- | 0.01- |
| 12/2019 | PRG | $/GAL:0.36 | 1.83 /0.27 | Plant Products - Gals - Sales: | 0.66 | 0.10 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.66 | 0.10 |
| 12/2019 | PRG | $/GAL:0.50 | 1.73-/0.26- | Plant Products - Gals - Sales: | 0.87- | 0.13- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.87- | 0.13- |
| 01/2020 | PRG | $/GAL:0.74 | 16.97 /2.55 | Plant Products - Gals - Sales: | 12.59 | 1.89 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.13- | 0.03- |
|  |  |  |  | Net Income: | 12.46 | 1.86 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD  Page  403

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**

**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.74 | 16.97-/2.55- | Plant Products - Gals - Sales: | 12.59- | 1.89- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.21 | 0.04 |
| | | | | Net Income: | 12.38- | 1.85- |
| 01/2020 | PRG | $/GAL:0.78 | 71.15 /10.67 | Plant Products - Gals - Sales: | 55.21 | 8.28 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.45- | 0.06- |
| | | | | Net Income: | 54.76 | 8.22 |
| 01/2020 | PRG | $/GAL:0.78 | 71.15-/10.67- | Plant Products - Gals - Sales: | 55.21- | 8.29- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.20 | 0.18 |
| | | | | Net Income: | 54.01- | 8.11- |
| 05/2020 | PRG | $/GAL:0.45 | 20.83 /3.12 | Plant Products - Gals - Sales: | 9.35 | 1.40 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.15- | 0.03- |
| | | | | Net Income: | 9.20 | 1.37 |
| 05/2020 | PRG | $/GAL:0.31 | 6.14 /0.92 | Plant Products - Gals - Sales: | 1.88 | 0.28 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.23- | 0.03- |
| | | | | Net Income: | 1.65 | 0.25 |
| 05/2020 | PRG | $/GAL:0.46 | 1.49 /0.22 | Plant Products - Gals - Sales: | 0.68 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.68 | 0.10 |
| 05/2020 | PRG | $/GAL:0.30 | 0.44 /0.07 | Plant Products - Gals - Sales: | 0.13 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.12 | 0.02 |
| 05/2020 | PRG | $/GAL:0.45 | 3.27 /0.49 | Plant Products - Gals - Sales: | 1.46 | 0.22 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.46 | 0.22 |
| 05/2020 | PRG | $/GAL:0.31 | 0.98 /0.15 | Plant Products - Gals - Sales: | 0.30 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Net Income: | 0.27 | 0.04 |
| 05/2020 | PRG | $/GAL:0.45 | 74.02 /11.10 | Plant Products - Gals - Sales: | 33.49 | 5.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.51- | 0.08- |
| | | | | Net Income: | 32.98 | 4.94 |
| 05/2020 | PRG | $/GAL:0.31 | 28.04 /4.21 | Plant Products - Gals - Sales: | 8.60 | 1.29 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.10- | 0.17- |
| | | | | Net Income: | 7.50 | 1.12 |
| 05/2020 | PRG | $/GAL:0.45 | 0.33 /0.05 | Plant Products - Gals - Sales: | 0.15 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.15 | 0.02 |
| 05/2020 | PRG | $/GAL:0.33 | 0.06 /0.01 | Plant Products - Gals - Sales: | 0.02 | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02 | 0.00 |
| 05/2020 | PRG | $/GAL:0.45 | 4.12 /0.62 | Plant Products - Gals - Sales: | 1.84 | 0.28 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.01- |
| | | | | Net Income: | 1.83 | 0.27 |
| 05/2020 | PRG | $/GAL:0.32 | 0.79 /0.12 | Plant Products - Gals - Sales: | 0.25 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 0.22 | 0.03 |

**Total Revenue for LEASE**                                                                                     **21.98**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   404

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SKLA03 | 0.15000000 | 21.98 | 21.98 |

### LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-9  S & P Co. | 6 | 2,941.50 | 2,941.50 | 15.05 |
| **Total Lease Operating Expense** | | | **2,941.50** | **15.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU01 | 0.00511752 | 15.05 | 15.05 |

### LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-5  S & P Co. | 101 | 6,310.48 | 6,310.48 | 9.13 |
| 073120-5  S & P Co. | 101A | | | 16.15 |
| **Total Lease Operating Expense** | | | **6,310.48** | **25.28** |
| Billing Summary .02075228 WI | 101 | 0.00144747 | 6,310.48 | 9.13 |
| by Deck/AFE .02075228 WI | 101A | 0.00255876 | 6,310.48 | 16.15 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU02 | 0.00144747 | 9.13 | 9.13 |
| | 0.00255876 | 16.15 | 16.15 |
| Total | | 25.28 | |

### LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-7  S & P Co. | 4 | 3,256.47 | 3,256.47 | 16.67 |
| **Total Lease Operating Expense** | | | **3,256.47** | **16.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU03 | 0.00511754 | 16.67 | 16.67 |

### LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-8  S & P Co. | 3 | 3,465.24 | 3,465.24 | 18.14 |
| **Total Lease Operating Expense** | | | **3,465.24** | **18.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU04 | 0.00523540 | 18.14 | 18.14 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   405

### LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-6 | S & P Co. | 4 | 2,496.90 | 2,496.90 | 12.78 |
| | **Total Lease Operating Expense** | | | **2,496.90** | **12.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **SLAU05** | **0.00511752** | | **12.78** | **12.78** |

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

**API: 1706121372**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.52 | 133,061.30 /43.57 | Gas Sales: | 202,757.34 | 66.38 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 22,926.37- | 7.50- |
| | | | | Net Income: | 179,830.97 | 58.88 |
| 06/2020 | GAS | $/MCF:1.52 | 133,061.30 /37.61 | Gas Sales: | 202,752.90 | 57.30 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 22,919.55- | 6.47- |
| | | | | Net Income: | 179,833.35 | 50.83 |
| 06/2020 | OIL | $/BBL:32.73 | 737.30 /0.24 | Oil Sales: | 24,134.72 | 7.90 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 3,020.86- | 0.99- |
| | | | | Net Income: | 21,113.86 | 6.91 |
| 06/2020 | OIL | $/BBL:32.73 | 737.30 /0.21 | Oil Sales: | 24,133.83 | 6.82 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 3,011.74- | 0.85- |
| | | | | Net Income: | 21,122.09 | 5.97 |
| 06/2020 | PRG | $/GAL:0.25 | 336,974.60 /110.33 | Plant Products - Gals - Sales: | 84,519.72 | 27.67 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 15,946.27- | 5.22- |
| | | | | Net Income: | 68,573.45 | 22.45 |
| 06/2020 | PRG | $/GAL:0.25 | 336,974.60 /95.24 | Plant Products - Gals - Sales: | 84,520.32 | 23.89 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 15,945.42- | 4.51- |
| | | | | Net Income: | 68,574.90 | 19.38 |
| | | **Total Revenue for LEASE** | | | | **164.42** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 26,681.36 | 26,681.36 | 23.61 |
| | **Total Lease Operating Expense** | | | **26,681.36** | **23.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **SMIT09** | **multiple** | **0.00088475** | **164.42** | **23.61** | **140.81** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   406

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.52 | 68,393 /22.48 | Gas Sales: | 104,218.01 | 34.26 |
| | Wrk NRI | 0.00032873 | | Production Tax - Gas: | 11,791.74- | 3.88- |
| | | | | Net Income: | 92,426.27 | 30.38 |
| 06/2020 | GAS | $/MCF:1.52 | 68,393 /19.41 | Gas Sales: | 104,216.23 | 29.57 |
| | Wrk NRI | 0.00028377 | | Production Tax - Gas: | 11,775.85- | 3.34- |
| | | | | Net Income: | 92,440.38 | 26.23 |
| 06/2020 | OIL | $/BBL:32.64 | 930.60 /0.31 | Oil Sales: | 30,375.58 | 9.99 |
| | Wrk NRI | 0.00032873 | | Production Tax - Oil: | 3,796.15- | 1.25- |
| | | | | Net Income: | 26,579.43 | 8.74 |
| 06/2020 | OIL | $/BBL:32.64 | 930.60 /0.26 | Oil Sales: | 30,370.54 | 8.62 |
| | Wrk NRI | 0.00028377 | | Production Tax - Oil: | 3,795.32- | 1.08- |
| | | | | Net Income: | 26,575.22 | 7.54 |
| 06/2020 | PRG | $/GAL:0.25 | 173,203.70 /56.94 | Plant Products - Gals - Sales: | 43,441.24 | 14.28 |
| | Wrk NRI | 0.00032873 | | Other Deducts - Plant - Gals: | 8,194.05- | 2.69- |
| | | | | Net Income: | 35,247.19 | 11.59 |
| 06/2020 | PRG | $/GAL:0.25 | 173,203.70 /49.15 | Plant Products - Gals - Sales: | 43,443.32 | 12.33 |
| | Wrk NRI | 0.00028377 | | Other Deducts - Plant - Gals: | 8,187.40- | 2.33- |
| | | | | Net Income: | 35,255.92 | 10.00 |

**Total Revenue for LEASE**     **94.48**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 17,074.27 | 17,074.27 | 15.17 |
| | | **Total Lease Operating Expense** | | | **17,074.27** | **15.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT10 | multiple | 0.00088832 | 94.48 | 15.17 | 79.31 |

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.52 | 65,424.40 /28.50 | Gas Sales: | 99,692.31 | 43.43 |
| | Wrk NRI | 0.00043561 | | Production Tax - Gas: | 11,268.72- | 4.91- |
| | | | | Net Income: | 88,423.59 | 38.52 |
| 06/2020 | OIL | $/BBL:32.63 | 903.40 /0.39 | Oil Sales: | 29,479.00 | 12.84 |
| | Wrk NRI | 0.00043561 | | Production Tax - Oil: | 3,683.62- | 1.60- |
| | | | | Net Income: | 25,795.38 | 11.24 |
| 06/2020 | PRG | $/GAL:0.25 | 165,685.80 /72.17 | Plant Products - Gals - Sales: | 41,558.85 | 18.10 |
| | Wrk NRI | 0.00043561 | | Other Deducts - Plant - Gals: | 7,786.21- | 3.39- |
| | | | | Net Income: | 33,772.64 | 14.71 |

**Total Revenue for LEASE**     **64.47**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   407

## LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    (Continued)
**API: 1706121376**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 12,776.06 | 12,776.06 | 5.57 |
| | **Total Lease Operating Expense** | | | **12,776.06** | **5.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 64.47 | 5.57 | 58.90 |

## LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,206.80 | 2.23 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 859.42- | 0.05- |
| | | | | Net Income: | 40,347.38 | 2.18 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,222.02 | 4.55 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Gas: | 931.82- | 0.10- |
| | | | | Net Income: | 40,290.20 | 4.45 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,286.57 | 7.29 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 928.88- | 0.16- |
| | | | | Net Income: | 40,357.69 | 7.13 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,432.97 | 2.24 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 542.79- | 0.03- |
| | | | | Net Income: | 40,890.18 | 2.21 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,466.07 | 4.58 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Gas: | 554.66- | 0.07- |
| | | | | Net Income: | 40,911.41 | 4.51 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,522.25 | 7.33 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 568.42- | 0.10- |
| | | | | Net Income: | 40,953.83 | 7.23 |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80 /13.18 | Gas Sales: | 417,373.03 | 22.59 |
| | Wrk NRI: | 0.00005413 | | Production Tax - Gas: | 135.70- | 0.01- |
| | | | | Other Deducts - Gas: | 157,951.87- | 8.56- |
| | | | | Net Income: | 259,285.46 | 14.02 |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80 /26.88 | Gas Sales: | 417,373.03 | 46.06 |
| | Wrk NRI: | 0.00011036 | | Production Tax - Gas: | 177.49- | 0.02- |
| | | | | Other Deducts - Gas: | 158,609.37- | 17.50- |
| | | | | Net Income: | 258,586.17 | 28.54 |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80 /43.01 | Gas Sales: | 417,373.02 | 73.71 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Gas: | 166.37- | 0.03- |
| | | | | Other Deducts - Gas: | 158,519.34- | 28.00- |
| | | | | Net Income: | 258,687.31 | 45.68 |
| 05/2020 | PRG | $/GAL:0.20 | 248,305.13 /13.44 | Plant Products - Gals - Sales: | 49,615.92 | 2.68 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Plant - Gals: | 44,101.68- | 2.39- |
| | | | | Net Income: | 5,514.24 | 0.29 |

From:   Sklarco, LLC        For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust        Account: JUD    Page   408

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.20 | 248,305.13 /27.40 | Plant Products - Gals - Sales: | 49,615.92 | 5.47 |
|  | Wrk NRI: | 0.00011036 |  | Other Deducts - Plant - Gals: | 44,328.09- | 4.89- |
|  |  |  |  | Net Income: | 5,287.83 | 0.58 |
| 05/2020 | PRG | $/GAL:0.20 | 248,305.13 /43.85 | Plant Products - Gals - Sales: | 49,615.92 | 8.76 |
|  | Wrk NRI: | 0.00017661 |  | Other Deducts - Plant - Gals: | 44,239.57- | 7.81- |
|  |  |  |  | Net Income: | 5,376.35 | 0.95 |

**Total Revenue for LEASE**       **117.77**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN1A01 | multiple | 117.77 | 117.77 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS |  | /0.00 | Production Tax - Gas: | 50,780.31 | 1.04 |
|  | Wrk NRI: | 0.00002040 |  | Other Deducts - Gas: | 1,440.58- | 0.03- |
|  |  |  |  | Net Income: | 49,339.73 | 1.01 |
| 08/2019 | GAS |  | /0.00 | Production Tax - Gas: | 50,427.37 | 5.76 |
|  | Wrk NRI: | 0.00011430 |  | Other Deducts - Gas: | 1,778.03- | 0.20- |
|  |  |  |  | Net Income: | 48,649.34 | 5.56 |
| 08/2019 | GAS |  | /0.00 | Production Tax - Gas: | 50,437.98 | 10.90 |
|  | Wrk NRI: | 0.00021607 |  | Other Deducts - Gas: | 1,767.77- | 0.38- |
|  |  |  |  | Net Income: | 48,670.21 | 10.52 |
| 09/2019 | GAS |  | /0.00 | Production Tax - Gas: | 56,782.71 | 1.16 |
|  | Wrk NRI: | 0.00002040 |  | Other Deducts - Gas: | 840.34- | 0.02- |
|  |  |  |  | Net Income: | 55,942.37 | 1.14 |
| 09/2019 | GAS |  | /0.00 | Production Tax - Gas: | 56,575.48 | 6.47 |
|  | Wrk NRI: | 0.00011430 |  | Other Deducts - Gas: | 728.35- | 0.09- |
|  |  |  |  | Net Income: | 55,847.13 | 6.38 |
| 09/2019 | GAS |  | /0.00 | Production Tax - Gas: | 56,523.17 | 12.21 |
|  | Wrk NRI: | 0.00021607 |  | Other Deducts - Gas: | 736.57- | 0.16- |
|  |  |  |  | Net Income: | 55,786.60 | 12.05 |
| 05/2020 | GAS | $/MCF:1.71 | 280,055.84 /5.71 | Gas Sales: | 479,472.08 | 9.79 |
|  | Wrk NRI: | 0.00002040 |  | Other Deducts - Gas: | 182,112.85- | 3.71- |
|  |  |  |  | Net Income: | 297,359.23 | 6.08 |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84 /32.01 | Gas Sales: | 479,472.08 | 54.80 |
|  | Wrk NRI: | 0.00011430 |  | Production Tax - Gas: | 214.22- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 182,129.77- | 20.82- |
|  |  |  |  | Net Income: | 297,128.09 | 33.96 |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84 /60.51 | Gas Sales: | 479,472.08 | 103.60 |
|  | Wrk NRI: | 0.00021607 |  | Production Tax - Gas: | 181.31- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 182,147.84- | 39.36- |
|  |  |  |  | Net Income: | 297,142.93 | 64.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   409

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.19 | 270,352.07 /5.52 | Plant Products - Gals - Sales: | 52,672.05 | 1.08 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 48,499.40- | 0.99- |
| | | | | Net Income: | 4,172.65 | 0.09 |
| 05/2020 | PRG | $/GAL:0.19 | 270,352.07 /30.90 | Plant Products - Gals - Sales: | 52,672.05 | 6.02 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 48,178.06- | 5.51- |
| | | | | Net Income: | 4,493.99 | 0.51 |
| 05/2020 | PRG | $/GAL:0.19 | 270,352.07 /58.41 | Plant Products - Gals - Sales: | 52,672.05 | 11.38 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 48,194.27- | 10.41- |
| | | | | Net Income: | 4,477.78 | 0.97 |

**Total Revenue for LEASE**       **142.47**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 142.47 | 142.47 |

**LEASE: (SN2A01) SN2 AFTFB 1HH   County: PANOLA, TX**
**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5,503.73- | 0.63- |
| | Wrk NRI: | 0.00011522 | | Net Income: | 5,503.73- | 0.63- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3,144.99- | 0.36- |
| | Wrk NRI: | 0.00011522 | | Net Income: | 3,144.99- | 0.36- |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7,394.97- | 0.85- |
| | Wrk NRI: | 0.00011522 | | Net Income: | 7,394.97- | 0.85- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9,222.47- | 1.06- |
| | Wrk NRI: | 0.00011522 | | Net Income: | 9,222.47- | 1.06- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 531.25 | 0.06 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 531.25 | 0.06 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 658.75 | 0.08 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 658.75 | 0.08 |
| 05/2020 | GAS | $/MCF:1.71 | 95,423.52 /10.99 | Gas Sales: | 163,495.16 | 18.84 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 61,837.27- | 7.13- |
| | | | | Net Income: | 101,594.14 | 11.70 |
| 05/2020 | PRG | $/GAL:0.20 | 100,044.63 /11.53 | Plant Products - Gals - Sales: | 20,063.24 | 2.31 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 17,828.68- | 2.06- |
| | | | | Net Income: | 2,234.56 | 0.25 |

**Total Revenue for LEASE**       **9.19**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 9.19 | 9.19 |

From: Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   410

### LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7,471.21- | 0.80- |
| | Wrk NRI | 0.00010716 | | Net Income: | 7,471.21- | 0.80- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5,003.66- | 0.54- |
| | Wrk NRI | 0.00010716 | | Net Income: | 5,003.66- | 0.54- |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9,321.88- | 1.00- |
| | Wrk NRI | 0.00010716 | | Net Income: | 9,321.88- | 1.00- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 10,784.13- | 1.16- |
| | Wrk NRI | 0.00010716 | | Net Income: | 10,784.13- | 1.16- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 913.91- | 0.10- |
| | Wrk NRI | 0.00010716 | | Net Income: | 913.91- | 0.10- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 548.35- | 0.06- |
| | Wrk NRI | 0.00010716 | | Net Income: | 548.35- | 0.06- |
| 05/2020 | GAS | $/MCF:1.71 | 103,859.74 /11.13 | Gas Sales: | 177,467.75 | 19.02 |
| | Wrk NRI | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.01- |
| | | | | Other Deducts - Gas: | 67,469.38- | 7.22- |
| | | | | Net Income: | 109,929.83 | 11.79 |
| 05/2020 | PRG | $/GAL:0.19 | 96,659.73 /10.36 | Plant Products - Gals - Sales: | 18,631.62 | 2.00 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Plant - Gals: | 17,044.42- | 1.83- |
| | | | | Net Income: | 1,587.20 | 0.17 |

**Total Revenue for LEASE**     **8.30**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| SN2A02 | 0.00010716 | 8.30 | | 8.30 |

### LEASE: (SNID01)  Snider 41-26 TFH   County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.25 | 60.24 /0.00 | Condensate Sales: | 1,882.56 | 0.09 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 160.02- | 0.01- |
| | | | | Net Income: | 1,722.54 | 0.08 |
| 06/2020 | GAS | $/MCF:0.61 | 4,715.39 /0.23 | Gas Sales: | 2,875.75 | 0.14 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 528.95- | 0.02- |
| | | | | Other Deducts - Gas: | 3,493.09- | 0.18- |
| | | | | Net Income: | 1,146.29- | 0.06- |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 59.96 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 599.57- | 0.02- |
| | | | | Net Income: | 539.61- | 0.02- |
| 07/2020 | OIL | $/BBL:37.09 | 7,421.35 /0.36 | Oil Sales: | 275,274.58 | 13.44 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 25,142.90- | 1.23- |
| | | | | Other Deducts - Oil: | 23,845.54- | 1.16- |
| | | | | Net Income: | 226,286.14 | 11.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   411

**LEASE: (SNID01)  Snider 41-26 TFH    (Continued)**
**API: 3302503464**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRG | $/GAL:0.15 | 46,554.95 /2.27 | Plant Products - Gals - Sales: | 7,096.14 | 0.35 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 566.84- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 7,740.09- | 0.38- |
| | | | | Net Income: | 1,210.79- | 0.06- |

| | | | **Total Revenue for LEASE** | | | **10.99** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| 07202010200 | Marathon Oil Co | | 1 | 35,889.63 | 35,889.63 | 1.75 |
| | **Total Lease Operating Expense** | | | | **35,889.63** | **1.75** |
| **ICC - Proven** | | | | | | |
| **ICC - Outside Ops - P** | | | | | | |
| 07202010200 | Marathon Oil Co | | 1 | 8,276.90 | 8,276.90 | 0.41 |
| | **Total ICC - Proven** | | | | **8,276.90** | **0.41** |
| | **Total Expenses for LEASE** | | | | **44,166.53** | **2.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SNID01** | **0.00004882** | **0.00004882** | | **10.99** | **2.16** | **8.83** |

**LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:34.81 | 504.40 /0.02 | Oil Sales: | 17,556.55 | 0.64 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,071.04- | 0.04- |
| | | | | Net Income: | 16,485.51 | 0.60 |
| 07/2020 | OIL | $/BBL:37.98 | 414.65 /0.02 | Oil Sales: | 15,746.71 | 0.58 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 959.31- | 0.04- |
| | | | | Net Income: | 14,787.40 | 0.54 |

| | | | **Total Revenue for LEASE** | | | **1.14** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **STAN02** | **0.00003661** | **1.14** | | | | **1.14** |

**LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:36.60 | 259.69 /0.01 | Oil Sales: | 9,505.81 | 0.35 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 570.55- | 0.02- |
| | | | | Other Deducts - Oil: | 148.02- | 0.01- |
| | | | | Net Income: | 8,787.24 | 0.32 |
| 07/2020 | OIL | $/BBL:38.79 | 52.13 /0.00 | Oil Sales: | 2,021.89 | 0.07 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 121.36- | 0.00 |
| | | | | Other Deducts - Oil: | 29.72- | 0.00 |
| | | | | Net Income: | 1,870.81 | 0.07 |

| | | | **Total Revenue for LEASE** | | | **0.39** |

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   412

**LEASE: (STAN08)  Stanley 6-1    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STAN08 | 0.00003660 | 0.39 | | | 0.39 |

**LEASE: (STAR03)  Starcke #4H   County: CASS, TX**

API: 06730793

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.85 | 1,060 /0.59 | Gas Sales: | 901.46 | 0.50 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 135.29- | 0.07- |
| | | | | Net Income: | 766.17 | 0.43 |
| 05/2020 | OIL | $/BBL:20.72 | 859.25 /0.48 | Oil Sales: | 17,800.31 | 9.99 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 824.18- | 0.46- |
| | | | | Net Income: | 16,976.13 | 9.53 |
| 05/2020 | PRG | $/GAL:0.22 | 4,014.26 /2.25 | Plant Products - Gals - Sales: | 887.77 | 0.50 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 887.77 | 0.50 |

**Total Revenue for LEASE**     **10.46**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STAR03 | 0.00056121 | 10.46 | | | 10.46 |

**LEASE: (STAT04)  State Lease 3258 #1   Parish: LAFOURCHE, LA**

API: 17057227030000

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 7,513.35 | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 58.12 | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 86.81 | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 2,718.20 | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 4,200.00 | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 1,940.01 | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 10,235.40 | 26,751.89 | 213.35 |
| | | **Total Lease Operating Expense** | | | **26,751.89** | **213.35** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 6,385.00 | 6,385.00 | 50.92 |
| | | **Total ICC - Proven** | | | **6,385.00** | **50.92** |

**Total Expenses for LEASE**     **33,136.89**     **264.27**

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| STAT04 | 0.00797502 | | 264.27 | | 264.27 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   413

## LEASE: (STEV07)  Stevens 1&2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.68 | 1,361 /0.88 | Gas Sales: | 2,286.55 | 1.48 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 157.87- | 0.10- |
| | | | | Other Deducts - Gas: | 182.56- | 0.12- |
| | | | | Net Income: | 1,946.12 | 1.26 |
| 05/2020 | PRG | $/GAL:0.28 | 1,443.77 /0.93 | Plant Products - Gals - Sales: | 409.77 | 0.26 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 27.17- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 47.47- | 0.03- |
| | | | | Net Income: | 335.13 | 0.22 |

**Total Revenue for LEASE** — 1.48

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| STEV07 | 0.00064598 | 1.48 | | | 1.48 |

## LEASE: (STEV09)  Stevens 5    County: GREGG, TX

**API: 183-31630**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.68 | 967 /0.62 | Gas Sales: | 1,624.71 | 1.05 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 112.18- | 0.07- |
| | | | | Other Deducts - Gas: | 129.82- | 0.09- |
| | | | | Net Income: | 1,382.71 | 0.89 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 05/2020 | PRG | $/GAL:0.29 | 1,019.26 /0.66 | Plant Products - Gals - Sales: | 292.39 | 0.19 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 19.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 33.74- | 0.03- |
| | | | | Net Income: | 239.25 | 0.15 |

**Total Revenue for LEASE** — 0.19-

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| STEV09 | 0.00064598 | 0.19- | | | 0.19- |

## LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.03 | 284 /3.56 | Gas Sales: | 292.52 | 3.67 |
| | Wrk NRI | 0.01252918 | | Production Tax - Gas: | 13.62- | 0.18- |
| | | | | Net Income: | 278.90 | 3.49 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 081420-2 | J-O'B Operating Company | 3 | 77,765.26 | 77,765.26 | 1,137.97 |
| | | **Total Lease Operating Expense** | | | 77,765.26 | 1,137.97 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| STOC01 | 0.01252918 | 0.01463343 | 3.49 | 1,137.97 | 1,134.48- |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   414 |

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW   County: MC KENZIE, ND

**API: 33-053-09298**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 2 | 302,621.31 | 302,621.31 | 26.39 |
| | **Total Lease Operating Expense** | | | **302,621.31** | **26.39** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **SUPE01** | | 0.00008722 | | **26.39** | **26.39** |

### LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-10 | S & P Co. | 4 | 3,737.48 | 3,737.48 | 16.75 |
| | **Total Lease Operating Expense** | | | **3,737.48** | **16.75** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **TAYL03** | | 0.00448254 | | **16.75** | **16.75** |

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 24.28 /0.00 | Oil Sales: | 844.99 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 81.70- | 0.00 |
| | | | | Other Deducts - Oil: | 27.95- | 0.00 |
| | | | | Net Income: | 735.34 | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 2 | 7,895.13 | 7,895.13 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,895.13** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM02** | 0.00000661 | Royalty | | **0.00** | **0.00** |
| | 0.00000000 | 0.00000664 | | 0.05 | 0.05- |
| | Total Cash Flow | | | 0.05 | 0.05- |

### LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND

**API: 33053064170000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 13,432.96 /0.09 | Gas Sales: | 8,192.27 | 0.05 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,248.28- | 0.00 |
| | | | | Other Deducts - Gas: | 32,906.89- | 0.22- |
| | | | | Net Income: | 25,962.90- | 0.17- |
| 06/2020 | OIL | $/BBL:34.80 | 631.77 /0.00 | Oil Sales: | 21,983.08 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,125.60- | 0.02- |
| | | | | Other Deducts - Oil: | 727.13- | 0.00 |
| | | | | Net Income: | 19,130.35 | 0.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   415

**LEASE: (THOM03) Thompson 1-29-32T2HD    (Continued)**
**API: 33053064170000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.14 | 110,419.09 /0.73 | Plant Products - Gals - Sales: | 15,173.16 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 11,602.19- | 0.07- |
| | | | | Net Income: | 3,570.97 | 0.03 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.74 | 4,798.10 /0.03 | Plant Products - Gals - Sales: | 3,570.12 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 303.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 649.70- | 0.00 |
| | | | | Net Income: | 2,616.96 | 0.02 |

| | | | **Total Revenue for LEASE** | | | **0.01** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 8,806.91 | 8,806.91 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,806.91** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.01 | 0.06 | 0.05- |

**LEASE: (THOM04) Thompson 5-29-32BHD    County: MC KENZIE, ND**
**API: 33053064160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 8,852.35 /0.06 | Gas Sales: | 5,398.72 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 822.62- | 0.01- |
| | | | | Other Deducts - Gas: | 21,685.71- | 0.14- |
| | | | | Net Income: | 17,109.61- | 0.11- |
| | | | | | | |
| 06/2020 | OIL | $/BBL:34.80 | 379.22 /0.00 | Oil Sales: | 13,195.26 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,275.88- | 0.01- |
| | | | | Other Deducts - Oil: | 436.46- | 0.00 |
| | | | | Net Income: | 11,482.92 | 0.08 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.14 | 72,766.40 /0.48 | Plant Products - Gals - Sales: | 9,999.14 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 7,645.85- | 0.05- |
| | | | | Net Income: | 2,353.29 | 0.02 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.74 | 3,161.96 /0.02 | Plant Products - Gals - Sales: | 2,352.72 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 199.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 428.15- | 0.00 |
| | | | | Net Income: | 1,724.59 | 0.01 |

| | | | **Total Revenue for LEASE** | | | **0.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 9,343.23 | 9,343.23 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,343.23** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | 0.06 | 0.06- |

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   416

### LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND

**API: 33053064130000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 204.91 /0.00 | Oil Sales: | 7,130.20 | 0.05 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 689.44- | 0.01- |
| | | | | Other Deducts - Oil: | 235.84- | 0.00 |
| | | | | Net Income: | 6,204.92 | 0.04 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 11,286.33 | 11,286.33 | 0.07 |
| | **Total Lease Operating Expense** | | | | **11,286.33** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THOM05 | 0.00000664 | 0.00000664 | | 0.04 | 0.07 | 0.03- |

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 141.99 /0.00 | Gas Sales: | 86.59 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 13.19- | 0.00 |
| | | | | Other Deducts - Gas: | 347.83- | 0.00 |
| | | | | Net Income: | 274.43- | 0.00 |
| 06/2020 | OIL | $/BBL:34.80 | 107.08 /0.00 | Oil Sales: | 3,726.00 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 360.28- | 0.00 |
| | | | | Other Deducts - Oil: | 123.24- | 0.00 |
| | | | | Net Income: | 3,242.48 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **0.02** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 7,272.25 | 7,272.25 | 0.05 |
| | **Total Lease Operating Expense** | | | | **7,272.25** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | | 0.02 | 0.05 | 0.03- |

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 2,278.67 /0.02 | Gas Sales: | 1,389.68 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 211.75- | 0.00 |
| | | | | Other Deducts - Gas: | 5,582.09- | 0.04- |
| | | | | Net Income: | 4,404.16- | 0.03- |
| 06/2020 | OIL | $/BBL:34.80 | 529.31 /0.00 | Oil Sales: | 18,417.74 | 0.12 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 1,780.86- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   417

**LEASE: (THOM07)  Thompson 4-29-32THD    (Continued)**
**API: 33053064140000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 609.20- | 0.00 |
| | | | | Net Income: | 16,027.68 | 0.11 |
| 06/2020 | PRG | $/GAL:0.14 | 18,730.70 /0.12 | Plant Products - Gals - Sales: | 2,573.87 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,968.11- | 0.02- |
| | | | | Net Income: | 605.76 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 813.92 /0.01 | Plant Products - Gals - Sales: | 605.61 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 51.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 110.21- | 0.00 |
| | | | | Net Income: | 443.92 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.08** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 9,665.66 | 9,665.66 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,665.66** | **0.06** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 5,804.51 | 5,804.51 | 0.04 |
| | | **Total ICC - Proven** | | | **5,804.51** | **0.04** |
| | | **Total Expenses for LEASE** | | | **15,470.17** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| THOM07 | 0.00000664 | 0.00000664 | 0.08 | 0.10 | 0.02- |

**LEASE: (THRA01)  Thrasher #1    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.10- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.10- | 0.00 |
| 05/2020 | GAS | $/MCF:1.68 | 1,525 /2.92 | Gas Sales: | 2,562.53 | 4.90 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 177.67- | 0.34- |
| | | | | Other Deducts - Gas: | 259.45- | 0.49- |
| | | | | Net Income: | 2,125.41 | 4.07 |
| 05/2020 | PRG | $/GAL:0.27 | 992.71 /1.90 | Plant Products - Gals - Sales: | 272.14 | 0.52 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 16.45- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 62.98- | 0.12- |
| | | | | Net Income: | 192.71 | 0.37 |
| | | | **Total Revenue for LEASE** | | | **4.44** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    418

## LEASE: (THRA01)  Thrasher #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62830-6 | Sabine Oil & Gas LLC | 3 | 3,323.60 | 3,323.60 | 7.76 |
| | **Total Lease Operating Expense** | | | **3,323.60** | **7.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| THRA01 | 0.00191390 | 0.00233395 | | 4.44 | 7.76 | | 3.32- |

## LEASE: (TOBY01)  Toby Horton #1-2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 1,032.60 /0.06 | Gas Sales: | 2,475.26 | 0.15 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,309.22- | 0.08- |
| | | | | Net Income: | 1,166.04 | 0.07 |
| 07/2019 | GAS | $/MCF:2.34 | 1,266.76 /0.08 | Gas Sales: | 2,967.61 | 0.18 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,513.79- | 0.09- |
| | | | | Net Income: | 1,453.82 | 0.09 |
| 08/2019 | GAS | $/MCF:2.19 | 999 /0.06 | Gas Sales: | 2,187.27 | 0.13 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,268.31- | 0.08- |
| | | | | Net Income: | 918.96 | 0.05 |
| 09/2019 | GAS | $/MCF:2.58 | 873 /0.05 | Gas Sales: | 2,253.78 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,186.48- | 0.08- |
| | | | | Net Income: | 1,067.30 | 0.06 |
| 10/2019 | GAS | $/MCF:2.26 | 958 /0.06 | Gas Sales: | 2,165.64 | 0.13 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,595.61- | 0.10- |
| | | | | Net Income: | 570.03 | 0.03 |
| 11/2019 | GAS | $/MCF:2.56 | 672 /0.04 | Gas Sales: | 1,722.01 | 0.10 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,022.83- | 0.06- |
| | | | | Net Income: | 699.18 | 0.04 |
| 12/2019 | GAS | $/MCF:2.16 | 730 /0.04 | Gas Sales: | 1,579.70 | 0.10 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,104.66- | 0.07- |
| | | | | Net Income: | 475.04 | 0.03 |
| 01/2020 | GAS | $/MCF:1.98 | 790 /0.05 | Gas Sales: | 1,562.81 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,268.31- | 0.07- |
| | | | | Net Income: | 294.50 | 0.02 |
| 02/2020 | GAS | $/MCF:1.92 | 795 /0.05 | Gas Sales: | 1,524.15 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,350.14- | 0.08- |
| | | | | Net Income: | 174.01 | 0.01 |
| 03/2020 | GAS | $/MCF:1.76 | 878 /0.05 | Gas Sales: | 1,544.83 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,350.14- | 0.08- |
| | | | | Net Income: | 194.69 | 0.01 |
| 04/2020 | GAS | $/MCF:1.73 | 632 /0.04 | Gas Sales: | 1,090.77 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,145.57- | 0.07- |
| | | | | Net Income: | 54.80- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   419

### LEASE: (TOBY01)  Toby Horton #1-2   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.77 | 562.14 /0.03 | Gas Sales: | 994.98 | 0.06 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 818.26- | 0.05- |
|  |  |  |  | Net Income: | 176.72 | 0.01 |
| 06/2019 | OIL | $/BBL:54.25 | 86.97 /0.01 | Oil Sales: | 4,718.50 | 0.28 |
|  | Ovr NRI: | 0.00006027 |  | Production Tax - Oil: | 217.05- | 0.01- |
|  |  |  |  | Net Income: | 4,501.45 | 0.27 |
| 07/2019 | OIL | $/BBL:56.88 | 82.82 /0.00 | Oil Sales: | 4,711.14 | 0.28 |
|  | Ovr NRI: | 0.00006027 |  | Production Tax - Oil: | 216.71- | 0.01- |
|  |  |  |  | Net Income: | 4,494.43 | 0.27 |
| 09/2019 | OIL | $/BBL:56.06 | 79.29 /0.00 | Oil Sales: | 4,445.21 | 0.27 |
|  | Ovr NRI: | 0.00006027 |  | Production Tax - Oil: | 204.48- | 0.01- |
|  |  |  |  | Net Income: | 4,240.73 | 0.26 |
| 11/2019 | OIL | $/BBL:56.47 | 89.17 /0.01 | Oil Sales: | 5,035.50 | 0.30 |
|  | Ovr NRI: | 0.00006027 |  | Production Tax - Oil: | 231.63- | 0.01- |
|  |  |  |  | Net Income: | 4,803.87 | 0.29 |
| 12/2019 | OIL | $/BBL:59.22 | 88.69 /0.01 | Oil Sales: | 5,252.24 | 0.32 |
|  | Ovr NRI: | 0.00006027 |  | Production Tax - Oil: | 241.60- | 0.02- |
|  |  |  |  | Net Income: | 5,010.64 | 0.30 |
| 02/2020 | OIL | $/BBL:50.15 | 84.95 /0.01 | Oil Sales: | 4,260.03 | 0.26 |
|  | Ovr NRI: | 0.00006027 |  | Production Tax - Oil: | 195.96- | 0.02- |
|  |  |  |  | Net Income: | 4,064.07 | 0.24 |
| 04/2020 | OIL | $/BBL:17.11 | 81.23 /0.00 | Oil Sales: | 1,390.04 | 0.08 |
|  | Ovr NRI: | 0.00006027 |  | Production Tax - Oil: | 63.94- | 0.00 |
|  |  |  |  | Net Income: | 1,326.10 | 0.08 |

**Total Revenue for LEASE**                                                                                   2.13

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY01 | 0.00006027 | 2.13 | | | 2.13 |

### LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 815.85 /0.05 | Gas Sales: | 1,955.71 | 0.12 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 1,022.83- | 0.06- |
|  |  |  |  | Net Income: | 932.88 | 0.06 |
| 06/2019 | GAS | $/MCF:2.40 | 815.85 /0.12 | Gas Sales: | 1,955.71 | 0.28 |
|  | Wrk NRI: | 0.00014428 |  | Other Deducts - Gas: | 1,008.39- | 0.14- |
|  |  |  |  | Net Income: | 947.32 | 0.14 |
| 06/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 1,025.48 | 0.15 |
|  | Wrk NRI: | 0.00014428 |  | Net Income: | 1,025.48 | 0.15 |
| 06/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 1,008.39- | 0.15- |
|  | Wrk NRI: | 0.00014428 |  | Net Income: | 1,008.39- | 0.15- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   420

**LEASE: (TOBY02)  Toby Horton #1-8   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.34 | 842.37 /0.05 | Gas Sales: | 1,973.39 | 0.12 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 981.92- | 0.06- |
| | | | | Net Income: | 991.47 | 0.06 |
| 07/2019 | GAS | $/MCF:2.34 | 842.37 /0.12 | Gas Sales: | 1,973.39 | 0.28 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 991.30- | 0.14- |
| | | | | Net Income: | 982.09 | 0.14 |
| 08/2019 | GAS | $/MCF:2.19 | 686 /0.04 | Gas Sales: | 1,503.16 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 900.09- | 0.05- |
| | | | | Net Income: | 603.07 | 0.04 |
| 08/2019 | GAS | $/MCF:2.19 | 686 /0.10 | Gas Sales: | 1,503.16 | 0.22 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 871.66- | 0.13- |
| | | | | Net Income: | 631.50 | 0.09 |
| 09/2019 | GAS | $/MCF:2.58 | 499 /0.03 | Gas Sales: | 1,288.43 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 654.61- | 0.04- |
| | | | | Net Income: | 633.82 | 0.04 |
| 09/2019 | GAS | $/MCF:2.58 | 499 /0.07 | Gas Sales: | 1,288.43 | 0.18 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 683.66- | 0.09- |
| | | | | Net Income: | 604.77 | 0.09 |
| 10/2019 | GAS | $/MCF:2.26 | 456 /0.03 | Gas Sales: | 1,030.68 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 736.44- | 0.04- |
| | | | | Net Income: | 294.24 | 0.02 |
| 10/2019 | GAS | $/MCF:2.26 | 456 /0.07 | Gas Sales: | 1,030.68 | 0.15 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 752.02- | 0.11- |
| | | | | Net Income: | 278.66 | 0.04 |
| 11/2019 | GAS | $/MCF:2.57 | 418 /0.03 | Gas Sales: | 1,072.64 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 654.61- | 0.04- |
| | | | | Net Income: | 418.03 | 0.02 |
| 11/2019 | GAS | $/MCF:2.57 | 418 /0.06 | Gas Sales: | 1,072.64 | 0.16 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 649.47- | 0.10- |
| | | | | Net Income: | 423.17 | 0.06 |
| 12/2019 | GAS | $/MCF:2.17 | 606 /0.04 | Gas Sales: | 1,312.67 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 900.09- | 0.06- |
| | | | | Net Income: | 412.58 | 0.02 |
| 12/2019 | GAS | $/MCF:2.17 | 606 /0.09 | Gas Sales: | 1,312.67 | 0.19 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 922.93- | 0.13- |
| | | | | Net Income: | 389.74 | 0.06 |
| 01/2020 | GAS | $/MCF:1.98 | 225 /0.01 | Gas Sales: | 444.83 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.03- |
| | | | | Net Income: | 76.61 | 0.00 |
| 01/2020 | GAS | $/MCF:1.98 | 225 /0.03 | Gas Sales: | 444.83 | 0.06 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 358.92- | 0.05- |
| | | | | Net Income: | 85.91 | 0.01 |

From:   Sklarco, LLC                                           For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                            Account: JUD   Page   421

### LEASE: (TOBY02) Toby Horton #1-8   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.92 | 373 /0.02 | Gas Sales: | 714.71 | 0.04 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 613.70- | 0.04- |
|  |  |  |  | Net Income: | 101.01 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 373 /0.05 | Gas Sales: | 714.71 | 0.10 |
|  | Wrk NRI: | 0.00014428 |  | Other Deducts - Gas: | 632.38- | 0.09- |
|  |  |  |  | Net Income: | 82.33 | 0.01 |
| 03/2020 | GAS | $/MCF:1.76 | 307 /0.02 | Gas Sales: | 540.03 | 0.03 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 450.05- | 0.03- |
|  |  |  |  | Net Income: | 89.98 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 307 /0.04 | Gas Sales: | 540.03 | 0.08 |
|  | Wrk NRI: | 0.00014428 |  | Other Deducts - Gas: | 478.56- | 0.07- |
|  |  |  |  | Net Income: | 61.47 | 0.01 |
| 04/2020 | GAS | $/MCF:1.72 | 268 /0.04 | Gas Sales: | 461.76 | 0.07 |
|  | Wrk NRI: | 0.00014428 |  | Other Deducts - Gas: | 478.56- | 0.07- |
|  |  |  |  | Net Income: | 16.80- | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 507.65 /0.03 | Gas Sales: | 898.54 | 0.05 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 777.35- | 0.04- |
|  |  |  |  | Net Income: | 121.19 | 0.01 |
| 05/2020 | GAS | $/MCF:1.77 | 507.65 /0.07 | Gas Sales: | 898.54 | 0.13 |
|  | Wrk NRI: | 0.00014428 |  | Other Deducts - Gas: | 769.11- | 0.11- |
|  |  |  |  | Net Income: | 129.43 | 0.02 |

|  |  |  |
|--|--|--|
| **Total Revenue for LEASE** |  | **0.94** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04797-3 | Titan Rock Exploration & Production, LLC | 1 | 1,981.22 | | |
| RIB04973-3 | Titan Rock Exploration & Production, LLC | 1 | 2,049.83 | 4,031.05 | 0.78 |
| | **Total Lease Operating Expense** | | | **4,031.05** | **0.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **TOBY02** | 0.00006027 | Override | 0.27 | 0.00 | 0.00 | 0.27 |
|  | 0.00014428 | 0.00019343 | 0.00 | 0.67 | 0.78 | 0.11- |
| Total Cash Flow | | | 0.27 | 0.67 | 0.78 | 0.16 |

### LEASE: (TOBY03) Toby Horton #1-9   County: GREGG, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04797-4 | Titan Rock Exploration & Production, LLC | 1 | 243.74 | | |
| RIB04973-4 | Titan Rock Exploration & Production, LLC | 1 | 566.06 | 809.80 | 0.16 |
| | **Total Lease Operating Expense** | | | **809.80** | **0.16** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   422

**LEASE: (TOBY03)  Toby Horton #1-9   (Continued)**
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB04973-4 | Titan Rock Exploration & Production, LLC | 1 | 228,818.44 | 228,818.44 | 44.26 |
| | **Total ICC - Proven** | | | **228,818.44** | **44.26** |
| | **Total Expenses for LEASE** | | | **229,628.24** | **44.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| TOBY03 | 0.00019343 | 44.42 | 44.42 |

**LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.40 | 1,411.30 /0.09 | Gas Sales: | 3,383.08 | 0.20 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,759.27- | 0.10- |
| | | | | Net Income: | 1,623.81 | 0.10 |
| 06/2019 | GAS | $/MCF:2.40 | 1,411.30 /0.20 | Gas Sales: | 3,383.08 | 0.49 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,759.78- | 0.26- |
| | | | | Net Income: | 1,623.30 | 0.23 |
| 07/2019 | GAS | $/MCF:2.34 | 1,668.52 /0.10 | Gas Sales: | 3,908.79 | 0.24 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 2,004.75- | 0.12- |
| | | | | Net Income: | 1,904.04 | 0.12 |
| 07/2019 | GAS | $/MCF:2.34 | 1,668.52 /0.24 | Gas Sales: | 3,908.79 | 0.56 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,981.89- | 0.28- |
| | | | | Net Income: | 1,926.90 | 0.28 |
| 08/2019 | GAS | $/MCF:2.19 | 671 /0.04 | Gas Sales: | 1,468.95 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 859.18- | 0.05- |
| | | | | Net Income: | 609.77 | 0.04 |
| 08/2019 | GAS | $/MCF:2.19 | 671 /0.10 | Gas Sales: | 1,468.95 | 0.21 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 854.26- | 0.12- |
| | | | | Net Income: | 614.69 | 0.09 |
| 09/2019 | GAS | $/MCF:2.58 | 1,158 /0.07 | Gas Sales: | 2,988.11 | 0.18 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,595.61- | 0.10- |
| | | | | Net Income: | 1,392.50 | 0.08 |
| 09/2019 | GAS | $/MCF:2.58 | 1,158 /0.17 | Gas Sales: | 2,988.11 | 0.43 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,606.01- | 0.23- |
| | | | | Net Income: | 1,382.10 | 0.20 |
| 10/2019 | GAS | $/MCF:2.26 | 1,163 /0.07 | Gas Sales: | 2,627.45 | 0.16 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,922.92- | 0.12- |
| | | | | Net Income: | 704.53 | 0.04 |
| 10/2019 | GAS | $/MCF:2.26 | 1,163 /0.17 | Gas Sales: | 2,627.45 | 0.38 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,930.63- | 0.28- |
| | | | | Net Income: | 696.82 | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   423

**LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.56 | 970 /0.06 | Gas Sales: | 2,486.52 | 0.15 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,513.79- | 0.09- |
| | | | | Net Income: | 972.73 | 0.06 |
| 11/2019 | GAS | $/MCF:2.56 | 970 /0.14 | Gas Sales: | 2,486.52 | 0.36 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,503.50- | 0.22- |
| | | | | Net Income: | 983.02 | 0.14 |
| 12/2019 | GAS | $/MCF:2.17 | 1,253 /0.08 | Gas Sales: | 2,712.91 | 0.16 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,882.01- | 0.11- |
| | | | | Net Income: | 830.90 | 0.05 |
| 12/2019 | GAS | $/MCF:2.17 | 1,253 /0.18 | Gas Sales: | 2,712.91 | 0.39 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,896.46- | 0.27- |
| | | | | Net Income: | 816.45 | 0.12 |
| 01/2020 | GAS | $/MCF:1.98 | 1,168 /0.07 | Gas Sales: | 2,310.82 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,882.01- | 0.12- |
| | | | | Net Income: | 428.81 | 0.02 |
| 01/2020 | GAS | $/MCF:1.98 | 1,168 /0.17 | Gas Sales: | 2,310.82 | 0.33 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,896.46- | 0.27- |
| | | | | Net Income: | 414.36 | 0.06 |
| 02/2020 | GAS | $/MCF:1.92 | 1,064 /0.06 | Gas Sales: | 2,039.02 | 0.12 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,800.18- | 0.11- |
| | | | | Net Income: | 238.84 | 0.01 |
| 02/2020 | GAS | $/MCF:1.92 | 1,064 /0.15 | Gas Sales: | 2,039.02 | 0.29 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,793.95- | 0.26- |
| | | | | Net Income: | 245.07 | 0.03 |
| 03/2020 | GAS | $/MCF:1.76 | 974 /0.06 | Gas Sales: | 1,714.30 | 0.10 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,472.87- | 0.09- |
| | | | | Net Income: | 241.43 | 0.01 |
| 03/2020 | GAS | $/MCF:1.76 | 974 /0.14 | Gas Sales: | 1,714.30 | 0.25 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,469.33- | 0.22- |
| | | | | Net Income: | 244.97 | 0.03 |
| 04/2020 | GAS | $/MCF:1.73 | 856 /0.05 | Gas Sales: | 1,477.86 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,513.79- | 0.09- |
| | | | | Net Income: | 35.93- | 0.00 |
| 04/2020 | GAS | $/MCF:1.73 | 856 /0.12 | Gas Sales: | 1,477.86 | 0.21 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,520.59- | 0.22- |
| | | | | Net Income: | 42.73- | 0.01- |
| 05/2020 | GAS | $/MCF:1.77 | 941.82 /0.06 | Gas Sales: | 1,667.02 | 0.10 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,431.96- | 0.09- |
| | | | | Net Income: | 235.06 | 0.01 |
| 05/2020 | GAS | $/MCF:1.77 | 941.82 /0.14 | Gas Sales: | 1,667.02 | 0.24 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,418.08- | 0.20- |
| | | | | Net Income: | 248.94 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   424

**LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | OIL | $/BBL:56.88 | 22.07 /0.00 | Oil Sales: | 1,255.43 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 57.75- | 0.01- |
| | | | | Net Income: | 1,197.68 | 0.07 |
| 07/2019 | OIL | $/BBL:56.88 | 22.07 /0.00 | Oil Sales: | 1,255.43 | 0.18 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 57.75- | 0.01- |
| | | | | Net Income: | 1,197.68 | 0.17 |
| 09/2019 | OIL | $/BBL:56.06 | 21.14 /0.00 | Oil Sales: | 1,185.16 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 54.52- | 0.00 |
| | | | | Net Income: | 1,130.64 | 0.07 |
| 09/2019 | OIL | $/BBL:56.06 | 21.14 /0.00 | Oil Sales: | 1,185.16 | 0.17 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 54.52- | 0.01- |
| | | | | Net Income: | 1,130.64 | 0.16 |
| 11/2019 | OIL | $/BBL:56.47 | 23.78 /0.00 | Oil Sales: | 1,342.87 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 61.77- | 0.00 |
| | | | | Net Income: | 1,281.10 | 0.08 |
| 11/2019 | OIL | $/BBL:56.47 | 23.78 /0.00 | Oil Sales: | 1,342.87 | 0.19 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 61.77- | 0.01- |
| | | | | Net Income: | 1,281.10 | 0.18 |
| 12/2019 | OIL | $/BBL:59.22 | 23.66 /0.00 | Oil Sales: | 1,401.15 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 64.45- | 0.00 |
| | | | | Net Income: | 1,336.70 | 0.08 |
| 12/2019 | OIL | $/BBL:59.22 | 23.66 /0.00 | Oil Sales: | 1,401.15 | 0.20 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 64.45- | 0.01- |
| | | | | Net Income: | 1,336.70 | 0.19 |
| 02/2020 | OIL | $/BBL:50.15 | 22.64 /0.00 | Oil Sales: | 1,135.34 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 52.23- | 0.01- |
| | | | | Net Income: | 1,083.11 | 0.06 |
| 02/2020 | OIL | $/BBL:50.15 | 22.64 /0.00 | Oil Sales: | 1,135.34 | 0.16 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 52.23- | 0.00 |
| | | | | Net Income: | 1,083.11 | 0.16 |
| 04/2020 | OIL | $/BBL:17.11 | 21.66 /0.00 | Oil Sales: | 370.66 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 17.05- | 0.00 |
| | | | | Net Income: | 353.61 | 0.02 |
| 04/2020 | OIL | $/BBL:17.11 | 21.66 /0.00 | Oil Sales: | 370.66 | 0.05 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 17.05- | 0.00 |
| | | | | Net Income: | 353.61 | 0.05 |

|  | **Total Revenue for LEASE** | | | | | **3.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB04797 | Titan Rock Exploration & Production, LLC | 1 | 2,671.96 | | |
| | RIB04973 | Titan Rock Exploration & Production, LLC | 1 | 2,217.24 | 4,889.20 | 0.95 |
| | **Total Lease Operating Expense** | | | | **4,889.20** | **0.95** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    425

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY04 | 0.00006027 | Override | 0.92 | 0.00 | 0.00 | 0.92 |
| | 0.00014433 | 0.00019343 | 0.00 | 2.22 | 0.95 | 1.27 |
| Total Cash Flow | | | 0.92 | 2.22 | 0.95 | 2.19 |

### LEASE: (TOBY05)  Toby Horton #1-7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 801.46 /0.05 | Gas Sales: | 1,921.20 | 0.12 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,022.83- | 0.07- |
| | | | | Net Income: | 898.37 | 0.05 |
| 06/2019 | GAS | $/MCF:2.40 | 801.46 /0.12 | Gas Sales: | 1,921.20 | 0.28 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 991.30- | 0.15- |
| | | | | Net Income: | 929.90 | 0.13 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,008.39 | 0.15 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 1,008.39 | 0.15 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 991.30- | 0.14- |
| | Wrk NRI: | 0.00014428 | | Net Income: | 991.30- | 0.14- |
| 07/2019 | GAS | $/MCF:2.34 | 1,004.80 /0.06 | Gas Sales: | 2,353.92 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,227.40- | 0.07- |
| | | | | Net Income: | 1,126.52 | 0.07 |
| 07/2019 | GAS | $/MCF:2.34 | 1,004.80 /0.14 | Gas Sales: | 2,353.92 | 0.34 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,196.40- | 0.17- |
| | | | | Net Income: | 1,157.52 | 0.17 |
| 08/2019 | GAS | $/MCF:2.19 | 439 /0.03 | Gas Sales: | 960.53 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 531.87- | 0.04- |
| | | | | Net Income: | 428.66 | 0.02 |
| 08/2019 | GAS | $/MCF:2.19 | 439 /0.06 | Gas Sales: | 960.53 | 0.14 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 564.02- | 0.08- |
| | | | | Net Income: | 396.51 | 0.06 |
| 09/2019 | GAS | $/MCF:2.58 | 904 /0.05 | Gas Sales: | 2,334.47 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,268.31- | 0.08- |
| | | | | Net Income: | 1,066.16 | 0.06 |
| 09/2019 | GAS | $/MCF:2.58 | 904 /0.13 | Gas Sales: | 2,334.47 | 0.34 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,264.76- | 0.18- |
| | | | | Net Income: | 1,069.71 | 0.16 |
| 10/2019 | GAS | $/MCF:2.26 | 1,457 /0.09 | Gas Sales: | 3,293.13 | 0.20 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 2,413.88- | 0.15- |
| | | | | Net Income: | 879.25 | 0.05 |
| 10/2019 | GAS | $/MCF:2.26 | 1,457 /0.21 | Gas Sales: | 3,293.13 | 0.48 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 2,426.98- | 0.35- |
| | | | | Net Income: | 866.15 | 0.13 |
| 11/2019 | GAS | $/MCF:2.56 | 1,245 /0.08 | Gas Sales: | 3,191.45 | 0.19 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,922.92- | 0.11- |
| | | | | Net Income: | 1,268.53 | 0.08 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

**LEASE: (TOBY05)  Toby Horton #1-7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.56 | 1,245 /0.18 | Gas Sales: | 3,191.45 | 0.46 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,931.33- | 0.28- |
| | | | | Net Income: | 1,260.12 | 0.18 |
| 12/2019 | GAS | $/MCF:2.16 | 1,172 /0.07 | Gas Sales: | 2,536.15 | 0.15 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,759.27- | 0.10- |
| | | | | Net Income: | 776.88 | 0.05 |
| 12/2019 | GAS | $/MCF:2.16 | 1,172 /0.17 | Gas Sales: | 2,536.15 | 0.36 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,760.41- | 0.25- |
| | | | | Net Income: | 775.74 | 0.11 |
| 01/2020 | GAS | $/MCF:1.98 | 1,114 /0.07 | Gas Sales: | 2,203.88 | 0.13 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,800.18- | 0.11- |
| | | | | Net Income: | 403.70 | 0.02 |
| 01/2020 | GAS | $/MCF:1.98 | 1,114 /0.16 | Gas Sales: | 2,203.88 | 0.32 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,811.69- | 0.26- |
| | | | | Net Income: | 392.19 | 0.06 |
| 02/2020 | GAS | $/MCF:1.92 | 1,245 /0.08 | Gas Sales: | 2,386.10 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 2,086.57- | 0.12- |
| | | | | Net Income: | 299.53 | 0.02 |
| 02/2020 | GAS | $/MCF:1.92 | 1,245 /0.18 | Gas Sales: | 2,386.10 | 0.35 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 2,102.24- | 0.31- |
| | | | | Net Income: | 283.86 | 0.04 |
| 03/2020 | GAS | $/MCF:1.76 | 1,211 /0.07 | Gas Sales: | 2,132.40 | 0.13 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,841.09- | 0.11- |
| | | | | Net Income: | 291.31 | 0.02 |
| 03/2020 | GAS | $/MCF:1.76 | 1,211 /0.17 | Gas Sales: | 2,132.40 | 0.31 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,828.78- | 0.27- |
| | | | | Net Income: | 303.62 | 0.04 |
| 04/2020 | GAS | $/MCF:1.73 | 1,101 /0.07 | Gas Sales: | 1,899.24 | 0.11 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,922.92- | 0.11- |
| | | | | Net Income: | 23.68- | 0.00 |
| 04/2020 | GAS | $/MCF:1.73 | 1,101 /0.16 | Gas Sales: | 1,899.24 | 0.27 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,948.42- | 0.28- |
| | | | | Net Income: | 49.18- | 0.01- |
| 05/2020 | GAS | $/MCF:1.77 | 536.40 /0.03 | Gas Sales: | 949.43 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 777.35- | 0.05- |
| | | | | Net Income: | 172.08 | 0.01 |
| 05/2020 | GAS | $/MCF:1.77 | 536.40 /0.08 | Gas Sales: | 949.43 | 0.14 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 803.30- | 0.12- |
| | | | | Net Income: | 146.13 | 0.02 |
| 06/2019 | OIL | $/BBL:54.26 | 0.62 /0.00 | Oil Sales: | 33.64 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 1.55- | 0.00 |
| | | | | Net Income: | 32.09 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   427

## LEASE: (TOBY05)  Toby Horton #1-7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:54.26 | 0.62 /0.00 | Oil Sales: | 33.64 | 0.00 |
| | Wrk NRI: | 0.00014428 | | Production Tax - Oil: | 1.55- | 0.00 |
| | | | | Net Income: | 32.09 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **1.55** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB04797-2 | Titan Rock Exploration & Production, LLC | 1 | 2,256.71 | | |
| | RIB04973-2 | Titan Rock Exploration & Production, LLC | 1 | 2,136.94 | 4,393.65 | 0.85 |
| | | **Total Lease Operating Expense** | | | **4,393.65** | **0.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY05** | **0.00006027** | **Override** | **0.45** | **0.00** | **0.00** | **0.45** |
| | 0.00014428 | 0.00019343 | 0.00 | 1.10 | 0.85 | 0.25 |
| | Total Cash Flow | | 0.45 | 1.10 | 0.85 | 0.70 |

## LEASE: (TOBY08)  Toby Horton GU #1-1   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 103.67 /0.01 | Gas Sales: | 248.52 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.00 |
| | | | | Net Income: | 125.78 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 112.73 /0.01 | Gas Sales: | 264.09 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.00 |
| | | | | Net Income: | 141.35 | 0.01 |
| 08/2019 | GAS | $/MCF:2.20 | 42 /0.00 | Gas Sales: | 92.22 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 51.31 | 0.00 |
| 09/2019 | GAS | $/MCF:2.59 | 84 /0.01 | Gas Sales: | 217.80 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 95.06 | 0.00 |
| 10/2019 | GAS | $/MCF:2.27 | 72 /0.00 | Gas Sales: | 163.33 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 40.59 | 0.00 |
| 11/2019 | GAS | $/MCF:2.55 | 68 /0.00 | Gas Sales: | 173.37 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 91.54 | 0.00 |
| 12/2019 | GAS | $/MCF:2.15 | 59 /0.00 | Gas Sales: | 126.64 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 44.81 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | **0.02** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **TOBY08** | **0.00006027** | **0.02** | | | **0.02** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   428

### LEASE: (TOBY10)  Toby Horton GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 220.91 /0.01 | Gas Sales: | 529.55 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 243.16 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 117.35 /0.01 | Gas Sales: | 274.91 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 111.26 | 0.01 |
| 08/2019 | GAS | $/MCF:2.17 | 48 /0.00 | Gas Sales: | 104.29 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 22.46 | 0.00 |
| 01/2020 | GAS | $/MCF:1.97 | 88 /0.01 | Gas Sales: | 173.38 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 50.64 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 115 /0.01 | Gas Sales: | 220.56 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 56.91 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 96 /0.01 | Gas Sales: | 168.84 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 46.10 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 132.97 /0.01 | Gas Sales: | 235.36 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 30.79 | 0.00 |

**Total Revenue for LEASE**                                                                              **0.02**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY10 | 0.00006027 | 0.02 | | | 0.02 |

### LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB04797-1 | Titan Rock Exploration & Production, LLC | 1 | 277.62 | | |
| | RIB04973-1 | Titan Rock Exploration & Production, LLC | 1 | 223.34 | 500.96 | 0.10 |
| | | **Total Lease Operating Expense** | | | **500.96** | **0.10** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| TOBY12 | 0.00019343 | | | 0.10 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    429

### LEASE: (TOBY13) Toby Horton GU #1-12    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.40 | 485.76 /0.03 | Gas Sales: | 1,164.42 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 572.78- | 0.04- |
| | | | | Net Income: | 591.64 | 0.03 |
| 07/2019 | GAS | $/MCF:2.34 | 495.11 /0.03 | Gas Sales: | 1,159.87 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 572.78- | 0.04- |
| | | | | Net Income: | 587.09 | 0.03 |
| 08/2019 | GAS | $/MCF:2.19 | 218 /0.01 | Gas Sales: | 477.03 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 190.64 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 351 /0.02 | Gas Sales: | 905.60 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 414.64 | 0.02 |
| 10/2019 | GAS | $/MCF:2.26 | 311 /0.02 | Gas Sales: | 702.76 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 211.80 | 0.01 |
| 11/2019 | GAS | $/MCF:2.56 | 639 /0.04 | Gas Sales: | 1,638.37 | 0.10 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 981.92- | 0.06- |
| | | | | Net Income: | 656.45 | 0.04 |
| 12/2019 | GAS | $/MCF:2.16 | 841 /0.05 | Gas Sales: | 1,819.75 | 0.11 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,227.40- | 0.08- |
| | | | | Net Income: | 592.35 | 0.03 |
| 01/2020 | GAS | $/MCF:1.98 | 934 /0.06 | Gas Sales: | 1,847.32 | 0.11 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,513.79- | 0.09- |
| | | | | Net Income: | 333.53 | 0.02 |
| 02/2020 | GAS | $/MCF:1.92 | 744 /0.04 | Gas Sales: | 1,426.28 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,268.31- | 0.08- |
| | | | | Net Income: | 157.97 | 0.01 |
| 03/2020 | GAS | $/MCF:1.76 | 819 /0.05 | Gas Sales: | 1,441.50 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,227.40- | 0.08- |
| | | | | Net Income: | 214.10 | 0.01 |
| 04/2020 | GAS | $/MCF:1.73 | 746 /0.04 | Gas Sales: | 1,287.34 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,309.22- | 0.08- |
| | | | | Net Income: | 21.88- | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 1,070.22 /0.06 | Gas Sales: | 1,894.30 | 0.11 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,595.61- | 0.09- |
| | | | | Net Income: | 298.69 | 0.02 |
| 07/2019 | OIL | $/BBL:56.88 | 9.22 /0.00 | Oil Sales: | 524.47 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 24.13- | 0.00 |
| | | | | Net Income: | 500.34 | 0.03 |
| 09/2019 | OIL | $/BBL:56.06 | 44.65 /0.00 | Oil Sales: | 2,503.20 | 0.15 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 115.15- | 0.01- |
| | | | | Net Income: | 2,388.05 | 0.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   430

**LEASE: (TOBY13)  Toby Horton GU #1-12   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | OIL | $/BBL:56.47 | 56.16 /0.00 | Oil Sales: | 3,171.40 | 0.19 |
| | Ovr NRI | 0.00006027 | | Production Tax - Oil: | 145.88- | 0.01- |
| | | | | Net Income: | 3,025.52 | 0.18 |
| 12/2019 | OIL | $/BBL:59.22 | 56.58 /0.00 | Oil Sales: | 3,350.69 | 0.20 |
| | Ovr NRI | 0.00006027 | | Production Tax - Oil: | 154.13- | 0.01- |
| | | | | Net Income: | 3,196.56 | 0.19 |
| 02/2020 | OIL | $/BBL:50.15 | 54.80 /0.00 | Oil Sales: | 2,748.09 | 0.17 |
| | Ovr NRI | 0.00006027 | | Production Tax - Oil: | 126.41- | 0.01- |
| | | | | Net Income: | 2,621.68 | 0.16 |
| 04/2020 | OIL | $/BBL:17.11 | 52.58 /0.00 | Oil Sales: | 899.77 | 0.05 |
| | Ovr NRI | 0.00006027 | | Production Tax - Oil: | 41.39- | 0.00 |
| | | | | Net Income: | 858.38 | 0.05 |

**Total Revenue for LEASE**                                            **0.98**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **TOBY13** | **0.00006027** | **0.98** | | | **0.98** |

**LEASE: (TOBY15)  Toby Horton GU #1-17   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.40 | 207.27 /0.01 | Gas Sales: | 496.84 | 0.03 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.02- |
| | | | | Net Income: | 251.36 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 224.12 /0.01 | Gas Sales: | 525.03 | 0.03 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 238.64 | 0.01 |
| 08/2019 | GAS | $/MCF:2.18 | 59 /0.00 | Gas Sales: | 128.60 | 0.01 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 46.77 | 0.00 |
| 09/2019 | GAS | $/MCF:2.59 | 72 /0.00 | Gas Sales: | 186.80 | 0.01 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 64.06 | 0.00 |
| 10/2019 | GAS | $/MCF:2.26 | 111 /0.01 | Gas Sales: | 251.04 | 0.01 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 87.39 | 0.00 |
| 11/2019 | GAS | $/MCF:2.56 | 284 /0.02 | Gas Sales: | 727.27 | 0.04 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.02- |
| | | | | Net Income: | 277.22 | 0.02 |
| 12/2019 | GAS | $/MCF:2.17 | 262 /0.02 | Gas Sales: | 568.06 | 0.03 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 409.13- | 0.02- |
| | | | | Net Income: | 158.93 | 0.01 |
| 01/2020 | GAS | $/MCF:1.98 | 286 /0.02 | Gas Sales: | 565.89 | 0.03 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 74.93 | 0.00 |

From: Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD   Page   431

**LEASE: (TOBY15)  Toby Horton GU #1-17   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.92 | 260 /0.02 | Gas Sales: | 498.32 | 0.03 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 450.05- | 0.03- |
|  |  |  |  | Net Income: | 48.27 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 252 /0.02 | Gas Sales: | 444.06 | 0.03 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 368.22- | 0.03- |
|  |  |  |  | Net Income: | 75.84 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 264.89 /0.02 | Gas Sales: | 468.86 | 0.03 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 368.22- | 0.03- |
|  |  |  |  | Net Income: | 100.64 | 0.00 |

**Total Revenue for LEASE**                                                      **0.05**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TOBY15 | 0.00006027 | 0.05 | | 0.05 |

**LEASE: (TOBY16)  Toby Horton GU #1-13   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 199.54 /0.01 | Gas Sales: | 478.34 | 0.03 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 245.48- | 0.02- |
|  |  |  |  | Net Income: | 232.86 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 415.30 /0.03 | Gas Sales: | 972.91 | 0.06 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 490.96- | 0.03- |
|  |  |  |  | Net Income: | 481.95 | 0.03 |
| 08/2019 | GAS | $/MCF:2.19 | 192 /0.01 | Gas Sales: | 421.03 | 0.02 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 245.48- | 0.01- |
|  |  |  |  | Net Income: | 175.55 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 257 /0.02 | Gas Sales: | 662.43 | 0.04 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 327.31- | 0.02- |
|  |  |  |  | Net Income: | 335.12 | 0.02 |
| 10/2019 | GAS | $/MCF:2.26 | 310 /0.02 | Gas Sales: | 701.12 | 0.04 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 490.96- | 0.03- |
|  |  |  |  | Net Income: | 210.16 | 0.01 |
| 11/2019 | GAS | $/MCF:2.56 | 234 /0.01 | Gas Sales: | 599.73 | 0.04 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 368.22- | 0.03- |
|  |  |  |  | Net Income: | 231.51 | 0.01 |
| 12/2019 | GAS | $/MCF:2.16 | 331 /0.02 | Gas Sales: | 715.53 | 0.04 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 490.96- | 0.03- |
|  |  |  |  | Net Income: | 224.57 | 0.01 |
| 01/2020 | GAS | $/MCF:1.98 | 284 /0.02 | Gas Sales: | 561.29 | 0.03 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 490.96- | 0.03- |
|  |  |  |  | Net Income: | 70.33 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 321 /0.02 | Gas Sales: | 615.36 | 0.04 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 531.87- | 0.04- |
|  |  |  |  | Net Income: | 83.49 | 0.00 |

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD    Page   432

## LEASE: (TOBY16)  Toby Horton GU #1-13   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.76 | 325 /0.02 | Gas Sales: | 571.85 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 80.89 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 328.16 /0.02 | Gas Sales: | 580.84 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 89.88 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.10** |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | **Net Cash** |
|---|---|---|---|---|---|
| **TOBY16** | 0.00006027 | 0.10 | | | 0.10 |

## LEASE: (TOBY17)  Toby Horton GU #1-15   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 203.27 /0.01 | Gas Sales: | 487.25 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.02- |
| | | | | Net Income: | 241.77 | 0.01 |
| 08/2019 | GAS | $/MCF:2.19 | 9,097 /0.55 | Gas Sales: | 19,920.42 | 1.20 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 11,660.26- | 0.70- |
| | | | | Net Income: | 8,260.16 | 0.50 |
| 09/2019 | GAS | $/MCF:2.58 | 4,720 /0.28 | Gas Sales: | 12,185.33 | 0.73 |
| | Roy NRI: | 0.00006027 | | Production Tax - Gas: | 458.99- | 0.02- |
| | | | | Other Deducts - Gas: | 6,546.11- | 0.40- |
| | | | | Net Income: | 5,180.23 | 0.31 |
| 11/2019 | GAS | $/MCF:2.56 | 85 /0.01 | Gas Sales: | 217.27 | 0.01 |
| | Roy NRI: | 0.00006027 | | Production Tax - Gas: | 7.14- | 0.00 |
| | | | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 87.39 | 0.00 |
| 12/2019 | GAS | $/MCF:2.17 | 1,019 /0.06 | Gas Sales: | 2,206.83 | 0.13 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 1,554.70- | 0.09- |
| | | | | Net Income: | 652.13 | 0.04 |
| 01/2020 | GAS | $/MCF:1.98 | 955 /0.06 | Gas Sales: | 1,889.50 | 0.11 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 1,554.70- | 0.09- |
| | | | | Net Income: | 334.80 | 0.02 |
| 02/2020 | GAS | $/MCF:1.92 | 273 /0.02 | Gas Sales: | 523.95 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.03- |
| | | | | Net Income: | 73.90 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 7.10 /0.00 | Oil Sales: | 403.87 | 0.02 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 18.58- | 0.00 |
| | | | | Net Income: | 385.29 | 0.02 |
| 12/2019 | OIL | $/BBL:59.22 | 6.74 /0.00 | Oil Sales: | 399.14 | 0.02 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 18.36- | 0.00 |
| | | | | Net Income: | 380.78 | 0.02 |

| From: | Sklarco, LLC | | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   433 |

**LEASE: (TOBY17)  Toby Horton GU #1-15   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.15 | 7.06 /0.00 | Oil Sales: | 354.04 | 0.02 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 16.29- | 0.00 |
| | | | | Net Income: | 337.75 | 0.02 |
| 04/2020 | OIL | $/BBL:17.11 | 6.93 /0.00 | Oil Sales: | 118.59 | 0.01 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 5.46- | 0.00 |
| | | | | Net Income: | 113.13 | 0.01 |

|  |  | **Total Revenue for LEASE** | | | | **0.95** |
|---|---|---|---|---|---|---|

| **LEASE Summary:** | **Net Rev Int** | **Royalty** | | | **Net Cash** |
|---|---|---|---|---|---|
| **TOBY17** | **0.00006027** | **0.95** | | | **0.95** |

### LEASE: (TOBY18)  Toby Horton GU #1-14   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 698.02 /0.04 | Gas Sales: | 1,673.25 | 0.10 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 859.18- | 0.05- |
| | | | | Net Income: | 814.07 | 0.05 |
| 07/2019 | GAS | $/MCF:2.34 | 644.45 /0.04 | Gas Sales: | 1,509.75 | 0.09 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 777.35- | 0.05- |
| | | | | Net Income: | 732.40 | 0.04 |
| 08/2019 | GAS | $/MCF:2.19 | 1,214 /0.07 | Gas Sales: | 2,658.98 | 0.16 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 1,554.70- | 0.09- |
| | | | | Net Income: | 1,104.28 | 0.07 |
| 09/2019 | GAS | $/MCF:2.58 | 702 /0.04 | Gas Sales: | 1,812.70 | 0.11 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 941.00- | 0.06- |
| | | | | Net Income: | 871.70 | 0.05 |
| 10/2019 | GAS | $/MCF:2.26 | 211 /0.01 | Gas Sales: | 477.53 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.02- |
| | | | | Net Income: | 109.31 | 0.01 |
| 11/2019 | GAS | $/MCF:2.56 | 59 /0.00 | Gas Sales: | 151.03 | 0.01 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 28.29 | 0.00 |
| 12/2019 | GAS | $/MCF:2.16 | 37 /0.00 | Gas Sales: | 79.75 | 0.00 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 38.84 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 59.04 /0.00 | Oil Sales: | 3,358.43 | 0.20 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 154.49- | 0.01- |
| | | | | Net Income: | 3,203.94 | 0.19 |
| 12/2019 | OIL | $/BBL:59.22 | 3.14 /0.00 | Oil Sales: | 185.95 | 0.01 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 8.55- | 0.00 |
| | | | | Net Income: | 177.40 | 0.01 |
| 02/2020 | OIL | $/BBL:50.14 | 0.78 /0.00 | Oil Sales: | 39.11 | 0.00 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 1.80- | 0.00 |
| | | | | Net Income: | 37.31 | 0.00 |

|  |  | **Total Revenue for LEASE** | | | | **0.42** |
|---|---|---|---|---|---|---|

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   434

### LEASE: (TOBY18)  Toby Horton GU #1-14   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY18 | 0.00006027 | 0.42 | | | 0.42 |

### LEASE: (TOBY19)  Toby Horton GU #1-16   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 267.31 /0.02 | Gas Sales: | 640.78 | 0.04 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 313.47 | 0.02 |
| 07/2019 | GAS | $/MCF:2.34 | 260.11 /0.02 | Gas Sales: | 609.34 | 0.04 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 282.03 | 0.02 |
| 08/2019 | GAS | $/MCF:2.19 | 173 /0.01 | Gas Sales: | 378.50 | 0.02 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 173.93 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 306 /0.02 | Gas Sales: | 790.63 | 0.05 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 409.13- | 0.03- |
| | | | | Net Income: | 381.50 | 0.02 |
| 10/2019 | GAS | $/MCF:2.25 | 157 /0.01 | Gas Sales: | 353.62 | 0.02 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 67.23 | 0.00 |
| 11/2019 | GAS | $/MCF:2.56 | 362 /0.02 | Gas Sales: | 927.13 | 0.06 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 572.78- | 0.04- |
| | | | | Net Income: | 354.35 | 0.02 |
| 12/2019 | GAS | $/MCF:2.17 | 780 /0.05 | Gas Sales: | 1,689.16 | 0.10 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 1,145.57- | 0.07- |
| | | | | Net Income: | 543.59 | 0.03 |
| 01/2020 | GAS | $/MCF:1.98 | 593 /0.04 | Gas Sales: | 1,173.57 | 0.07 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 981.92- | 0.06- |
| | | | | Net Income: | 191.65 | 0.01 |
| 02/2020 | GAS | $/MCF:1.92 | 590 /0.04 | Gas Sales: | 1,130.69 | 0.07 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 1,022.83- | 0.06- |
| | | | | Net Income: | 107.86 | 0.01 |
| 03/2020 | GAS | $/MCF:1.76 | 429 /0.03 | Gas Sales: | 754.65 | 0.04 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 613.70- | 0.03- |
| | | | | Net Income: | 140.95 | 0.01 |
| 05/2020 | GAS | $/MCF:1.77 | 307.54 /0.02 | Gas Sales: | 544.34 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.03- |
| | | | | Net Income: | 94.29 | 0.00 |

**Total Revenue for LEASE**                                          0.15

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY19 | 0.00006027 | 0.15 | | | 0.15 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   435

### LEASE: (TOBY21)  Toby Horton GU #1-19   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 46.18 /0.00 | Gas Sales: | 110.70 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 28.87 | 0.00 |
| 07/2019 | GAS | $/MCF:2.34 | 56.02 /0.00 | Gas Sales: | 131.22 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.01- |
| | | | | Net Income: | 90.31 | 0.00 |
| 09/2019 | GAS | $/MCF:2.57 | 44 /0.00 | Gas Sales: | 113.28 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 31.45 | 0.00 |
| 10/2019 | GAS | $/MCF:2.26 | 212 /0.01 | Gas Sales: | 479.39 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.02- |
| | | | | Net Income: | 111.17 | 0.01 |
| 02/2020 | GAS | $/MCF:1.92 | 125 /0.01 | Gas Sales: | 240.22 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 35.65 | 0.00 |
| 06/2019 | OIL | $/BBL:54.25 | 5.07 /0.00 | Oil Sales: | 275.07 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 12.65- | 0.01- |
| | | | | Net Income: | 262.42 | 0.01 |
| 08/2019 | OIL | $/BBL:54.22 | 0.63 /0.00 | Oil Sales: | 34.16 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 1.57- | 0.00 |
| | | | | Net Income: | 32.59 | 0.00 |
| 09/2019 | OIL | $/BBL:56.05 | 0.40 /0.00 | Oil Sales: | 22.42 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 1.03- | 0.00 |
| | | | | Net Income: | 21.39 | 0.00 |

**Total Revenue for LEASE**    0.02

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY21 | 0.00006027 | 0.02 | | | 0.02 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.60 | 10,156.98 /0.30 | Oil Sales: | 371,790.64 | 11.09 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 11,335.52- | 0.33- |
| | | | | Other Deducts - Oil: | 5,789.48- | 0.18- |
| | | | | Net Income: | 354,665.64 | 10.58 |
| 07/2020 | OIL | $/BBL:38.79 | 11,599.32 /0.35 | Oil Sales: | 449,887.67 | 13.43 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 13,704.26- | 0.41- |
| | | | | Other Deducts - Oil: | 6,611.61- | 0.20- |
| | | | | Net Income: | 429,571.80 | 12.82 |

**Total Revenue for LEASE**    23.40

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TUSC01 | 0.00002984 | 23.40 | | | 23.40 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    436

### LEASE: (TUTL01)  Tutle #2.3.4.5.   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.35 | 69 /0.02 | Gas Sales: | 93.14 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 93.14 | 0.02 |
| 01/2020 | GAS | $/MCF:1.35 | 612 /0.14 | Gas Sales: | 824.63 | 0.19 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 824.63 | 0.19 |
| 01/2020 | GAS | $/MCF:1.36 | 558 /0.13 | Gas Sales: | 758.57 | 0.17 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 758.57 | 0.17 |
| 01/2020 | GAS | $/MCF:1.39 | 22 /0.00 | Gas Sales: | 30.47 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 30.47 | 0.01 |
| 02/2020 | GAS | $/MCF:0.90 | 54 /0.01 | Gas Sales: | 48.46 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 48.46 | 0.01 |
| 02/2020 | GAS | $/MCF:0.73 | 1,189 /0.27 | Gas Sales: | 866.45 | 0.20 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 866.45 | 0.20 |
| 02/2020 | GAS | $/MCF:0.39 | 277 /0.06 | Gas Sales: | 108.73 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 108.73 | 0.02 |
| 02/2020 | GAS | $/MCF:0.91 | 45 /0.01 | Gas Sales: | 40.76 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 40.76 | 0.01 |
| 03/2020 | GAS | $/MCF:0.50 | 118 /0.03 | Gas Sales: | 58.63 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 58.63 | 0.01 |
| 03/2020 | GAS | $/MCF:0.28 | 1,205 /0.27 | Gas Sales: | 342.85 | 0.08 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 342.85 | 0.08 |
| 03/2020 | GAS | $/MCF:1.47 | 315 /0.07 | Gas Sales: | 462.61 | 0.11 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 462.61 | 0.11 |
| 03/2020 | GAS | $/MCF:0.50 | 33 /0.01 | Gas Sales: | 16.41 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 16.41 | 0.00 |
| 04/2020 | GAS | $/MCF:0.68 | 167 /0.04 | Gas Sales: | 113.24 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 113.24 | 0.02 |
| 04/2020 | GAS | $/MCF:0.50 | 1,069 /0.24 | Gas Sales: | 529.37 | 0.12 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 529.37 | 0.12 |
| 04/2020 | GAS | $/MCF:0.68 | 48 /0.01 | Gas Sales: | 32.65 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 32.65 | 0.01 |
| 05/2020 | GAS | $/MCF:0.68 | 183 /0.04 | Gas Sales: | 124.37 | 0.03 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 124.37 | 0.03 |
| 05/2020 | GAS | $/MCF:0.50 | 1,081 /0.24 | Gas Sales: | 543.10 | 0.12 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 543.10 | 0.12 |
| 05/2020 | GAS | $/MCF:0.92 | 40 /0.01 | Gas Sales: | 36.60 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 36.60 | 0.00 |
| 06/2020 | GAS | $/MCF:0.70 | 170.68 /0.04 | Gas Sales: | 118.66 | 0.03 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 118.66 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   437

**LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.54 | 917.80 /0.21 | Gas Sales: | 497.17 | 0.11 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 497.17 | 0.11 |
| 06/2020 | GAS | $/MCF:0.17 | 280.60 /0.06 | Gas Sales: | 48.58 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 48.58 | 0.01 |
| 06/2020 | GAS | $/MCF:0.69 | 54.51 /0.01 | Gas Sales: | 37.56 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 37.56 | 0.01 |
| 12/2019 | PRG | $/GAL:0.51 | 42.32 /0.01 | Plant Products - Gals - Sales: | 21.58 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 21.58 | 0.00 |
| 12/2019 | PRG | $/GAL:0.51 | 782.19 /0.18 | Plant Products - Gals - Sales: | 398.78 | 0.09 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 398.78 | 0.09 |
| 12/2019 | PRG | $/GAL:0.51 | 364.41 /0.08 | Plant Products - Gals - Sales: | 185.79 | 0.04 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 185.79 | 0.04 |
| 12/2019 | PRG | $/GAL:0.51 | 38.48 /0.01 | Plant Products - Gals - Sales: | 19.62 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 19.62 | 0.00 |
| 01/2020 | PRG | $/GAL:0.68 | 28.68 /0.01 | Plant Products - Gals - Sales: | 19.41 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 19.41 | 0.00 |
| 01/2020 | PRG | $/GAL:0.68 | 229.66 /0.05 | Plant Products - Gals - Sales: | 155.42 | 0.03 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 155.42 | 0.03 |
| 01/2020 | PRG | $/GAL:0.68 | 255.43 /0.06 | Plant Products - Gals - Sales: | 172.86 | 0.04 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 172.86 | 0.04 |
| 01/2020 | PRG | $/GAL:0.68 | 16.29 /0.00 | Plant Products - Gals - Sales: | 11.03 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 11.03 | 0.00 |
| 02/2020 | PRG | $/GAL:0.37 | 44.35 /0.01 | Plant Products - Gals - Sales: | 16.26 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 16.26 | 0.00 |
| 02/2020 | PRG | $/GAL:0.37 | 881.03 /0.20 | Plant Products - Gals - Sales: | 322.95 | 0.07 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 322.95 | 0.07 |
| 02/2020 | PRG | $/GAL:0.37 | 251.62 /0.06 | Plant Products - Gals - Sales: | 92.23 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 92.23 | 0.02 |
| 02/2020 | PRG | $/GAL:0.37 | 66.78 /0.02 | Plant Products - Gals - Sales: | 24.48 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 24.48 | 0.00 |
| 03/2020 | PRG | $/GAL:0.23 | 105.68 /0.02 | Plant Products - Gals - Sales: | 24.67 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 24.67 | 0.00 |
| 03/2020 | PRG | $/GAL:0.23 | 966.11 /0.22 | Plant Products - Gals - Sales: | 225.54 | 0.05 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 225.54 | 0.05 |
| 03/2020 | PRG | $/GAL:0.23 | 310.56 /0.07 | Plant Products - Gals - Sales: | 72.50 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 72.50 | 0.02 |
| 03/2020 | PRG | $/GAL:0.23 | 53.95 /0.01 | Plant Products - Gals - Sales: | 12.59 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 12.59 | 0.00 |

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                                    Account: JUD   Page   438

**LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.19 | 144.95 /0.03 | Plant Products - Gals - Sales: | 27.43 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 27.43 | 0.01 |
| 04/2020 | PRG | $/GAL:0.19 | 829.10 /0.19 | Plant Products - Gals - Sales: | 156.91 | 0.03 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 156.91 | 0.03 |
| 04/2020 | PRG | $/GAL:0.19 | 240.68 /0.05 | Plant Products - Gals - Sales: | 45.55 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 45.55 | 0.01 |
| 04/2020 | PRG | $/GAL:0.19 | 76.02 /0.02 | Plant Products - Gals - Sales: | 14.39 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 14.39 | 0.00 |
| 05/2020 | PRG | $/GAL:0.29 | 170 /0.04 | Plant Products - Gals - Sales: | 49.65 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 49.65 | 0.01 |
| 05/2020 | PRG | $/GAL:0.29 | 896 /0.20 | Plant Products - Gals - Sales: | 262.31 | 0.06 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 262.31 | 0.06 |
| 05/2020 | PRG | $/GAL:0.33 | 267 /0.06 | Plant Products - Gals - Sales: | 87.02 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 87.02 | 0.02 |
| 05/2020 | PRG | $/GAL:0.29 | 67 /0.02 | Plant Products - Gals - Sales: | 19.52 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 19.52 | 0.00 |
| 06/2020 | PRG | $/GAL:0.28 | 156.92 /0.04 | Plant Products - Gals - Sales: | 44.40 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 44.40 | 0.01 |
| 06/2020 | PRG | $/GAL:0.28 | 753.62 /0.17 | Plant Products - Gals - Sales: | 213.22 | 0.05 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 213.22 | 0.05 |
| 06/2020 | PRG | $/GAL:0.28 | 283.63 /0.06 | Plant Products - Gals - Sales: | 80.25 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 80.25 | 0.02 |
| 06/2020 | PRG | $/GAL:0.28 | 90.86 /0.02 | Plant Products - Gals - Sales: | 25.71 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 25.71 | 0.00 |

**Total Revenue for LEASE**                                                                1.87

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **TUTL01** | **0.00022583** | **1.87** | | **1.87** |

**LEASE: (TUTL04)  Tutle #8   County: HARRISON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.36 | 28 /0.01 | Gas Sales: | 37.96 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 37.96 | 0.01 |
| 02/2020 | GAS | $/MCF:0.69 | 15 /0.00 | Gas Sales: | 10.40 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 10.40 | 0.00 |
| 03/2020 | GAS | $/MCF:0.26 | 80 /0.02 | Gas Sales: | 20.78 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 20.78 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   439

**LEASE: (TUTL04)  Tutle #8   (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.48 | 45 /0.01 | Gas Sales: | 21.51 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 21.51 | 0.00 |
| 05/2020 | GAS | $/MCF:0.48 | 32 /0.01 | Gas Sales: | 15.41 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 15.41 | 0.00 |
| 06/2020 | GAS | $/MCF:0.52 | 25.99 /0.01 | Gas Sales: | 13.62 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 13.62 | 0.00 |
| 12/2019 | PRG | $/GAL:0.51 | 34.68 /0.01 | Plant Products - Gals - Sales: | 17.68 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 17.68 | 0.00 |
| 01/2020 | PRG | $/GAL:0.68 | 12.34 /0.00 | Plant Products - Gals - Sales: | 8.35 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 8.35 | 0.00 |
| 03/2020 | PRG | $/GAL:0.23 | 75.99 /0.02 | Plant Products - Gals - Sales: | 17.74 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 17.74 | 0.00 |
| 04/2020 | PRG | $/GAL:0.19 | 41.75 /0.01 | Plant Products - Gals - Sales: | 7.90 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 7.90 | 0.00 |
| 05/2020 | PRG | $/GAL:0.29 | 32 /0.01 | Plant Products - Gals - Sales: | 9.24 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 9.24 | 0.00 |
| 06/2020 | PRG | $/GAL:0.28 | 25.36 /0.01 | Plant Products - Gals - Sales: | 7.18 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 7.18 | 0.00 |

**Total Revenue for LEASE**                    0.01

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **TUTL04** | **0.00022583** | **0.01** | | | **0.01** |

**LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.95 | 780 /2.03 | Gas Sales: | 737.68 | 1.92 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Gas: | 10.15- | 0.02- |
|  |  |  |  | Net Income: | 727.53 | 1.90 |
| 06/2020 | PRD | $/BBL:13.45 | 56.01 /0.15 | Plant Products Sales: | 753.58 | 1.96 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Plant: | 0.56- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 171.23- | 0.44- |
|  |  |  |  | Net Income: | 581.79 | 1.52 |

**Total Revenue for LEASE**                    3.42

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **VAUG01** | **0.00260417** | **3.42** | | | **3.42** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   440

### LEASE: (WAGN01)  Wagnon Hill No. 1   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.43 | 962 /12.04 | Gas Sales: | 1,370.96 | 17.15 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 74.55- | 0.93- |
| | | | | Other Deducts - Gas: | 315.03- | 3.94- |
| | | | | Net Income: | 981.38 | 12.28 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 92007-1 | Hanna Oil and Gas Company | 101 | 1,101.67 | 1,101.67 | 7.74 |
| | | **Total Lease Operating Expense** | | | **1,101.67** | **7.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **WAGN01** | **0.01251305** | **0.00702951** | | **12.28** | **7.74** | | **4.54** |

### LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.10 | 0.02 |
| | Wrk NRI: | 0.24660000 | | Net Income: | 0.10 | 0.02 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|--|------------|--|----------|
| **WAKE01** | **0.24660000** | | **0.02** | | **0.02** |

### LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 073120-12 | S & P Co. | 2 | 4,039.02 | 4,039.02 | 18.11 |
| | | **Total Lease Operating Expense** | | | **4,039.02** | **18.11** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| **WALL01** | **0.00448253** | | **18.11** | | **18.11** |

### LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:27.94 | 43.15 /0.35 | Oil Sales: | 1,205.49 | 9.89 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 85.53- | 0.71- |
| | | | | Net Income: | 1,119.96 | 9.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 082520 | Speller Oil Corporation | 102 | 2,935.49 | 2,935.49 | 27.51 |
| | | **Total Lease Operating Expense** | | | **2,935.49** | **27.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **WALL03** | **0.00820115** | **0.00937266** | | **9.18** | **27.51** | | **18.33-** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   441

### LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-11 | S & P Co. | 3 | 3,463.67 | 3,463.67 | 15.53 |
| | **Total Lease Operating Expense** | | | **3,463.67** | **15.53** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **WALL04** | **0.00448253** | | **15.53** | **15.53** |

### LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-13 | S & P Co. | 3 | 4,724.13 | 4,724.13 | 21.18 |
| | **Total Lease Operating Expense** | | | **4,724.13** | **21.18** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **WALL05** | **0.00448253** | | **21.18** | **21.18** |

### LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 14.58 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 145.82- | 0.00 |
| | | | | Net Income: | 131.24- | 0.00 |
| 07/2020 | OIL | $/BBL:37.09 | 1,954.91 /0.10 | Oil Sales: | 72,512.01 | 3.54 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,623.06- | 0.32- |
| | | | | Other Deducts - Oil: | 6,281.32- | 0.31- |
| | | | | Net Income: | 59,607.63 | 2.91 |
| | | **Total Revenue for LEASE** | | | | **2.91** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Marathon Oil Co | 3 | 8,729.70 | 8,729.70 | 0.43 |
| | **Total Lease Operating Expense** | | | **8,729.70** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WARD03** | **0.00004881** | **0.00004881** | **2.91** | **0.43** | **2.48** |

### LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

API: 33025011730000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.00 | 11.65 /0.00 | Gas Sales: | | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Gas: | 501.58- | 0.02- |
| | | | | Net Income: | 501.58- | 0.02- |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 13.76 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 137.63- | 0.00 |
| | | | | Net Income: | 123.87- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   442

## LEASE: (WARD04)  Wardner 24-35 H   (Continued)
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.09 | 837.52 /0.04 | Oil Sales: | 31,065.50 | 1.52 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 2,837.44- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 2,691.04- | 0.13- |
|  |  |  |  | Net Income: | 25,537.02 | 1.25 |
| 06/2020 | PRG | $/GAL:0.14 | 104.65 /0.01 | Plant Products - Gals - Sales: | 14.86 | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Plant - Gals: | 0.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 461.78 | 0.02 |
|  |  |  |  | Net Income: | 475.76 | 0.02 |

| | | | **Total Revenue for LEASE** | | | **1.25** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Marathon Oil Co | 2 | 13,303.49 | 13,303.49 | 0.65 |
|  | **Total Lease Operating Expense** | | | **13,303.49** | **0.65** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202010200 | Marathon Oil Co | 2 | 83,033.13 | 83,033.13 | 4.05 |
|  | **Total ICC - Proven** | | | **83,033.13** | **4.05** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202010200 | Marathon Oil Co | 2 | 14,597.90 | 14,597.90 | 0.71 |
|  | **Total TCC - Proven** | | | **14,597.90** | **0.71** |

| | **Total Expenses for LEASE** | | | **110,934.52** | **5.41** |
|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | 1.25 | 5.41 | 4.16- |

## LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS |  | /0.00 | Production Tax - Gas: | 5,586.30- | 2.24- |
|  | Roy NRI | 0.00040054 |  | Net Income: | 5,586.30- | 2.24- |
| 05/2020 | GAS | $/MCF:1.75 | 27,057.49 /10.84 | Gas Sales: | 47,450.79 | 19.01 |
|  | Roy NRI | 0.00040054 |  | Production Tax - Gas: | 4,044.13- | 1.62- |
|  |  |  |  | Other Deducts - Gas: | 23.78- | 0.00 |
|  |  |  |  | Net Income: | 43,382.88 | 17.39 |
| 09/2017 | OIL |  | /0.00 | Production Tax - Oil: | 7,933.70- | 3.19- |
|  | Roy NRI | 0.00040054 |  | Net Income: | 7,933.70- | 3.19- |
| 05/2020 | OIL | $/BBL:16.96 | 283.34 /0.11 | Oil Sales: | 4,805.27 | 1.93 |
|  | Roy NRI | 0.00040054 |  | Production Tax - Oil: | 600.66- | 0.25- |
|  |  |  |  | Net Income: | 4,204.61 | 1.68 |
| 01/2020 | PRD | $/BBL:29.49 | 2,691.88-/1.08- | Plant Products Sales: | 79,393.22- | 31.82- |
|  | Roy NRI | 0.00040054 |  | Net Income: | 79,393.22- | 31.82- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    443

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRD | $/BBL:29.49 | 2,693.23 /1.08 | Plant Products Sales: | 79,436.48 | 31.84 |
| | Roy NRI: | 0.00040054 | | Net Income: | 79,436.48 | 31.84 |
| 05/2020 | PRD | $/BBL:11.73 | 2,097.91 /0.84 | Plant Products Sales: | 24,618.40 | 9.87 |
| | Roy NRI: | 0.00040054 | | Net Income: | 24,618.40 | 9.87 |

**Total Revenue for LEASE**      **23.53**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WARJ01 | 0.00040054 | 23.53 | | 23.53 |

**LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA**
**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.09 | 26,029.64-/3.47- | Gas Sales: | 54,389.15- | 7.24- |
| | Roy NRI: | 0.00013316 | | Other Deducts - Gas: | 25.16 | 0.00 |
| | | | | Net Income: | 54,363.99- | 7.24- |
| 01/2020 | GAS | $/MCF:2.09 | 26,027.12 /3.47 | Gas Sales: | 54,384.02 | 7.25 |
| | Roy NRI: | 0.00013316 | | Other Deducts - Gas: | 25.16- | 0.00 |
| | | | | Net Income: | 54,358.86 | 7.25 |
| 05/2020 | GAS | $/MCF:1.76 | 23,262.26 /3.10 | Gas Sales: | 40,897.98 | 5.45 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 3,918.88- | 0.53- |
| | | | | Other Deducts - Gas: | 19.89- | 0.00 |
| | | | | Net Income: | 36,959.21 | 4.92 |
| 05/2020 | OIL | $/BBL:16.82 | 282.65 /0.04 | Oil Sales: | 4,755.09 | 0.63 |
| | Roy NRI: | 0.00013316 | | Production Tax - Oil: | 594.39- | 0.08- |
| | | | | Net Income: | 4,160.70 | 0.55 |
| 01/2020 | PRD | $/BBL:23.42 | 1,530.41-/0.20- | Plant Products Sales: | 35,847.31- | 4.78- |
| | Roy NRI: | 0.00013316 | | Net Income: | 35,847.31- | 4.78- |
| 01/2020 | PRD | $/BBL:23.42 | 1,531.13 /0.20 | Plant Products Sales: | 35,865.69 | 4.78 |
| | Roy NRI: | 0.00013316 | | Net Income: | 35,865.69 | 4.78 |
| 05/2020 | PRD | $/BBL:11.62 | 1,652.09 /0.22 | Plant Products Sales: | 19,198.79 | 2.56 |
| | Roy NRI: | 0.00013316 | | Net Income: | 19,198.79 | 2.56 |

**Total Revenue for LEASE**      **8.04**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WARJ02 | 0.00013316 | 8.04 | | 8.04 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD    Page    444

### LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:35.61 | 10.99 /0.11 | Oil Sales: | 391.32 | 3.74 |
|  | Ovr NRI: | 0.00957041 |  | Production Tax - Oil: | 12.27- | 0.12- |
|  |  |  |  | Net Income: | 379.05 | 3.62 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| WCTA01 | 0.00957041 | 3.62 | | | | 3.62 |

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:34.79 | 188.80 /0.10 | Oil Sales: | 6,567.41 | 3.63 |
|  | Roy NRI: | 0.00055342 |  | Production Tax - Oil: | 303.28- | 0.16- |
|  |  |  |  | Net Income: | 6,264.13 | 3.47 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| WCWI01 | 0.00055342 | 3.47 | | | | 3.47 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:18.21 | 13.93 /0.01 | Condensate Sales: | 253.70 | 0.25 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 31.28- | 0.04- |
|  |  |  |  | Net Income: | 222.42 | 0.21 |
| 05/2020 | GAS | $/MCF:1.96 | 1,513 /1.48 | Gas Sales: | 2,961.04 | 2.89 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 19.67- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 311.58- | 0.31- |
|  |  |  |  | Net Income: | 2,629.79 | 2.56 |
| 05/2020 | PRG | $/GAL:0.29 | 4,589.37 /4.48 | Plant Products - Gals - Sales: | 1,352.94 | 1.32 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 2.38- | 0.01- |
|  |  |  |  | Net Income: | 1,350.56 | 1.31 |

**Total Revenue for LEASE**    4.08

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| WELO01 | 0.00097540 | 4.08 | | | | 4.08 |

### LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:29.09 | 0.34-/0.00- | Condensate Sales: | 9.89- | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.45 | 0.00 |
|  |  |  |  | Net Income: | 9.44- | 0.00 |
| 06/2020 | CND | $/BBL:33.74 | 47.93 /0.01 | Condensate Sales: | 1,617.04 | 0.27 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 74.38- | 0.01- |
|  |  |  |  | Net Income: | 1,542.66 | 0.26 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   445

**LEASE: (WERN01)  Werner Burton #3   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.83 | 4,551 /1.24 | Gas Sales: | 8,342.03 | 2.28 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 3.04- | 0.00 |
| | | | | Other Deducts - Gas: | 319.06- | 0.09- |
| | | | | Net Income: | 8,019.93 | 2.19 |
| 05/2020 | PRG | $/GAL:0.33 | 5,973.73 /1.63 | Plant Products - Gals - Sales: | 1,996.40 | 0.55 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,439.31- | 0.94- |
| | | | | Net Income: | 1,443.28- | 0.39- |
| 05/2020 | PRG | $/GAL:0.51 | 2,712.67 /0.74 | Plant Products - Gals - Sales: | 1,376.68 | 0.38 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,561.78- | 0.43- |
| | | | | Net Income: | 185.26- | 0.05- |

**Total Revenue for LEASE**                                                      **2.01**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| WERN01 | multiple | 2.01 | | | 2.01 |

**LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | CND | $/BBL:33.74 | 27.03 /0.00 | Condensate Sales: | 911.93 | 0.04 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 41.94- | 0.00 |
| | | | | Net Income: | 869.99 | 0.04 |
| 05/2020 | GAS | $/MCF:1.83 | 1,380 /0.11 | Gas Sales: | 2,528.98 | 0.21 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Other Deducts - Gas: | 96.73- | 0.01- |
| | | | | Net Income: | 2,431.33 | 0.20 |
| 05/2020 | PRG | $/GAL:0.33 | 1,880.77 /0.15 | Plant Products - Gals - Sales: | 628.55 | 0.05 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,082.81- | 0.08- |
| | | | | Net Income: | 454.37- | 0.03- |
| 05/2020 | PRG | $/GAL:0.51 | 854.06 /0.07 | Plant Products - Gals - Sales: | 433.43 | 0.03 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 491.71- | 0.04- |
| | | | | Net Income: | 58.33- | 0.01- |

**Total Revenue for LEASE**                                                      **0.20**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| WERN06 | multiple | 0.20 | | | 0.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   446

**LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:29.07 | 1.52 /0.00 | Condensate Sales: | 44.19 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 2.03- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.13- | 0.00 |
| | | | | Net Income: | 42.03 | 0.01 |
| 03/2020 | CND | $/BBL:29.08 | 0.84-/0.00- | Condensate Sales: | 24.43- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 1.12 | 0.00 |
| | | | | Net Income: | 23.31- | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 2.31 /0.00 | Condensate Sales: | 34.31 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 1.58- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.21- | 0.00 |
| | | | | Net Income: | 32.52 | 0.01 |
| 05/2020 | CND | $/BBL:16.61 | 2.85 /0.00 | Condensate Sales: | 47.34 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 2.17- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.25- | 0.00 |
| | | | | Net Income: | 44.92 | 0.01 |
| 06/2020 | CND | $/BBL:33.74 | 4.11 /0.00 | Condensate Sales: | 138.67 | 0.02 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 6.38- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.37- | 0.00 |
| | | | | Net Income: | 131.92 | 0.02 |
| 06/2020 | CND | $/BBL:33.74 | 9.30 /0.00 | Condensate Sales: | 313.76 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 14.43- | 0.00 |
| | | | | Net Income: | 299.33 | 0.05 |
| 06/2020 | CND | $/BBL:33.74 | 2.79 /0.00 | Condensate Sales: | 94.13 | 0.02 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 4.33- | 0.01- |
| | | | | Net Income: | 89.80 | 0.01 |
| 05/2020 | GAS | $/MCF:1.74 | 486 /0.08 | Gas Sales: | 845.91 | 0.14 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Net Income: | 845.59 | 0.14 |
| 05/2020 | GAS | $/MCF:1.84 | 139 /0.02 | Gas Sales: | 255.60 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 10.22- | 0.00 |
| | | | | Net Income: | 245.29 | 0.04 |
| 05/2020 | GAS | $/MCF:1.83 | 5,942 /1.62 | Gas Sales: | 10,890.74 | 2.97 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 3.96- | 0.00 |
| | | | | Other Deducts - Gas: | 416.54- | 0.11- |
| | | | | Net Income: | 10,470.24 | 2.86 |
| 05/2020 | GAS | $/MCF:1.83 | 7,997 /2.18 | Gas Sales: | 14,659.09 | 4.00 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.33- | 0.00 |
| | | | | Other Deducts - Gas: | 560.67- | 0.15- |
| | | | | Net Income: | 14,093.09 | 3.85 |
| 05/2016 | PRD | | /0.00 | Other Deducts - Plant: | 8.38 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 8.38 | 0.00 |
| 05/2016 | PRG | $/GAL:0.46 | 6.03 /0.00 | Plant Products - Gals - Sales: | 2.75 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 47.61 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   447

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1.53- | 0.00 |
| | | | | Net Income: | 48.83 | 0.01 |
| 05/2020 | PRG | $/GAL:0.35 | 673.25 /0.11 | Plant Products - Gals - Sales: | 236.40 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 354.53- | 0.06- |
| | | | | Net Income: | 118.19- | 0.02- |
| 05/2020 | PRG | $/GAL:0.33 | 7,074.56 /1.93 | Plant Products - Gals - Sales: | 2,364.28 | 0.65 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gals: | 0.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,073.09- | 1.11- |
| | | | | Net Income: | 1,709.27- | 0.46- |
| 05/2020 | PRG | $/GAL:0.51 | 3,212.56 /0.88 | Plant Products - Gals - Sales: | 1,630.37 | 0.45 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,849.58- | 0.51- |
| | | | | Net Income: | 219.42- | 0.06- |
| 05/2020 | PRG | $/GAL:0.33 | 9,162.30 /2.50 | Plant Products - Gals - Sales: | 3,061.99 | 0.84 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gals: | 0.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,275.07- | 1.44- |
| | | | | Net Income: | 2,213.69- | 0.60- |
| 05/2020 | PRG | $/GAL:0.51 | 4,160.60 /1.14 | Plant Products - Gals - Sales: | 2,111.51 | 0.58 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gals: | 0.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,395.42- | 0.65- |
| | | | | Net Income: | 284.19- | 0.07- |

**Total Revenue for LEASE**                                                                 **5.80**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| WERN08 | multiple | 5.80 | | | 5.80 |

### LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | CND | $/BBL:29.12 | 0.26-/0.00- | Condensate Sales: | 7.57- | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 0.35 | 0.00 |
| | | | | Net Income: | 7.22- | 0.00 |
| 06/2020 | CND | $/BBL:33.74 | 13.19 /0.00 | Condensate Sales: | 445.00 | 0.02 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 20.47- | 0.00 |
| | | | | Net Income: | 424.53 | 0.02 |
| 05/2020 | GAS | $/MCF:1.83 | 799 /0.06 | Gas Sales: | 1,465.37 | 0.12 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.53- | 0.00 |
| | | | | Other Deducts - Gas: | 56.05- | 0.01- |
| | | | | Net Income: | 1,408.79 | 0.11 |
| 05/2020 | PRG | $/GAL:0.33 | 1,111.36 /0.09 | Plant Products - Gals - Sales: | 371.41 | 0.03 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 639.86- | 0.05- |
| | | | | Net Income: | 268.52- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   448

**LEASE: (WERN10)  Werner-Thompson #7   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | PRG | $/GAL:0.51 | 504.67 /0.04 | Plant Products - Gals - Sales: | 256.12 | 0.02 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 290.55- | 0.02- |
| | | | | Net Income: | 34.46- | 0.00 |

**Total Revenue for LEASE** **0.11**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| WERN10 | multiple | 0.11 | | | | 0.11 |

**LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX**

API: 365-36635
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:29.08 | 0.92-/0.00- | Condensate Sales: | 26.75- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 1.23 | 0.00 |
| | | | | Net Income: | 25.52- | 0.00 |
| 03/2020 | CND | $/BBL:29.08 | 0.92-/0.00- | Condensate Sales: | 26.75- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 1.23 | 0.00 |
| | | | | Net Income: | 25.52- | 0.00 |
| 05/2020 | CND | $/BBL:16.61 | 3.34-/0.00- | Condensate Sales: | 55.48- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.55 | 0.00 |
| | | | | Net Income: | 52.93- | 0.00 |
| 05/2020 | CND | $/BBL:16.61 | 3.34-/0.00- | Condensate Sales: | 55.48- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.55 | 0.00 |
| | | | | Net Income: | 52.93- | 0.00 |
| 06/2020 | CND | $/BBL:33.74 | 42.95 /0.00 | Condensate Sales: | 1,449.03 | 0.04 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 66.66- | 0.00 |
| | | | | Net Income: | 1,382.37 | 0.04 |
| 06/2020 | CND | $/BBL:33.74 | 42.95 /0.00 | Condensate Sales: | 1,449.03 | 0.04 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 66.66- | 0.00 |
| | | | | Net Income: | 1,382.37 | 0.04 |
| 05/2020 | GAS | $/MCF:1.83 | 2,563 /0.08 | Gas Sales: | 4,697.44 | 0.14 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 329.44- | 0.01- |
| | | | | Other Deducts - Gas: | 179.66- | 0.01- |
| | | | | Net Income: | 4,188.34 | 0.12 |
| 05/2020 | GAS | $/MCF:1.83 | 2,563 /0.08 | Gas Sales: | 4,697.44 | 0.14 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 329.44- | 0.01- |
| | | | | Other Deducts - Gas: | 179.66- | 0.01- |
| | | | | Net Income: | 4,188.34 | 0.12 |
| 05/2020 | PRG | $/GAL:0.33 | 1,129.36 /0.03 | Plant Products - Gals - Sales: | 377.42 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 650.23- | 0.02- |
| | | | | Net Income: | 272.98- | 0.01- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    449

**LEASE: (WERN17)  Werner-Brelsford #8    (Continued)**
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.33 | 1,129.36 /0.03 | Plant Products - Gals - Sales: | 377.42 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 650.23- | 0.02- |
| | | | | Net Income: | 272.98- | 0.01- |
| 05/2020 | PRG | $/GAL:0.51 | 512.84 /0.02 | Plant Products - Gals - Sales: | 260.27 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.27- | 0.01- |
| | | | | Net Income: | 35.08- | 0.00 |
| 05/2020 | PRG | $/GAL:0.51 | 512.84 /0.02 | Plant Products - Gals - Sales: | 260.27 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.27- | 0.01- |
| | | | | Net Income: | 35.08- | 0.00 |

**Total Revenue for LEASE**                0.30

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN17 | 0.00002944 | 0.30 | | | 0.30 |

**LEASE: (WERN18)  Werner-Brelsford #9H    County: PANOLA, TX**
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.84 | 10,614 /0.31 | Gas Sales: | 19,476.83 | 0.57 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,179.89- | 0.06- |
| | | | | Net Income: | 17,296.94 | 0.51 |
| 05/2020 | GAS | $/MCF:1.84 | 10,614 /0.31 | Gas Sales: | 19,476.83 | 0.57 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,179.89- | 0.06- |
| | | | | Net Income: | 17,296.94 | 0.51 |

**Total Revenue for LEASE**                1.02

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN18 | 0.00002944 | 1.02 | | | 1.02 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    Parish: BOSSIER, LA**
**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 219.49 /0.03 | Condensate Sales: | 3,997.63 | 0.46 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 492.85- | 0.06- |
| | | | | Net Income: | 3,504.78 | 0.40 |
| 09/2019 | GAS | $/MCF:2.60 | 4,427 /0.50 | Gas Sales: | 11,505.80 | 1.31 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 57.55- | 0.01- |
| | | | | Other Deducts - Gas: | 1,338.14- | 0.15- |
| | | | | Net Income: | 10,110.11 | 1.15 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   450

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
**API: 1701523019**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.60 | 4,434-/0.51- | Gas Sales: | 11,524.06- | 1.32- |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 57.64 | 0.02 |
| | | | | Other Deducts - Gas: | 1,340.25 | 0.15 |
| | | | | Net Income: | 10,126.17- | 1.15- |
| 05/2020 | GAS | $/MCF:1.96 | 4,285 /0.49 | Gas Sales: | 8,382.89 | 0.96 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 55.71- | 0.01- |
| | | | | Other Deducts - Gas: | 882.46- | 0.11- |
| | | | | Net Income: | 7,444.72 | 0.84 |
| 05/2020 | PRG | $/GAL:0.29 | 12,403.65 /1.41 | Plant Products - Gals - Sales: | 3,554.10 | 0.41 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 6.71- | 0.00 |
| | | | | Net Income: | 3,547.39 | 0.41 |

**Total Revenue for LEASE**                                                      **1.65**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WHIT07 | 0.00011400 | 1.65 | | | 1.65 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX**

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.69 | 3,385.19 /0.39 | Gas Sales: | 5,707.80 | 0.67 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 146.94- | 0.02- |
| | | | | Other Deducts - Gas: | 1,490.34- | 0.18- |
| | | | | Net Income: | 4,070.52 | 0.47 |
| 05/2020 | GAS | $/MCF:1.72 | 72,477.65 /8.45 | Gas Sales: | 124,466.90 | 14.52 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,736.36- | 0.44- |
| | | | | Other Deducts - Gas: | 21,011.75- | 2.45- |
| | | | | Net Income: | 99,718.79 | 11.63 |
| 06/2020 | OIL | $/BBL:38.31 | 160.80 /0.02 | Oil Sales: | 6,160.89 | 0.72 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 251.89- | 0.03- |
| | | | | Other Deducts - Oil: | 650.71- | 0.08- |
| | | | | Net Income: | 5,258.29 | 0.61 |
| 06/2020 | OIL | $/BBL:38.31 | 164.59 /0.02 | Oil Sales: | 6,306.02 | 0.73 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 251.89- | 0.02- |
| | | | | Other Deducts - Oil: | 671.70- | 0.08- |
| | | | | Net Income: | 5,382.43 | 0.63 |
| 05/2020 | PRG | $/GAL:0.25 | 6,733.02 /0.79 | Plant Products - Gals - Sales: | 1,688.75 | 0.20 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 20.99- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 818.64- | 0.09- |
| | | | | Net Income: | 849.12 | 0.10 |

**Total Revenue for LEASE**                                                      **13.44**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO01 | 0.00011664 | 13.44 | | | 13.44 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   451

### LEASE: (WIEO02)  Wiener-Owen PSA 1H   County: PANOLA, TX

**API: 42365383280000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.72 | 90,561.09 /21.37 | Gas Sales: | 155,521.85 | 36.70 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 10,033.83- | 2.37- |
| | | | | Other Deducts - Gas: | 21,852.37- | 5.16- |
| | | | | Net Income: | 123,635.65 | 29.17 |
| 06/2020 | OIL | $/BBL:38.31 | 244.06 /0.06 | Oil Sales: | 9,350.73 | 2.21 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 383.92- | 0.09- |
| | | | | Other Deducts - Oil: | 1,006.50- | 0.24- |
| | | | | Net Income: | 7,960.31 | 1.88 |
| 06/2020 | OIL | $/BBL:38.31 | 337.50 /0.08 | Oil Sales: | 12,930.91 | 3.05 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 529.19- | 0.12- |
| | | | | Other Deducts - Oil: | 1,390.42- | 0.33- |
| | | | | Net Income: | 11,011.30 | 2.60 |

**Total Revenue for LEASE** 33.65

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO02 | 0.00023597 | 33.65 | | | 33.65 |

### LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX

**API: 42365383290100**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.72 | 140,588.63 /33.70 | Gas Sales: | 241,434.87 | 57.88 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 15,565.63- | 3.74- |
| | | | | Other Deducts - Gas: | 33,929.81- | 8.13- |
| | | | | Net Income: | 191,939.43 | 46.01 |
| 06/2020 | OIL | $/BBL:38.31 | 365.10 /0.09 | Oil Sales: | 13,986.63 | 3.35 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 571.97- | 0.14- |
| | | | | Other Deducts - Oil: | 1,501.41- | 0.36- |
| | | | | Net Income: | 11,913.25 | 2.85 |
| 06/2020 | OIL | $/BBL:38.31 | 504.88 /0.12 | Oil Sales: | 19,344.03 | 4.64 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 796.67- | 0.19- |
| | | | | Other Deducts - Oil: | 2,073.38- | 0.50- |
| | | | | Net Income: | 16,473.98 | 3.95 |

**Total Revenue for LEASE** 52.81

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO03 | 0.00023972 | 52.81 | | | 52.81 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   452

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA

**API: 1708121579**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.35 | 128,236.48 /112.40 | Gas Sales: | 173,080.24 | 151.70 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 14,273.61- | 12.51- |
| | | | | Other Deducts - Gas: | 40,239.69- | 35.27- |
| | | | | Net Income: | 118,566.94 | 103.92 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 2 | 13,205.20 | 13,205.20 | 10.28 |
| | | **Total Lease Operating Expense** | | | **13,205.20** | **10.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WILA01 | 0.00087649 | 0.00077825 | | 103.92 | 10.28 | 93.64 |

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA

**API: 1708121578**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.35 | 95,035.16 /88.05 | Gas Sales: | 128,265.18 | 118.84 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 10,575.66- | 9.80- |
| | | | | Other Deducts - Gas: | 29,824.08- | 27.63- |
| | | | | Net Income: | 87,865.44 | 81.41 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 2 | 20,856.94 | 20,856.94 | 17.16 |
| | | **Total Lease Operating Expense** | | | **20,856.94** | **17.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WILA02 | 0.00092650 | 0.00082251 | | 81.41 | 17.16 | 64.25 |

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

**API: 17081217700000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.35 | 72,695.48 /84.50 | Gas Sales: | 98,106.23 | 114.04 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 22,811.64- | 26.52- |
| | | | | Net Income: | 75,294.59 | 87.52 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 2 | 21,716.86 | 21,716.86 | 22.39 |
| | | **Total Lease Operating Expense** | | | **21,716.86** | **22.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | | 87.52 | 22.39 | 65.13 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    453

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA

**API: 1708121576**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.35 | 598,196.87 /355.14 | Gas Sales: | 807,463.48 | 479.37 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 66,587.75- | 39.53- |
| | | | | Other Deducts - Gas: | 187,755.04- | 111.46- |
| | | | | Net Income: | 553,120.69 | 328.38 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 202007-0032  Vine Oil & Gas LP | 2 | 17,078.00 | 17,078.00 | 9.01 |
| | **Total Lease Operating Expense** | | | **17,078.00** | **9.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILA04** | **0.00059368** | **0.00052766** | **328.38** | **9.01** | **319.37** |

### LEASE: (WILL10)  Williamson Unit #2    County: RUSK, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | RIB02376  Highmark Energy Operating, LLC | 1 | 2,969.63 | 2,969.63 | 10.58 |
| | **Total Lease Operating Expense** | | | **2,969.63** | **10.58** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **WILL10** | **0.00356139** | | **10.58** | **10.58** |

### LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | RIB02376-1  Highmark Energy Operating, LLC | 1 | 2,970.03 | 2,970.03 | 15.97 |
| | **Total Lease Operating Expense** | | | **2,970.03** | **15.97** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **WILL11** | **0.00537680** | | **15.97** | **15.97** |

### LEASE: (WILL16)  Williams Estate #1-D    Parish: BIENVILLE, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 082820-2  Cypress Operating, Inc. | 2 | 56.51 | 56.51 | 0.15 |
| | **Total Lease Operating Expense** | | | **56.51** | **0.15** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **WILL16** | **0.00262434** | | **0.15** | **0.15** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   454

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-3  Highmark Energy Operating, LLC | 2 | 2,956.32 | 2,956.32 | 13.61 |
| **Total Lease Operating Expense** | | | **2,956.32** | **13.61** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL20 | 0.00460241 | | 13.61 | 13.61 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-2  Highmark Energy Operating, LLC | 2 | 2,956.30 | 2,956.30 | 13.61 |
| **Total Lease Operating Expense** | | | **2,956.30** | **13.61** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL21 | 0.00460241 | | 13.61 | 13.61 |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-4  Highmark Energy Operating, LLC | 3 | 2,956.14 | 2,956.14 | 13.23 |
| **Total Lease Operating Expense** | | | **2,956.14** | **13.23** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL22 | 0.00447536 | | 13.23 | 13.23 |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-8  Highmark Energy Operating, LLC | 2 | 3,756.77 | 3,756.77 | 13.38 |
| **Total Lease Operating Expense** | | | **3,756.77** | **13.38** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL23 | 0.00356139 | | 13.38 | 13.38 |

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-6  Highmark Energy Operating, LLC | 2 | 2,956.02 | 2,956.02 | 10.53 |
| **Total Lease Operating Expense** | | | **2,956.02** | **10.53** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL24 | 0.00356139 | | 10.53 | 10.53 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   455

### LEASE: (WILL25)  Williamson Unit Well #15   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-11  Highmark Energy Operating, LLC | 2 | 2,956.01 | 2,956.01 | 10.53 |
| **Total Lease Operating Expense** | | | **2,956.01** | **10.53** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL25 | 0.00356139 | 10.53 | 10.53 |

### LEASE: (WILL26)  Williamson Unit Well #11   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-7  Highmark Energy Operating, LLC | 2 | 2,969.65 | 2,969.65 | 10.58 |
| **Total Lease Operating Expense** | | | **2,969.65** | **10.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL26 | 0.00356139 | 10.58 | 10.58 |

### LEASE: (WILL27)  Williamson Unit Well #13   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-9  Highmark Energy Operating, LLC | 2 | 2,969.67 | 2,969.67 | 10.58 |
| **Total Lease Operating Expense** | | | **2,969.67** | **10.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL27 | 0.00356139 | 10.58 | 10.58 |

### LEASE: (WILL28)  Williamson Unit Well #9   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-5  Highmark Energy Operating, LLC | 2 | 2,956.02 | 2,956.02 | 10.53 |
| **Total Lease Operating Expense** | | | **2,956.02** | **10.53** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL28 | 0.00356139 | 10.53 | 10.53 |

### LEASE: (WILL29)  Williamson Unit Well #14   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-10  Highmark Energy Operating, LLC | 2 | 3,105.50 | 3,105.50 | 11.06 |
| **Total Lease Operating Expense** | | | **3,105.50** | **11.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL29 | 0.00356139 | 11.06 | 11.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   456

## LEASE: (WMME01)  W.M. Meekin   County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:36.44 | 156.96 /1.14 | Oil Sales: | 5,720.03 | 41.71 |
| | Ovr NRI: | 0.00729152 | | Production Tax - Oil: | 232.72- | 1.69- |
| | | | | Net Income: | 5,487.31 | 40.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| WMME01 | 0.00729152 | 40.02 | | | | 40.02 |

## LEASE: (WMST01)  W.M. Stevens Estate #1   County: GREGG, TX

**API: 183-31083**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.82 | 364 /1.23 | Gas Sales: | 663.10 | 2.25 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.49 | 0.00 |
| | | | | Other Deducts - Gas: | 400.02- | 1.36- |
| | | | | Net Income: | 263.57 | 0.89 |
| 05/2020 | GAS | $/MCF:1.82 | 364 /2.46 | Gas Sales: | 663.10 | 4.48 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 400.81- | 2.71- |
| | | | | Net Income: | 261.74 | 1.77 |
| 06/2020 | GAS | $/MCF:1.70 | 1,012 /3.43 | Gas Sales: | 1,720.78 | 5.84 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 1.72- | 0.01- |
| | | | | Other Deducts - Gas: | 669.43- | 2.27- |
| | | | | Net Income: | 1,049.63 | 3.56 |
| 06/2020 | GAS | $/MCF:1.70 | 1,012 /6.84 | Gas Sales: | 1,720.78 | 11.63 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 1.07- | 0.01- |
| | | | | Other Deducts - Gas: | 668.78- | 4.52- |
| | | | | Net Income: | 1,050.93 | 7.10 |
| 05/2020 | PRD | $/BBL:8.70 | 22.13 /0.08 | Plant Products Sales: | 192.44 | 0.65 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant: | 83.97- | 0.28- |
| | | | | Net Income: | 108.46 | 0.37 |
| 05/2020 | PRD | $/BBL:8.70 | 22.13 /0.15 | Plant Products Sales: | 192.44 | 1.30 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 0.33 | 0.00 |
| | | | | Other Deducts - Plant: | 84.23- | 0.57- |
| | | | | Net Income: | 108.54 | 0.73 |
| 06/2020 | PRD | $/BBL:8.99 | 61.52 /0.21 | Plant Products Sales: | 553.08 | 1.88 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 234.69- | 0.80- |
| | | | | Net Income: | 318.39 | 1.08 |
| 06/2020 | PRD | $/BBL:8.99 | 61.52 /0.42 | Plant Products Sales: | 553.08 | 3.74 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 234.24- | 1.58- |
| | | | | Net Income: | 318.84 | 2.16 |

**Total Revenue for LEASE**    **17.66**

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD  Page  457

## LEASE: (WMST01)  W.M. Stevens Estate #1    (Continued)
API: 183-31083

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-18 | Amplify Energy Operating, LLC | 2 | 2,660.25 | 2,660.25 | 23.93 |
| | **Total Lease Operating Expense** | | | **2,660.25** | **23.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 5.90 | 0.00 | 0.00 | 5.90 |
| | 0.00675962 | 0.00899436 | 0.00 | 11.76 | 23.93 | 12.17- |
| | Total Cash Flow | | 5.90 | 11.76 | 23.93 | 6.27- |

## LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX
API: 183-31112

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-19 | Amplify Energy Operating, LLC | 4 | 86.69 | 86.69 | 1.17 |
| | **Total Lease Operating Expense** | | | **86.69** | **1.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 1.17 | 1.17 |

## LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.05 | 2,657 /16.55 | Gas Sales: | 2,802.08 | 17.45 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 132.16- | 0.82- |
| | | | | Net Income: | 2,669.92 | 16.63 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 081420-4 | J-O'B Operating Company | 1 | 3,804.71 | 3,804.71 | 29.35 |
| | **Total Lease Operating Expense** | | | **3,804.71** | **29.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 16.63 | 29.35 | 12.72- |

## LEASE: (WOMA02)  Womack-Herring #2    County: CHEROKEE, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 081420-5 | J-O'B Operating Company | 1 | 740.00 | 740.00 | 5.93 |
| | **Total Lease Operating Expense** | | | **740.00** | **5.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WOMA02 | 0.00801969 | 5.93 | 5.93 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   458

## LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.79 | 105.55 /1.54 | Oil Sales: | 4,093.76 | 59.70 |
| | Ovr NRI | 0.01458321 | | Production Tax - Oil: | 188.97- | 2.76- |
| | | | | Net Income: | 3,904.79 | 56.94 |
| 07/2020 | OIL | $/BBL:38.79 | 233.83 /3.41 | Oil Sales: | 9,069.10 | 132.26 |
| | Ovr NRI | 0.01458320 | | Production Tax - Oil: | 418.65- | 6.11- |
| | | | | Net Income: | 8,650.45 | 126.15 |

**Total Revenue for LEASE** — **183.09**

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | **Net Cash** |
|---|---|---|---|---|---|
| WRCO01 | multiple | 183.09 | | | 183.09 |

## LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.26 | 405.81 /0.05 | Gas Sales: | 919.07 | 0.11 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 41.24- | 0.01- |
| | | | | Other Deducts - Gas: | 28.06- | 0.00 |
| | | | | Net Income: | 849.77 | 0.10 |
| 12/2019 | GAS | $/MCF:2.31 | 397.94-/0.05- | Gas Sales: | 919.56- | 0.11- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 40.44 | 0.01 |
| | | | | Other Deducts - Gas: | 0.75 | 0.00 |
| | | | | Net Income: | 878.37- | 0.10- |
| 12/2019 | GAS | $/MCF:2.37 | 17,988.09 /2.11 | Gas Sales: | 42,627.18 | 5.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,823.13- | 0.22- |
| | | | | Net Income: | 40,804.05 | 4.78 |
| 12/2019 | GAS | $/MCF:2.37 | 17,968.94-/2.11- | Gas Sales: | 42,581.78- | 4.99- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,821.83 | 0.22 |
| | | | | Net Income: | 40,759.95- | 4.77- |
| 01/2020 | GAS | $/MCF:2.07 | 10.82 /0.00 | Gas Sales: | 22.40 | 0.00 |
| | Roy NRI | 0.00011718 | | Net Income: | 22.40 | 0.00 |
| 01/2020 | GAS | $/MCF:2.07 | 26.04-/0.00- | Gas Sales: | 53.91- | 0.01- |
| | Roy NRI | 0.00011718 | | Net Income: | 53.91- | 0.01- |
| 01/2020 | GAS | $/MCF:2.07 | 2,259.85 /0.26 | Gas Sales: | 4,681.47 | 0.55 |
| | Roy NRI | 0.00011718 | | Net Income: | 4,681.47 | 0.55 |
| 01/2020 | GAS | $/MCF:2.07 | 5,052.92-/0.59- | Gas Sales: | 10,468.14- | 1.23- |
| | Roy NRI | 0.00011718 | | Net Income: | 10,468.14- | 1.23- |
| 01/2020 | GAS | $/MCF:2.09 | 21,107.97 /2.47 | Gas Sales: | 44,168.60 | 5.18 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 2,039.49- | 0.24- |
| | | | | Net Income: | 42,129.11 | 4.94 |
| 01/2020 | GAS | $/MCF:2.09 | 21,076.01-/2.47- | Gas Sales: | 44,101.52- | 5.17- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 2,035.48 | 0.24 |
| | | | | Net Income: | 42,066.04- | 4.93- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   459

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.73 | 25.40 /0.00 | Gas Sales: | 44.06 | 0.00 |
| | Roy NRI | 0.00011718 | | Net Income: | 44.06 | 0.00 |
| 05/2020 | GAS | $/MCF:1.78 | 203.19 /0.02 | Gas Sales: | 361.61 | 0.04 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 2.64- | 0.00 |
| | | | | Net Income: | 358.97 | 0.04 |
| 05/2020 | GAS | $/MCF:1.74 | 2,509.36 /0.29 | Gas Sales: | 4,375.58 | 0.51 |
| | Roy NRI | 0.00011718 | | Net Income: | 4,375.58 | 0.51 |
| 05/2020 | GAS | $/MCF:1.78 | 19,753.65 /2.31 | Gas Sales: | 35,152.85 | 4.12 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,921.01- | 0.23- |
| | | | | Net Income: | 33,231.84 | 3.89 |
| 05/2020 | GAS | $/MCF:1.78 | 36.96 /0.00 | Gas Sales: | 65.79 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 3.49- | 0.00 |
| | | | | Net Income: | 62.30 | 0.01 |
| 12/2019 | PRG | $/GAL:0.56 | 60.52-/0.01- | Plant Products - Gals - Sales: | 34.03- | 0.01- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.03 | 0.01 |
| | | | | Net Income: | 34.00- | 0.00 |
| 12/2019 | PRG | $/GAL:0.41 | 17,748.61 /2.08 | Plant Products - Gals - Sales: | 7,305.77 | 0.86 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 231.22- | 0.03- |
| | | | | Net Income: | 7,074.55 | 0.83 |
| 12/2019 | PRG | $/GAL:0.59 | 19,480.80-/2.28- | Plant Products - Gals - Sales: | 11,459.20- | 1.34- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 232.72 | 0.03 |
| | | | | Net Income: | 11,226.48- | 1.31- |
| 01/2020 | PRG | $/GAL:0.78 | 26,596.27 /3.12 | Plant Products - Gals - Sales: | 20,713.90 | 2.43 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 297.44- | 0.04- |
| | | | | Net Income: | 20,416.46 | 2.39 |
| 01/2020 | PRG | $/GAL:0.78 | 26,596.25-/3.12- | Plant Products - Gals - Sales: | 20,713.88- | 2.43- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 567.97 | 0.07 |
| | | | | Net Income: | 20,145.91- | 2.36- |
| 05/2020 | PRG | $/GAL:0.45 | 556.50 /0.07 | Plant Products - Gals - Sales: | 249.33 | 0.03 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Net Income: | 248.79 | 0.03 |
| 05/2020 | PRG | $/GAL:0.31 | 167.45 /0.02 | Plant Products - Gals - Sales: | 51.09 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 6.39- | 0.00 |
| | | | | Net Income: | 44.70 | 0.01 |
| 05/2020 | PRG | $/GAL:0.45 | 27,666.05 /3.24 | Plant Products - Gals - Sales: | 12,508.82 | 1.47 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 326.42- | 0.04- |
| | | | | Net Income: | 12,182.40 | 1.43 |
| 05/2020 | PRG | $/GAL:0.31 | 10,480.65 /1.23 | Plant Products - Gals - Sales: | 3,197.64 | 0.38 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 399.81- | 0.05- |
| | | | | Net Income: | 2,797.83 | 0.33 |
| 05/2020 | PRG | $/GAL:0.45 | 125.56 /0.01 | Plant Products - Gals - Sales: | 55.97 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.81- | 0.01- |
| | | | | Net Income: | 55.16 | 0.00 |

**Total Revenue for LEASE**      **5.13**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   460

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WTGL01 | 0.00011718 | 5.13 | | | 5.13 |

### LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:28.43 | 474.49 /5.32 | Oil Sales: | 13,490.84 | 151.37 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 686.40- | 7.70- |
| | | | | Net Income: | 12,804.44 | 143.67 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 073120-3 | Blackbird Company | 2 | 1,016.30 | 1,016.30 | 13.46 |
| | **Total Lease Operating Expense** | | | | **1,016.30** | **13.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | | 143.67 | 13.46 | 130.21 |

### LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.45 | 1,881.50 /2.92 | Gas Sales: | 2,721.77 | 4.22 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 32.87- | 0.05- |
| | | | | Other Deducts - Gas: | 272.06- | 0.42- |
| | | | | Net Income: | 2,416.84 | 3.75 |
| 06/2020 | PRG | $/GAL:0.31 | 5,936.20 /9.21 | Plant Products - Gals - Sales: | 1,819.42 | 2.82 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 277.73- | 0.43- |
| | | | | Net Income: | 1,541.69 | 2.39 |
| | | **Total Revenue for LEASE** | | | | **6.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 3,268.53 | 3,268.53 | 6.76 |
| | **Total Lease Operating Expense** | | | | **3,268.53** | **6.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | | 6.14 | 6.76 | 0.62- |

### LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.37 | 1,622 /10.43 | Gas Sales: | 2,226.52 | 14.32 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 207.62- | 1.33- |
| | | | | Net Income: | 2,018.90 | 12.99 |
| 06/2020 | GAS | $/MCF:1.28 | 1,236 /7.95 | Gas Sales: | 1,585.66 | 10.20 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 158.21- | 1.02- |
| | | | | Net Income: | 1,427.45 | 9.18 |
| | | **Total Revenue for LEASE** | | | | **22.17** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   461

## LEASE: (YOUN03)  Youngblood #1-D Alt.   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20071701550 | Xtreme Energy Company | 3 | 1,712.38 | 1,712.38 | 14.69 |
| | **Total Lease Operating Expense** | | | **1,712.38** | **14.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **YOUN03** | **0.00643307** | **0.00857764** | | **22.17** | **14.69** | | **7.48** |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.09 | 30.04 /0.00 | Oil Sales: | 1,114.25 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 50.89- | 0.00 |
| | | | | Other Deducts - Oil: | 96.52- | 0.00 |
| | | | | Net Income: | 966.84 | 0.05 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202010200 | Marathon Oil Co | 1 | 22,579.69 | 22,579.69 | 1.10 |
| | **Total ICC - Proven** | | | **22,579.69** | **1.10** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202010200 | Marathon Oil Co | 1 | 24,057.86 | 24,057.86 | 1.18 |
| | **Total TCC - Proven** | | | **24,057.86** | **1.18** |
| | **Total Expenses for LEASE** | | | **46,637.55** | **2.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **ZIMM01** | **0.00004881** | **0.00004881** | | **0.05** | **2.28** | | **2.23-** |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND
API: 3305305156
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 3 | 1,456.30 | 1,456.30 | 0.02 |
| | **Total Lease Operating Expense** | | | **1,456.30** | **0.02** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| **ZORR01** | | **0.00001218** | | **0.02** | | **0.02** |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 09/30/2020

**Account: JUD - Statement of Account:**

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 08/31/2020 | | Balance Forward | 74,743.48 | |
| 09/02/2020 | 125516 | Crow-Quinn Trusts Agency- Property maintenance July-Aug 2020, Vintage Realty | 129.26 | |
| | | New Balance Forward | 74,872.74 | |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------|----------|---------|---|
| | Unpaid Previous Balance | | | 74,872.74 | |
| 1BKE01 | B&K Exploration LLC #1 | | 1.61 | 1.61 | |
| 1DIC01 | Bickham Dickson #1 | 250.59 | 278.26 | 27.67 | |
| 1FAV01 | John T. Favell etal #1 | | 104.18 | 104.18 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 53.92 | 53.92 | |
| 1KEY02 | Albert Key etal #1 | 177.45 | 102.16 | (75.29) | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | | 151.51 | 151.51 | |
| 1SUN01 | Sun # R-1 | 14.27 | 3.10 | (11.17) | |
| 1TAY01 | Taylor #1 | | 9.91 | 9.91 | |
| 1TEL01 | Teledyne #1 | | 6.09 | 6.09 | |
| 1VIC03 | Vickers #1 | 174.93 | 34.68 | (140.25) | |
| 1WAR01 | Hilliard Warren #1 | 23.70 | 3.14 | (20.56) | |
| 1WIG01 | Wiggins #1; GR RA SUD | 268.18 | 100.76 | (167.42) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 45.32 | 214.87 | 169.55 | |
| 1WIL07 | GC Williams #4 | 134.60 | 94.02 | (40.58) | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 28.50 | | (28.50) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 9.18 | | (9.18) | |
| 2CRE01 | Credit Shelter 22-8 #1 | 212.66 | 36.25 | (176.41) | |
| 2DAV01 | S L Davis #3 | 43.36 | 42.63 | (0.73) | |
| 2DAV05 | SL Davis #4 | 42.22 | 24.68 | (17.54) | |
| 2DAV11 | S L Davis #5 | 21.66 | 21.89 | 0.23 | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 11.05 | | (11.05) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 2.97 | | (2.97) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 3.91 | | (3.91) | |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.74 | | (0.74) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.78 | | (1.78) | |
| 2HAR08 | Hartman 35-13-25 1H | 28.48 | 2.56 | (25.92) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.39 | | (2.39) | |
| 2HAY03 | Haynesville Mercantile #3 | 74.03 | 92.72 | 18.69 | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.07 | | (1.07) | |
| 2ROG02 | Rogers 28-5 #1 | 606.55 | 71.13 | (535.42) | |
| 2SOL01 | Solomon 28-12 #1 | | 7.05 | 7.05 | |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.12 | | (4.12) | |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 3.88 | | (3.88) | |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 7.29 | | (7.29) | |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 11.45 | | (11.45) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 16.01 | | (16.01) | |
| ALEX01 | Alexander Unit 1 #6 | 6.34 | 10.22 | 3.88 | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 20.73 | 20.73 | |
| ALMO01 | Override: Almond-Hook #1 | 1.04 | | (1.04) | |
| ALMO01 | Almond-Hook #1 | 30.95 | 51.31 | 20.36 | |
| ANDE01 | Anderson Gu | 2.44 | 4.09 | 1.65 | |
| ANTH01 | Anthony | 168.67 | 33.79 | (134.88) | |
| BADL01 | Royalty: Badlands 21-15H | 0.18 | | (0.18) | |
| BADL01 | Badlands 21-15H | 0.94 | 0.67 | (0.27) | |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.49 | | (0.49) | |
| BADL02 | Badlands 21-15 MBH | 2.47 | 0.39 | (2.08) | |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.40 | | (0.40) | |
| BADL03 | Badlands 31-15 TFH | 1.98 | 0.74 | (1.24) | |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.07 | | (0.07) | |
| BADL04 | Badlands 31-15 MBH | 0.35 | 7.85 | 7.50 | |
| BADL05 | Royalty: Badlands 11-15 TFH | 2.40 | | (2.40) | |
| BADL05 | Badlands 11-15 TFH | | 1.50 | 1.50 | |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.54 | | (0.54) | |
| BADL06 | Badlands 41-15 TFH | 2.86 | 0.78 | (2.08) | |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.47 | | (0.47) | |
| BADL07 | Badlands 41-15 MBH | 2.36 | 0.88 | (1.48) | |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.55 | | (0.55) | |
| BADL08 | Badlands 21-15 TFH | 2.83 | 0.73 | (2.10) | |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.26 | | (1.26) | |
| BART02 | Override: Barton H.P. 1 | 1.99 | | (1.99) | |
| BART05 | Override: Barton, HP #3 | 1.06 | | (1.06) | |
| BART07 | Override: Barton, HP #5 | 0.67 | | (0.67) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.04 | | (0.04) | |
| BEAD01 | Bear Den 24-13H #2 | 10.78 | 3.67 | (7.11) | |
| BEAL02 | Beall, R #2 | 1.57 | 2.44 | 0.87 | |
| BEAL03 | Beall, R #4 | | 0.62 | 0.62 | |
| BEAL05 | Beall #5 | | 0.62 | 0.62 | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.28 | | (0.28) | |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.08 | | (0.08) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.71 | | (0.71) | |
| BLAM02 | Blackstone Minerals 35H #2 | | 29.71 | 29.71 | |
| BLAN01 | Blanche 14-36 H | 5.12 | 0.14 | (4.98) | |
| BMSM02 | B M Smith #3 | 100.22 | 31.17 | (69.05) | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.69 | | (0.69) | |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.33 | | (0.33) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.07 | | (0.07) | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 8.41 | | (8.41) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.04 | | (0.04) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.51 | | (0.51) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.31 | | (0.31) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.23 | 0.05 | (0.18) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.21 | 0.14 | (0.07) | |
| BOGG06 | Boggs 3-29-32 T2HD | 0.05 | | (0.05) | |
| BOLI02 | Bolinger, SH 6-2 | 0.06 | | (0.06) | |
| BOND01 | Bond No. 1, R.L. | 219.26 | 158.91 | (60.35) | |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 | |
| BORD04 | Borders-Smith Unit 3 #3 | 19.56 | 9.78 | (9.78) | |
| BORD05 | Borders-Smith Unit 3 #4 | 6.08 | 6.08 | | |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 | |
| BOYC01 | Boyce #1 | 33.40 | 27.94 | (5.46) | |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 70.14 | 70.14 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 5.23 | 5.23 | |
| BROW04 | Brown A2 | 34.76 | 19.99 | (14.77) | |
| BROW08 | Brown A-3 | 14.40 | 30.96 | 16.56 | |
| BURG01 | Burgess Simmons | 3.03 | | (3.03) | |
| CALH01 | Calhoun Cadeville Unit | | 12.38 | 12.38 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 2.43 | | (2.43) | |
| CAMP05 | Campbell Estate Et Al | 0.29 | | (0.29) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | | 41.37 | 41.37 | |
| CARR02 | Carr 3-A | | 1.16 | 1.16 | |
| CART01 | Carthage Gas Unit #13-10 | 38.01 | 4.67 | (33.34) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 99.12 | 9.13 | (89.99) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 8.27 | 4.74 | (3.53) | |
| CART13 | Carthage Gas Unit #13-3 | 22.23 | 2.61 | (19.62) | |
| CART14 | Carthage Gas Unit #13-6 | | 2.91 | 2.91 | |
| CART16 | Carthage Gas Unit #13-8 | 21.49 | 2.99 | (18.50) | |
| CART25 | Carthage 13-6 APO | 13.00 | | (13.00) | |
| CART48 | Carthage Gas Unit #13-12 | 7.81 | 2.50 | (5.31) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 14.20 | | (14.20) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 316.24 | 316.24 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.48 | | (0.48) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.65 | | (0.65) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.98 | | (11.98) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.29 | | (5.29) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 27.51 | | (27.51) | |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) | |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) | |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) | |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 105.00 | | (105.00) | |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.92 | | (10.92) | |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.25 | | (2.25) | |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.81 | | (22.81) | |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.36 | | (0.36) | |

From:   Sklarco, LLC     For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust     Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 29.51 | | (29.51) | |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 32.69 | | (32.69) | |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.93 | | (28.93) | |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.59 | | (3.59) | |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 36.96 | | (36.96) | |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.24 | | (4.24) | |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.11 | | (0.11) | |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.36) | | 0.36 | |
| CLAY03 | Clayton Franks #1 (Sec 21) | 152.77 | 68.75 | (84.02) | |
| CLAY05 | Clayton Franks #4 | 0.58 | (457.82) | (458.40) | |
| CODY01 | Royalty: Cody Clayton #1 | 7.10 | | (7.10) | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.10 | | (0.10) | |
| COOK03 | Cooke, J W #3 | 31.66 | 15.50 | (16.16) | |
| COOK05 | Cooke, J W #5 | 19.18 | 18.32 | (0.86) | |
| CORB01 | West Corbin 19 Fed #2 | | (0.29) | (0.29) | |
| CORB03 | West Corbin 19 Fed #1 | | (140.40) | (140.40) | |
| COTT01 | Cottle Reeves 1-1 | 0.06 | | (0.06) | |
| COTT09 | Cottle Reeves 1-4 | 0.65 | 0.08 | (0.57) | |
| COTT10 | Cottle Reeves 1-5 | 0.08 | | (0.08) | |
| COTT11 | Cottle-Reeves 1-3H | 17.82 | 49.61 | 31.79 | |
| COTT99 | Cotton Valley Unit | | 40.14 | 40.14 | |
| CRAT01 | Craterlands 11-14 TFH | | 0.02 | 0.02 | |
| CUMM01 | Cummins Estate #1 & #4 | | 15.11 | 15.11 | |
| CUMM02 | Cummins Estate #2 & #3 | | 14.84 | 14.84 | |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.03 | | (0.03) | |
| CVUB01 | CVU Bodcaw Sand | | 4.76 | 4.76 | |
| CVUD01 | CVU Davis Sand | | 1.98 | 1.98 | |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.54 | | (0.54) | |
| CVUG01 | CVU Gray et al Sand | | 21.30 | 21.30 | |
| CVUT01 | CVU Taylor Sand | | 0.02 | 0.02 | |
| DANZ01 | Danzinger #1 | 72.71 | 26.93 | (45.78) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 65.48 | 65.48 | |
| DCDR02 | Override: D.C. Driggers #3-L | 0.04 | | (0.04) | |
| DCDR03 | Override: D.C. Driggers #4 | 2.08 | | (2.08) | |
| DCDR04 | Override: D.C. Driggers #5 | 5.58 | | (5.58) | |
| DCDR05 | Override: D.C. Driggers #6 | 2.33 | | (2.33) | |
| DCDR07 | Override: D.C. Driggers #8-T | 0.01 | | (0.01) | |
| DCDR08 | Override: D.C. Driggers #9 | 3.17 | | (3.17) | |
| DCDR09 | Override: DC Driggers GU #7 | 2.27 | | (2.27) | |
| DEAS01 | Deason #1 | | 181.92 | 181.92 | |
| DEMM01 | Demmon 34H #1 | 113.66 | | (113.66) | |
| DENM01 | Denmon #1 | 18.51 | 9.14 | (9.37) | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.02 | | (0.02) | |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.68 | | (0.68) | |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 0.04 | 0.04 | |
| DREW03 | Override: Drewett 1-23 | 1.25 | | (1.25) | |
| DUNF01 | Override: FB Duncan #1 | 0.29 | | (0.29) | |
| DUNN01 | Dunn #1, A.W. | | 0.62 | 0.62 | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | | 2.35 | 2.35 | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | | 3.12 | 3.12 | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | | 3.01 | 3.01 | |

| From: | Sklarco, LLC | | | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | Account: JUD    Page  5 |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| ELKC01 | Royalty: Elk City Unit | 0.25 | | (0.25) | |
| ELLE01 | Ellen Graham #4 | 225.79 | 85.91 | (139.88) | |
| ELLE04 | Ellen Graham #1 | | 1.14 | 1.14 | |
| ELLI02 | Ellis Estate A #5 | | 5.42 | 5.42 | |
| ELLI03 | Ellis Estate A #6 | | 5.18 | 5.18 | |
| ELLI04 | Ellis Estate A #7 | | 5.42 | 5.42 | |
| ELLI05 | Ellis Estate A #8 | | 5.18 | 5.18 | |
| ELLI06 | Ellis Estate A | | 10.21 | 10.21 | |
| ELLI10 | Ellis Estate A4 | | 5.27 | 5.27 | |
| EMMO01 | Royalty: Emma Owner 23-14HA | 1.60 | | (1.60) | |
| EMMO01 | Emma Owner 23-14HA | | 1.73 | 1.73 | |
| EVAB01 | Override: Eva Bennett | 6.19 | | (6.19) | |
| EVAN04 | Evans No J-1 | 20.27 | 14.53 | (5.74) | |
| FAI131 | Fairway J L Unit 555 | 12.86 | | (12.86) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 11.12 | | (11.12) | |
| FAI133 | Fairway J L Unit 655 | 13.56 | | (13.56) | |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.22 | | (0.22) | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.33 | | (1.33) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 3.05 | | (3.05) | |
| FAIR03 | Fairway Gas Plant (REVENUE) | 39.94 | | (39.94) | |
| FAIR04 | Fairway Gas Plant | | 31.20 | 31.20 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 11.43 | | (11.43) | |
| FANN01 | Override: Fannie Lee Chandler | 24.79 | | (24.79) | |
| FANN02 | Royalty: Fannie Watson | 0.01 | | (0.01) | |
| FATB01 | Override: SN3 FATB 3HH | 13.62 | | (13.62) | |
| FED002 | Shugart West 19 Fed #2 | | 130.03 | 130.03 | |
| FED003 | Shugart West 19 Fed #3 | | 40.63 | 40.63 | |
| FED005 | Shugart West 29 Fed #1 | | 340.24 | 340.24 | |
| FED006 | Shugart West 29 Fed #2 | 54.78 | | (54.78) | |
| FED007 | Shugart West 29 Fed #3 | 96.80 | | (96.80) | |
| FED010 | Shugart West 30 Fed #1 | 0.04 | | (0.04) | |
| FED012 | Shugart West 30 Fed #3 | | 71.10 | 71.10 | |
| FED017 | West Shugart 31 Fed #1H | 34.72 | 35.52 | 0.80 | |
| FED018 | West Shugart 31 Fed #5H | (0.63) | 66.55 | 67.18 | |
| FEDE02 | Fedeler 1-33H | | 1.88 | 1.88 | |
| FISH01 | Override: Fisher Duncan #1 | 1.08 | | (1.08) | |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.77 | | (0.77) | |
| FRAN01 | Francis Wells #1, #2 & #3 | 141.22 | 82.55 | (58.67) | |
| FRAN04 | Franks, Clayton #5 | 253.00 | 48.54 | (204.46) | |
| FRAN06 | Franks, Clayton #6 | 98.58 | 48.21 | (50.37) | |
| FRAN07 | Franks, Clayton #7 | 106.29 | 38.00 | (68.29) | |
| FREE05 | Royalty: Freedman 15-2 Alt | 0.59 | | (0.59) | |
| FROS01 | HB Frost Unit #11H | 6.03 | 5.20 | (0.83) | |
| GAIN01 | Gainer-Schumann Unit #1 | | 29.31 | 29.31 | |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.17 | | (4.17) | |
| GLAD02 | Override: Gladewater Gas Unit | 3.67 | | (3.67) | |
| GOLD02 | Royalty: Goldsmith, J.B. | 0.05 | | (0.05) | |
| GOLD04 | Royalty: Goldsmith-Watson | 0.01 | | (0.01) | |
| GRAH01 | Graham A-1 | 277.95 | 81.71 | (196.24) | |
| GRAH02 | Graham A-2 | 37.44 | | (37.44) | |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 | |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------|----------|---------|---|
| GRAY04 | Grayson #1 & #4 | 152.92 | 62.10 | (90.82) | |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 4.46 | | (4.46) | |
| GRIZ01 | Grizzly 24-13 HA | 28.23 | 3.55 | (24.68) | |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 3.57 | | (3.57) | |
| GRIZ02 | Grizzly 24-13 HW | 18.73 | 18.28 | (0.45) | |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 2.27 | | (2.27) | |
| GRIZ03 | Grizzly 24-13 HG | 11.89 | 3.02 | (8.87) | |
| GUIL02 | Guill J C #3 | 3.81 | 29.93 | 26.12 | |
| GUIL03 | Guill J C #5 | 31.34 | 13.30 | (18.04) | |
| HAIR01 | Override: Hairgrove #1 & #2 | 4.46 | | (4.46) | |
| HAM001 | Ham #1 | | 0.07 | 0.07 | |
| HAMI01 | Hamliton #1 | | 0.07 | 0.07 | |
| HARL01 | Royalty: Harless #2-19H | 3.55 | | (3.55) | |
| HARL01 | Harless #2-19H | 19.44 | 2.59 | (16.85) | |
| HARR02 | Harrison Gu E #11 | | 0.05 | 0.05 | |
| HARR04 | Harrison C 1 | 1.43 | 0.86 | (0.57) | |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.04 | 0.04 | |
| HARR09 | Harrison GU E #10 | 1.35 | 2.13 | 0.78 | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.08 | 0.08 | |
| HARR12 | Harrison E #7 | 0.03 | 1.32 | 1.29 | |
| HARR13 | Harrison E #8 | 0.41 | 1.55 | 1.14 | |
| HARR14 | Harrison E #9 | 0.07 | 1.35 | 1.28 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 | |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 21.24 | | (21.24) | |
| HAWK01 | Hawkins Field Unit | 59.42 | 66.56 | 7.14 | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.43 | | (2.43) | |
| HAYC01 | Hayes, Claude #3 | 51.16 | 76.14 | 24.98 | |
| HAZE05 | Hazel 13-34/27H | 3.05 | 0.51 | (2.54) | |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 | |
| HBFR02 | HB Frost Unit #3 | 0.14 | 3.99 | 3.85 | |
| HBFR03 | HB Frost Unit #23H | 5.87 | 3.11 | (2.76) | |
| HE1201 | HE 1-20H | 0.99 | 0.19 | (0.80) | |
| HE2801 | HE 2-8-20MBH | (0.02) | 0.05 | 0.07 | |
| HE3801 | HE 3-8-20UTFH | (0.01) | 0.04 | 0.05 | |
| HE4801 | HE 4-8-20MBH | (0.01) | 0.05 | 0.06 | |
| HE5801 | HE 5-8-OUTFH | (0.01) | 0.01 | 0.02 | |
| HE6801 | HE 6-8-20 UTFH | | 0.04 | 0.04 | |
| HE7801 | HE 7-8-20 MBH | | 0.05 | 0.05 | |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | | 0.01 | 0.01 | |
| HEIS01 | Heiser 11-2-1H | | 6.05 | 6.05 | |
| HEMI01 | Hemi 3-34-27TH | 2.70 | 0.43 | (2.27) | |
| HEMI02 | Hemi 3-34-27 BH | 2.50 | 0.52 | (1.98) | |
| HEMI03 | Hemi 2-34-27 BH | | 0.46 | 0.46 | |
| HEMI04 | Hemi 2-34-27 TH | 2.30 | 0.56 | (1.74) | |
| HEMI05 | Hemi 1-27-34 BH | 13.14 | 1.47 | (11.67) | |
| HEMI06 | Hemi 2-27-34 BH | 11.39 | | (11.39) | |
| HEMP01 | Hemphill 11 #1 Alt | 36.50 | 8.26 | (28.24) | |
| HEND03 | Henderson 16-34/27H | 1.05 | 0.52 | (0.53) | |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| HEND04 | Henderson 1-28/33H | 2.89 | 0.39 | (2.50) | |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.70 | | (1.70) | |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 3.37 | | (3.37) | |
| HERB01 | Herb 14-35H | 1.00 | 0.12 | (0.88) | |
| HFED01 | H. F. Edgar #1 | | 13.20 | 13.20 | |
| HIGG01 | Higgins 31-26 TFH | 14.12 | 1.41 | (12.71) | |
| HKMO01 | H.K. Moore #1A-17 | 0.97 | 15.30 | 14.33 | |
| HKMO02 | H.K. Moore #2-17 | | 13.14 | 13.14 | |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 1.23 | | (1.23) | |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 24.08 | | (24.08) | |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 16.22 | | (16.22) | |
| HORN01 | Horning | 91.89 | 17.96 | (73.93) | |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) | |
| INDI01 | Indian Draw 12-1 | 8.09 | 89.56 | 81.47 | |
| INDI04 | Indian Draw 12 Fed #2 | 0.09 | | (0.09) | |
| INDI05 | Indian Draw 13 Fed #3 | 9.67 | 100.71 | 91.04 | |
| INTE03 | International Paper Co. No. A2 | 27.77 | 14.04 | (13.73) | |
| IVAN02 | Ivan 11-29 TFH | (0.02) | 0.26 | 0.28 | |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.07 | | (0.07) | |
| JACJ01 | Jackson, Jessie 12-2 | 0.05 | | (0.05) | |
| JAKO01 | Jakob 14-35TFH | 0.01 | | (0.01) | |
| JAME03 | James Lewis #6-12 | 9.04 | 16.73 | 7.69 | |
| JOHN05 | Johnson #1 Alt. | | 33.46 | 33.46 | |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 2.51 | 2.51 | |
| JUST01 | North Justiss Unit | | (0.18) | (0.18) | |
| JUST02 | South Justiss Unit | | 1.04 | 1.04 | |
| KELL12 | Kelly-Lincoln #6 | 1.68 | | (1.68) | |
| LAUN04 | LA United Methodist 10-2 | 0.68 | | (0.68) | |
| LAWA02 | Royalty: L A Watson B | 0.44 | | (0.44) | |
| LAWA02 | L A Watson B | 0.08 | | (0.08) | |
| LAWA03 | Royalty: L A Watson Et Al | 1.11 | | (1.11) | |
| LAWA03 | L A Watson Et Al | 0.33 | | (0.33) | |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 0.91 | | (0.91) | |
| LEOP02 | Override: CL Leopard #4 | 0.10 | | (0.10) | |
| LEOP03 | Override: Leopard, CL #5 | 0.05 | | (0.05) | |
| LEOP04 | Override: CL Leopard #7 | 0.81 | | (0.81) | |
| LEOP05 | Override: CL Leopard #6 | 1.20 | | (1.20) | |
| LEVA02 | L Levang 13-32/29H | | 0.12 | 0.12 | |
| LEVA03 | G Levang 2-32-29 TH | 0.18 | 0.06 | (0.12) | |
| LEVA04 | G Levang 3-32-29BH | | 0.02 | 0.02 | |
| LEVA05 | G Levang 4-32-29 BH | | 0.08 | 0.08 | |
| LEWI02 | Lewis Unit #5-12 | | 13.36 | 13.36 | |
| LEWI04 | Lewis Unit #3-12 | | 5.22 | 5.22 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 6.63 | | (6.63) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.18 | | (1.18) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 237.40 | | (237.40) | |
| LOIS01 | Lois Sirmans #1-12 | 65.45 | 24.10 | (41.35) | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 7.96 | | (7.96) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 8.86 | | (8.86) | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 1.82 | | (1.82) | |
| MAND01 | Mandaree 24-13 HZ2 | 9.50 | 3.95 | (5.55) | |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------|----------|---------|---|
| MAND02 | Royalty: Mandaree 24-13 HD | (0.06) | | 0.06 | |
| MAND02 | Mandaree 24-13 HD | (0.29) | 2.53 | 2.82 | |
| MAND03 | Royalty: Mandaree 24-13 HY | 1.86 | | (1.86) | |
| MAND03 | Mandaree 24-13 HY | 9.78 | 6.19 | (3.59) | |
| MAND04 | Royalty: Mandaree24-13 HZ | 0.14 | | (0.14) | |
| MAND04 | Mandaree24-13 HZ | 0.72 | 4.93 | 4.21 | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 1.73 | | (1.73) | |
| MAND05 | Mandaree South 19-18 HQL | 9.05 | 2.13 | (6.92) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 1.48 | | (1.48) | |
| MAND06 | Mandaree South 24-13 HI | 7.77 | 16.54 | 8.77 | |
| MART03 | Martin 1-24 | | 2.72 | 2.72 | |
| MART05 | Martinville  Rodessa Fld Unit | | 1.67 | 1.67 | |
| MART10 | Martinville Rodessa CO2 Unit | | 36.01 | 36.01 | |
| MASO02 | South Mason Pass | 20.74 | 71.02 | 50.28 | |
| MAXI01 | Royalty: Maxine Redman | 20.90 | | (20.90) | |
| MAXI01 | Maxine Redman | | 16.57 | 16.57 | |
| MCCA02 | Royalty: Mccary | 0.74 | | (0.74) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 25.20 | | (25.20) | |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.13 | | (0.13) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.22 | | (0.22) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 4.79 | | (4.79) | |
| MCKE01 | McKendrick A#1 | | 2.50 | 2.50 | |
| MIAM01 | Miami Corp #2 | | 23.04 | 23.04 | |
| MIAM10 | Miami Fee #1 | | 1.46 | 1.46 | |
| MIAM12 | Miami Fee #11 | | 0.27 | 0.27 | |
| MIAM14 | Miami Fee #4 | | 145.72 | 145.72 | |
| MIAM17 | Miami Fee #6 | | 124.45 | 124.45 | |
| MIAM18 | Miami Fee #8 | | 1.56 | 1.56 | |
| MIAM21 | Miami Corp. #2-D | | 7.68 | 7.68 | |
| MIAM23 | Miami Fee #6-D | | 2.09 | 2.09 | |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 | |
| MIAM30 | Miami Fee #10-D | | 88.54 | 88.54 | |
| MIAM31 | Miami Fee #11-D | | 0.27 | 0.27 | |
| MIAM32 | Miami Fee #5-D | | 1.56 | 1.56 | |
| MIAM33 | Miami Fee #1-D ST | | 126.44 | 126.44 | |
| MOOS01 | Override: Moore-Starcke 5H | 14.54 | | (14.54) | |
| MUCK01 | Muckelroy A | 583.18 | 215.80 | (367.38) | |
| MYRT01 | Myrtle McDonald Et Al | 0.49 | | (0.49) | |
| NAPP02 | Napper 15 #2 | 1.51 | | (1.51) | |
| NETT01 | Override: Nettie Patton | 16.31 | | (16.31) | |
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.16 | | (1.16) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.06 | | (0.06) | |
| NEWH04 | New Hope Shallow-Texaco | 0.01 | | (0.01) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.04 | | (0.04) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.62 | | (1.62) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 4.36 | | (4.36) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 5.50 | | (5.50) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.69 | 1.69 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 3.91 | 3.91 | |
| OMLI01 | Omlid 18-19 HTF | | 0.21 | 0.21 | |
| OMLI03 | Omlid 2-19H | | 0.15 | 0.15 | |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| OMLI04 | Omlid 3-19H1 | | 0.12 | 0.12 | |
| OMLI05 | Omlid 4-19H | | 0.24 | 0.24 | |
| OMLI06 | Omlid 5-19H | | 0.18 | 0.18 | |
| OMLI07 | Omlid 6-19H | | 0.25 | 0.25 | |
| OMLI08 | Omlid 7-19 H1 | | 0.24 | 0.24 | |
| OMLI09 | Omlid 9-19 HSL2 | | 0.11 | 0.11 | |
| OMLI10 | Omlid 8-19 H | | 0.10 | 0.10 | |
| OMLI11 | Omlid 10-19 HSL | | 0.12 | 0.12 | |
| OTIS01 | Otis 3-28-33BH | 1.76 | 0.69 | (1.07) | |
| OTIS02 | Otis 3-28-33TH | 1.35 | 0.75 | (0.60) | |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.16 | | (0.16) | |
| OTIS04 | Otis 28-29-32-33LL | 0.18 | 0.42 | 0.24 | |
| OTIS05 | Otis 1-28-33T2HD | 0.78 | 0.72 | (0.06) | |
| OTIS06 | Otis 2-28-33T2HD | 0.67 | 0.70 | 0.03 | |
| OTIS07 | Otis 5-28-33BHD | 3.06 | 0.71 | (2.35) | |
| OTIS08 | Otis 28-33-32-29BHD | 1.00 | 0.35 | (0.65) | |
| OTIS09 | Otis 6-28-33 BHD | 2.82 | 0.64 | (2.18) | |
| OVER02 | Overton Gas Unit #14 | 0.45 | | (0.45) | |
| PATS01 | Patsy 2-29-32 BH | | 0.05 | 0.05 | |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.02 | | (0.02) | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.10 | | (0.10) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.12 | | (0.12) | |
| POGO01 | POGO 2-28-33 BH | 0.88 | (0.15) | (1.03) | |
| POGO02 | POGO 2-28-33TH | 0.57 | 0.92 | 0.35 | |
| POGO03 | POGO 1-28-33BH | 1.15 | 0.37 | (0.78) | |
| POGO04 | Pogo 28-33-27-34LL | 1.49 | 0.31 | (1.18) | |
| POGO05 | Pogo 3-28-33 T2HD | | 0.02 | 0.02 | |
| POGO06 | Pogo 4-28-33T2HD | | 0.02 | 0.02 | |
| POGO07 | Pogo 7-28-33BHD | | 0.02 | 0.02 | |
| POGO08 | Pogo 28-33-34-27HD | | 0.01 | 0.01 | |
| PRES01 | Prestridge No.1 | 1.41 | 2.52 | 1.11 | |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.08 | | (0.08) | |
| RANS01 | Royalty: Ransom 44-31H | 0.09 | | (0.09) | |
| RANS01 | Ransom 44-31H | 0.70 | 0.46 | (0.24) | |
| RANS02 | Ransom 5-30H2 | | 0.17 | 0.17 | |
| RANS03 | Ransom 2-30H | | 0.07 | 0.07 | |
| RANS04 | Ransom 3-30H1 | | 0.24 | 0.24 | |
| RANS05 | Ransom 4-30H | | 0.27 | 0.27 | |
| RANS06 | Ransom 6-30 H1 | | 0.25 | 0.25 | |
| RANS07 | Ransom 8-30 HSL2 | | 0.14 | 0.14 | |
| RANS09 | Ransom 7-30 H | | 0.09 | 0.09 | |
| RANS10 | Ransom 9-30 HSL | | 0.19 | 0.19 | |
| RAZE01 | Razor's Edge 1H-27 | 1.43 | | (1.43) | |
| REBE01 | Rebecca 31-26H | 5.28 | 3.64 | (1.64) | |
| RNCA01 | R.N. Cash | 458.49 | 114.38 | (344.11) | |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.10 | | (0.10) | |
| RPCO01 | R&P Coal Unit #1 | | 1.11 | 1.11 | |
| SADL01 | Sadler Penn Unit | | 1.22 | 1.22 | |
| SADP02 | Sadler Penn Unit #1H | | 1.02 | 1.02 | |
| SADP03 | Sadler Penn Unit #2H | | 0.93 | 0.93 | |
| SADP05 | Sadler Penn Unit #4H | | 2.12 | 2.12 | |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020  
Account: JUD    Page    10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 8.03 | 8.03 | |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.04 | | (0.04) | |
| SEEC01 | Seegers, CL etal 11 #1 | 19.62 | 16.63 | (2.99) | |
| SHAF01 | Shaula 30 Fed Com 3H | 240.80 | 113.04 | (127.76) | |
| SHAF02 | Shaula 30 Fed Com 4H | 214.54 | 86.46 | (128.08) | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.49 | | (0.49) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 25.82 | | (25.82) | |
| SLAU01 | Slaughter #5 | | 14.55 | 14.55 | |
| SLAU02 | Slaughter Unit #1-1 | | 9.81 | 9.81 | |
| SLAU03 | Slaughter #3 | | 8.89 | 8.89 | |
| SLAU04 | Slaughter #4 | | 9.12 | 9.12 | |
| SLAU05 | Slaughter #2-1 | | 9.63 | 9.63 | |
| SMIT01 | Royalty: Smith #1-22(Ss&L & Samson) | 0.26 | | (0.26) | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 182.78 | 25.12 | (157.66) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 97.47 | 15.31 | (82.16) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 85.47 | 7.11 | (78.36) | |
| SN1A01 | Override: SN1 AGC 1HH | 89.92 | | (89.92) | |
| SN1A01 | SN1 AGC 1HH | 1.86 | | (1.86) | |
| SN1A02 | Override: SN1 AGC 2HH | 109.15 | | (109.15) | |
| SN1A02 | SN1 AGC 2HH | 1.33 | | (1.33) | |
| SN2A01 | SN2 AFTFB 1HH | 12.69 | | (12.69) | |
| SN2A02 | SN2 AFTB 2HH | 12.60 | | (12.60) | |
| SNID01 | Snider 41-26 TFH | 10.13 | 1.46 | (8.67) | |
| SOLM01 | Override: Solmson | 26.72 | | (26.72) | |
| SPUR02 | Royalty: Spurlin 1H-36 | 5.60 | | (5.60) | |
| STAR03 | Override: Starcke #4H | 23.43 | | (23.43) | |
| STAT04 | State Lease 3258 #1 | | 2,205.06 | 2,205.06 | |
| STEV07 | Override: Stevens 1&2 | 3.99 | | (3.99) | |
| STEV09 | Override: Stevens 5 | (0.13) | | 0.13 | |
| STOC01 | Stockton 1-R GU, Oleo | 6.97 | 15.31 | 8.34 | |
| SUPE01 | Superbad 1A-MBH-ULW | | 0.16 | 0.16 | |
| TAYL03 | Taylor Heirs 11-1 | 15.28 | 18.46 | 3.18 | |
| THOM02 | Thompson 1-29/32H | | 0.04 | 0.04 | |
| THOM03 | Thompson 1-29-32T2HD | 0.10 | 0.05 | (0.05) | |
| THOM04 | Thompson 5-29-32BHD | 0.05 | 0.04 | (0.01) | |
| THOM05 | Thompson 7-29-32BHD | | 0.01 | 0.01 | |
| THOM06 | Thompson 6-29-32BHD | | 0.01 | 0.01 | |
| THOM07 | Thompson 4-29-32THD | 0.24 | 0.04 | (0.20) | |
| THRA01 | Thrasher #1 | 3.79 | | (3.79) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 9.64 | | (9.64) | |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.04 | | (0.04) | |
| WAGN01 | Wagnon Hill No. 1 | 12.19 | 7.62 | (4.57) | |
| WAKE01 | Override: Wakefield #2 | (0.01) | | 0.01 | |
| WALL01 | Waller #3 | 9.10 | 16.39 | 7.29 | |
| WALL03 | Wallis No. 24-1 | 30.76 | 9.20 | (21.56) | |
| WALL04 | Waller #1 | | 15.75 | 15.75 | |
| WALL05 | Waller #4 | 37.34 | 18.58 | (18.76) | |
| WARD03 | Wardner 14-35H | 2.91 | 0.42 | (2.49) | |
| WARD04 | Wardner 24-35 H | 3.07 | 1.39 | (1.68) | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 32.01 | | (32.01) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 8.33 | | (8.33) | |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| WCTA01 | Override: W.C. Tanner/Tract 14 | 1.98 | | (1.98) | |
| WCWI01 | Royalty: W.C. Williams #1 | 3.64 | | (3.64) | |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 3.24 | | (3.24) | |
| WERN01 | Royalty: Werner Burton #3 | 2.62 | | (2.62) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.11 | | (0.11) | |
| WERN08 | Royalty: Werner-Burton | 5.19 | | (5.19) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.04 | | (0.04) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.26 | | (0.26) | |
| WERN18 | Override: Werner-Brelsford #9H | 0.90 | | (0.90) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.18 | | (2.18) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 9.97 | | (9.97) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 30.99 | | (30.99) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 43.35 | | (43.35) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 14.69 | 14.69 | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 17.68 | 17.68 | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 21.52 | 21.52 | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 9.28 | 9.28 | |
| WILL10 | Williamson Unit #2 | | 8.78 | 8.78 | |
| WILL11 | Williamson Unit #3 | | 13.25 | 13.25 | |
| WILL20 | Williamson Gas Unit 7 | | 11.34 | 11.34 | |
| WILL21 | Williamson Gas Unit Well #6 | | 11.35 | 11.35 | |
| WILL22 | Williamson Unit Well #8 | | 11.08 | 11.08 | |
| WILL23 | Williamson Unit Well #12 | | 9.31 | 9.31 | |
| WILL24 | Williamson Unit 10 CV | | 8.78 | 8.78 | |
| WILL25 | Williamson Unit Well #15 | | 8.78 | 8.78 | |
| WILL26 | Williamson Unit Well #11 | | 8.78 | 8.78 | |
| WILL27 | Williamson Unit Well #13 | | 8.78 | 8.78 | |
| WILL28 | Williamson Unit Well #9 | | 9.29 | 9.29 | |
| WILL29 | Williamson Unit Well #14 | | 8.78 | 8.78 | |
| WMST01 | Override: W.M. Stevens Estate #1 | 2.45 | | (2.45) | |
| WMST01 | W.M. Stevens Estate #1 | 4.86 | 22.92 | 18.06 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.17 | 1.17 | |
| WOMA01 | Womack-Herring #1 | 33.37 | 8.98 | (24.39) | |
| WRCO01 | Override: W R Cobb #1 | 181.67 | | (181.67) | |
| WTGL01 | Royalty: W.T. Gleason | 6.49 | | (6.49) | |
| YARB02 | Yarbrough #3-4-5 | 151.14 | 87.06 | (64.08) | |
| YOUN01 | Young L #1 | 7.77 | 7.78 | 0.01 | |
| YOUN03 | Youngblood #1-D Alt. | | 14.83 | 14.83 | |
| ZIMM01 | Zimmerman 21-26TFH | 1.67 | 4.10 | 2.43 | |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.01 | 0.01 | |
| | Totals: | 9,530.37 | 23,240.86 | 88,583.23 | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 9,444.74 | 1,662.71 | 11,107.45 | | 0.00 |
| | 09/30/2020 | 2020 Totals: | 128,530.01 | 20,091.70 | 148,621.71 | | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    12

## LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1BKE010920  Sklar Exploration Co., L.L.C. | 10 | 33.84 | 33.84 | 1.61 |
| **Total Lease Operating Expense** | | | **33.84** | **1.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | 0.04760613 | **1.61** | **1.61** |

## LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.69 | 4,099 /157.41 | Gas Sales: | 6,908.51 | 265.31 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 383.20- | 14.72- |
| | | | | Net Income: | 6,525.31 | 250.59 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1DIC010920  Sklar Exploration Co., L.L.C. | 2 | 5,786.59 | 5,786.59 | 278.26 |
| **Total Lease Operating Expense** | | | **5,786.59** | **278.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | 0.04808700 | **250.59** | **278.26** | **27.67-** |

## LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1FAV010920  Sklar Exploration Co., L.L.C. | 3 | 2,661.01 | 2,661.01 | 104.18 |
| **Total Lease Operating Expense** | | | **2,661.01** | **104.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1FAV01** | 0.03915003 | **104.18** | **104.18** |

## LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1HAY060920  Sklar Exploration Co., L.L.C. | 1 | 414.53 | 414.53 | 43.76 |
| **Total Lease Operating Expense** | | | **414.53** | **43.76** |
| **Leasehold Costs - Proven** | | | | |
| *LHC-Outside Ops - P* | | | | |
| 1HAY060920  Sklar Exploration Co., L.L.C. | 1 | 96.25 | 96.25 | 10.16 |
| **Total Leasehold Costs - Proven** | | | **96.25** | **10.16** |
| **Total Expenses for LEASE** | | | **510.78** | **53.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | 0.10556749 | **53.92** | **53.92** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    13

### LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.78 | 161.42 /4.80 | Oil Sales: | 6,260.67 | 186.04 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 288.89- | 8.59- |
| | | | | Net Income: | 5,971.78 | 177.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1KEY020920 | Sklar Exploration Co., L.L.C. | 6 | 2,609.52 | 2,609.52 | 102.16 |
| | | **Total Lease Operating Expense** | | | **2,609.52** | **102.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1KEY02** | 0.02971485 | 0.03915003 | | 177.45 | 102.16 | 75.29 |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 1SEC050920 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1SEC05** | 1.00000000 | | 15,000.00 | 15,000.00 |

### LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1STA030920 | Sklar Exploration Co., L.L.C. | 1 | 1,844.53 | 1,844.53 | 151.51 |
| | | **Total Lease Operating Expense** | | | **1,844.53** | **151.51** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1STA03** | 0.08214125 | | 151.51 | 151.51 |

### LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:39.24 | 363.40 /0.38 | Oil Sales: | 14,258.00 | 14.96 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 658.52- | 0.69- |
| | | | | Net Income: | 13,599.48 | 14.27 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1SUN010920 | Sklar Exploration Co., L.L.C. | 1 | 2,329.09 | 2,329.09 | 3.10 |
| | | **Total Lease Operating Expense** | | | **2,329.09** | **3.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1SUN01** | 0.00104923 | 0.00133263 | | 14.27 | 3.10 | 11.17 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page   14

## LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY010920 | Sklar Exploration Co., L.L.C. | 1 | 164.52 | 164.52 | 9.91 |
| | **Total Lease Operating Expense** | | | **164.52** | **9.91** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **1TAY01** | **0.06025033** | | **9.91** | | **9.91** |

## LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

**API: 423-30479**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL010920 | Sklar Exploration Co., L.L.C. | 1 | 3,096.37 | 3,096.37 | 6.09 |
| | **Total Lease Operating Expense** | | | **3,096.37** | **6.09** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **1TEL01** | **0.00196588** | | **6.09** | | **6.09** |

## LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.10 | 1,588 /33.00 | Gas Sales: | 1,751.84 | 36.42 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 132.76- | 2.75- |
| | | | | Net Income: | 1,619.08 | 33.67 |
| 07/2020 | OIL | $/BBL:38.28 | 186.11 /3.87 | Oil Sales: | 7,125.22 | 148.09 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 328.90- | 6.83- |
| | | | | Net Income: | 6,796.32 | 141.26 |
| | | **Total Revenue for LEASE** | | | | **174.93** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC030920 | Sklar Exploration Co., L.L.C. | 1 | 1,347.63 | 1,347.63 | 34.68 |
| | **Total Lease Operating Expense** | | | **1,347.63** | **34.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **0.02573662** | **174.93** | **34.68** | **140.25** |

## LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.41 | 137 /0.24 | Gas Sales: | 193.85 | 0.34 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 16.23- | 0.02- |
| | | | | Net Income: | 177.62 | 0.32 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    15

**LEASE: (1WAR01)  Hilliard Warren #1    (Continued)**
**API: 423-30654**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:39.23 | 352.81 /0.62 | Oil Sales: | 13,842.50 | 24.51 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Oil: | 636.17- | 1.13- |
| | | | | Net Income: | 13,206.33 | 23.38 |

| | | | | **Total Revenue for LEASE** | | **23.70** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WAR01092 | Sklar Exploration Co., L.L.C. | 1 | 1,430.47 | 1,430.47 | 2.97 |
| | | **Total Lease Operating Expense** | | | **1,430.47** | **2.97** |
| **Leasehold Costs - Proven** | | | | | | |
| *LHC-Outside Ops - P* | | | | | | |
| | 1WAR01092 | Sklar Exploration Co., L.L.C. | 1 | 82.50 | 82.50 | 0.17 |
| | | **Total Leasehold Costs - Proven** | | | **82.50** | **0.17** |
| | | **Total Expenses for LEASE** | | | **1,512.97** | **3.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| 1WAR01 | 0.00177044 | 0.00207526 | | 23.70 | 3.14 | 20.56 |

**LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.33 | 6,228 /310.67 | Gas Sales: | 8,276.21 | 412.85 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 581.76- | 29.02- |
| | | | | Other Deducts - Gas: | 2,318.41- | 115.65- |
| | | | | Net Income: | 5,376.04 | 268.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIG010920 | Sklar Exploration Co., L.L.C. | 1 | 1,612.12 | 1,612.12 | 100.76 |
| | | **Total Lease Operating Expense** | | | **1,612.12** | **100.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| 1WIG01 | 0.04988325 | 0.06250000 | | 268.18 | 100.76 | 167.42 |

**LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.57 | 363 /36.24 | Gas Sales: | 571.62 | 57.06 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 4.64- | 0.46- |
| | | | | Other Deducts - Gas: | 112.87- | 11.28- |
| | | | | Net Income: | 454.11 | 45.32 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   16

## LEASE: (1WIL01) Willamette 21-1; CV RA SUA   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL010920 | Sklar Exploration Co., L.L.C. | 10 | 1,642.39 | 1,642.39 | 214.87 |
| | **Total Lease Operating Expense** | | | **1,642.39** | **214.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | | 45.32 | 214.87 | | 169.55- |

## LEASE: (1WIL07) GC Williams #4   County: CASS, TX

**API: 067-30661**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.54 | 153.70 /3.66 | Oil Sales: | 5,922.83 | 141.13 |
| | Wrk NRI | 0.02382751 | | Production Tax - Oil: | 273.76- | 6.53- |
| | | | | Net Income: | 5,649.07 | 134.60 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL070920 | Sklar Exploration Co., L.L.C. | 1 | 3,299.54 | 3,299.54 | 94.02 |
| | **Total Lease Operating Expense** | | | **3,299.54** | **94.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL07** | 0.02382751 | 0.02849337 | | 134.60 | 94.02 | | 40.58 |

## LEASE: (2BKE01) Petrohawk-B&K Exploration 37#1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 0.34 | 0.00 |
| | Ovr NRI | 0.00408828 | | Net Income: | 0.34 | 0.00 |
| 06/2020 | GAS | $/MCF:1.58 | 4,783.04 /19.55 | Gas Sales: | 7,569.55 | 30.95 |
| | Ovr NRI | 0.00408828 | | Production Tax - Gas: | 596.35- | 2.45- |
| | | | | Net Income: | 6,973.20 | 28.50 |
| | | **Total Revenue for LEASE** | | | | 28.50 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2BKE01** | 0.00408828 | | 28.50 | | | 28.50 |

## LEASE: (2BKE02) Petrohawk-B&K Exploration35H#1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 7,422.24 /6.63 | Gas Sales: | 11,726.03 | 10.48 |
| | Ovr NRI | 0.00089348 | | Production Tax - Gas: | 928.10- | 0.83- |
| | | | | Other Deducts - Gas: | 513.24- | 0.47- |
| | | | | Net Income: | 10,284.69 | 9.18 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2BKE02** | 0.00089348 | | 9.18 | | | 9.18 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   17

### LEASE: (2CRE01) Credit Shelter 22-8 #1   County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.27 | 1,004.31 /5.92 | Oil Sales: | 38,437.95 | 226.46 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 2,341.41- | 13.80- |
| | | | | Net Income: | 36,096.54 | 212.66 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092420-7 | Par Minerals Corporation | 3 | 4,630.01 | 4,630.01 | 36.25 |
| | | **Total Lease Operating Expense** | | | **4,630.01** | **36.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2CRE01** | 0.00589152 | 0.00783001 | | **212.66** | **36.25** | **176.41** |

### LEASE: (2DAV01) S L Davis #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.94 | 1,963-/29.09- | Gas Sales: | 5,764.76- | 85.43- |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.31 | 0.02 |
| | | | | Other Deducts - Gas: | 1,711.89 | 25.37 |
| | | | | Net Income: | 4,051.56- | 60.04- |
| 11/2019 | GAS | $/MCF:3.16 | 1,963 /29.09 | Gas Sales: | 6,196.99 | 91.84 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.31- | 0.02- |
| | | | | Other Deducts - Gas: | 1,786.50- | 26.48- |
| | | | | Net Income: | 4,409.18 | 65.34 |
| 07/2020 | GAS | $/MCF:2.16 | 2,139 /31.70 | Gas Sales: | 4,621.68 | 68.49 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.43- | 0.02- |
| | | | | Other Deducts - Gas: | 2,051.90- | 30.41- |
| | | | | Net Income: | 2,568.35 | 38.06 |
| | | **Total Revenue for LEASE** | | | | **43.36** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 090220 | Grigsby Petroleum Inc. | 5 | 2,232.38 | 2,232.38 | 42.63 |
| | | **Total Lease Operating Expense** | | | **2,232.38** | **42.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2DAV01** | 0.01481960 | 0.01909518 | | **43.36** | **42.63** | **0.73** |

### LEASE: (2DAV05) SL Davis #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.94 | 2,078-/30.91- | Gas Sales: | 6,103.82- | 90.81- |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.39 | 0.02 |
| | | | | Other Deducts - Gas: | 1,881.53 | 28.00 |
| | | | | Net Income: | 4,220.90- | 62.79- |
| 11/2019 | GAS | $/MCF:3.16 | 2,078 /30.91 | Gas Sales: | 6,559.95 | 97.59 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.39- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    18

## LEASE: (2DAV05) SL Davis #4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,959.88- | 29.16- |
| | | | | Net Income: | 4,598.68 | 68.41 |
| 07/2020 | GAS | $/MCF:2.21 | 2,048 /30.47 | Gas Sales: | 4,533.20 | 67.44 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.37- | 0.02- |
| | | | | Other Deducts - Gas: | 2,071.86- | 30.82- |
| | | | | Net Income: | 2,459.97 | 36.60 |
| | | **Total Revenue for LEASE** | | | | **42.22** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 090220-1 | Grigsby Petroleum Inc. | 4 | 1,288.38 | 1,288.38 | 24.68 |
| | | **Total Lease Operating Expense** | | | **1,288.38** | **24.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2DAV05** | 0.01487690 | 0.01915245 | | 42.22 | 24.68 | 17.54 |

## LEASE: (2DAV11)  S L Davis #5   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.94 | 1,111-/17.38- | Gas Sales: | 3,262.68- | 51.05- |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.74 | 0.02 |
| | | | | Other Deducts - Gas: | 968.88 | 15.15 |
| | | | | Net Income: | 2,293.06- | 35.88- |
| 11/2019 | GAS | $/MCF:3.16 | 1,111 /17.38 | Gas Sales: | 3,507.32 | 54.87 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.74- | 0.01- |
| | | | | Other Deducts - Gas: | 1,011.11- | 15.82- |
| | | | | Net Income: | 2,495.47 | 39.04 |
| 07/2020 | GAS | $/MCF:2.16 | 985 /15.41 | Gas Sales: | 2,128.26 | 33.30 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | Other Deducts - Gas: | 944.89- | 14.79- |
| | | | | Net Income: | 1,182.71 | 18.50 |
| | | **Total Revenue for LEASE** | | | | **21.66** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 090220-2 | Grigsby Petroleum Inc. | 1 | 1,085.64 | 1,085.64 | 21.89 |
| | | **Total Lease Operating Expense** | | | **1,085.64** | **21.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2DAV11** | 0.01564527 | 0.02016048 | | 21.66 | 21.89 | 0.23- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   19

### LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.52 | 5,205.19 /7.94 | Gas Sales: | 7,891.76 | 12.03 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 649.07- | 0.98- |
| | | | | Net Income: | 7,242.69 | 11.05 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| 2DIC01 | 0.00152484 | 11.05 | | | | 11.05 |

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.58 | 9,163.57 /2.04 | Gas Sales: | 14,500.12 | 3.23 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 1,150.89- | 0.26- |
| | | | | Net Income: | 13,349.23 | 2.97 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| 2DUT01 | 0.00022247 | 2.97 | | | | 2.97 |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.00 | 7,014.90 /14.92 | Gas Sales: | 7,004.12 | 14.90 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 871.42- | 1.86- |
| | | | | Other Deducts - Gas: | 4,295.99- | 9.13- |
| | | | | Net Income: | 1,836.71 | 3.91 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| 2GRA02 | 0.00212682 | 3.91 | | | | 3.91 |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.99 | 2,918.70 /1.82 | Gas Sales: | 2,891.39 | 1.81 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 354.69- | 0.22- |
| | | | | Other Deducts - Gas: | 1,345.36- | 0.85- |
| | | | | Net Income: | 1,191.34 | 0.74 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| 2GRA03 | 0.00062490 | 0.74 | | | | 0.74 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK

API: 35129239390000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:34.67 | 356.90 /0.01 | Condensate Sales: | 12,372.10 | 0.45 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 869.39- | 0.03- |
| | | | | Net Income: | 11,502.71 | 0.42 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   20

**LEASE: (2HAR08) Hartman 35-13-25 1H   (Continued)**
**API: 35129239390000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:41.92 | 356.90 /0.09 | Condensate Sales: | 14,961.02 | 3.83 |
| | Wrk NRI | 0.00025628 | | Production Tax - Condensate: | 898.04- | 0.23- |
| | | | | Other Deducts - Condensate: | 2,560.38- | 0.65- |
| | | | | Net Income: | 11,502.60 | 2.95 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 75,330.56 | 19.31 |
| | Wrk NRI | 0.00025628 | | Net Income: | 75,330.56 | 19.31 |
| 07/2020 | GAS | $/MCF:1.65 | 1,057 /0.04 | Gas Sales: | 1,738.78 | 0.06 |
| | Roy NRI | 0.00003661 | | Net Income: | 1,738.78 | 0.06 |
| 07/2020 | GAS | $/MCF:1.47 | 16,816.97 /0.62 | Gas Sales: | 24,744.20 | 0.91 |
| | Roy NRI | 0.00003661 | | Production Tax - Gas: | 1,070.02- | 0.04- |
| | | | | Other Deducts - Gas: | 1,070.02- | 0.04- |
| | | | | Net Income: | 22,604.16 | 0.83 |
| 07/2020 | GAS | $/MCF:1.64 | 1,057 /0.27 | Gas Sales: | 1,729.21 | 0.44 |
| | Wrk NRI | 0.00025628 | | Other Deducts - Gas: | 2,101.80- | 0.54- |
| | | | | Net Income: | 372.59- | 0.10- |
| 07/2020 | GAS | $/MCF:1.77 | 16,816.97 /4.31 | Gas Sales: | 29,826.51 | 7.64 |
| | Wrk NRI | 0.00025628 | | Production Tax - Gas: | 1,098.67- | 0.28- |
| | | | | Other Deducts - Gas: | 16,566.03- | 4.24- |
| | | | | Net Income: | 12,161.81 | 3.12 |
| 07/2020 | PRG | $/GAL:0.33 | 51,129.96 /1.87 | Plant Products - Gals - Sales: | 16,852.81 | 0.62 |
| | Roy NRI | 0.00003661 | | Production Tax - Plant - Gals: | 1,003.14- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,875.68- | 0.11- |
| | | | | Net Income: | 12,973.99 | 0.47 |
| 07/2020 | PRG | $/GAL:0.40 | 51,129.96 /13.10 | Plant Products - Gals - Sales: | 20,339.73 | 5.21 |
| | Wrk NRI | 0.00025628 | | Production Tax - Plant - Gals: | 1,022.24- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 6,830.86- | 1.75- |
| | | | | Net Income: | 12,486.63 | 3.20 |

**Total Revenue for LEASE**     **30.26**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091016 | Cimarex Energy Co. | 1 | 8,906.46 | 8,906.46 | 2.61 |
| | | **Total Lease Operating Expense** | | | **8,906.46** | **2.61** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | I2020091016 | Cimarex Energy Co. | 1 | 157.13- | 157.13- | 0.05- |
| | | **Total TCC - Proven** | | | **157.13-** | **0.05-** |

**Total Expenses for LEASE**     **8,749.33**     **2.56**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | 1.78 | 0.00 | 0.00 | 1.78 |
| | 0.00025628 | 0.00029289 | 0.00 | 28.48 | 2.56 | 25.92 |
| | Total Cash Flow | | 1.78 | 28.48 | 2.56 | 27.70 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   21

### LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.97 | 1,273 /1.37 | Gas Sales: | 2,510.41 | 2.70 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 17.22- | 0.02- |
| | | | | Other Deducts - Gas: | 243.60- | 0.27- |
| | | | | Net Income: | 2,249.59 | 2.41 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 14.97- | 0.02- |
| | Ovr NRI: | 0.00107426 | | Net Income: | 14.97- | 0.02- |
| 06/2020 | GAS | $/MCF:1.97 | 1,273 /42.18 | Gas Sales: | 2,510.41 | 83.17 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 17.22- | 0.57- |
| | | | | Other Deducts - Gas: | 258.57- | 8.57- |
| | | | | Net Income: | 2,234.62 | 74.03 |

**Total Revenue for LEASE**     **76.42**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200882050 | Camterra Resources, Inc. | 1 | 2,448.78 | 2,448.78 | 92.72 |
| | **Total Lease Operating Expense** | | | | **2,448.78** | **92.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **2HAY03** | 0.00107426 | Override | 2.39 | 0.00 | 0.00 | 2.39 |
| | 0.03313075 | 0.03786371 | 0.00 | 74.03 | 92.72 | 18.69- |
| | Total Cash Flow | | 2.39 | 74.03 | 92.72 | 16.30- |

### LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.52 | 9,721.91 /1.83 | Gas Sales: | 14,796.42 | 2.78 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 1,158.23- | 0.22- |
| | | | | Other Deducts - Gas: | 7,945.06- | 1.49- |
| | | | | Net Income: | 5,693.13 | 1.07 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| **2RED01** | 0.00018806 | 1.07 | | | 1.07 |

### LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:38.27 | 2,823.79 /16.88 | Oil Sales: | 108,074.90 | 645.89 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 6,583.32- | 39.34- |
| | | | | Net Income: | 101,491.58 | 606.55 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092420-5 | Par Minerals Corporation | 3 | 9,084.73 | 9,084.73 | 71.13 |
| | **Total Lease Operating Expense** | | | | **9,084.73** | **71.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **2ROG02** | 0.00597636 | 0.00783001 | | 606.55 | 71.13 | 535.42 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   22

## LEASE: (2SOL01)  Solomon 28-12 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092420-6 | Par Minerals Corporation | 3 | 899.97 | 899.97 | 7.05 |
| | **Total Lease Operating Expense** | | | **899.97** | **7.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| **2SOL01** | **0.00783001** | | **7.05** | | **7.05** |

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.56 | 409,400 /3.15 | Gas Sales: | 638,782.60 | 4.92 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,229.99- | 0.03- |
| | | | | Other Deducts - Gas: | 100,794.91- | 0.77- |
| | | | | Net Income: | 534,757.70 | 4.12 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| **ABNE01** | **0.00000770** | **4.12** | | | **4.12** |

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.56 | 331,684 /2.99 | Gas Sales: | 517,522.73 | 4.66 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 4,797.54- | 0.04- |
| | | | | Other Deducts - Gas: | 81,654.87- | 0.74- |
| | | | | Net Income: | 431,070.32 | 3.88 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| **ABNE02** | **0.00000900** | **3.88** | | | **3.88** |

## LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.56 | 436,999 /5.61 | Gas Sales: | 681,844.65 | 8.75 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 6,895.46- | 0.08- |
| | | | | Other Deducts - Gas: | 107,510.48- | 1.38- |
| | | | | Net Income: | 567,438.71 | 7.29 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| **ABNE03** | **0.00001284** | **7.29** | | | **7.29** |

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

**API: 4236538341**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.18 | 836.20-/0.12- | Gas Sales: | 1,820.60- | 0.27- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43 | 0.01 |
| | | | | Other Deducts - Gas: | 2,889.74- | 0.43- |
| | | | | Net Income: | 4,643.91- | 0.69- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page   23

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH    (Continued)
**API: 4236538341**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.58 | 85,493.73 /12.60 | Gas Sales: | 135,251.08 | 19.94 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 166.08- | 0.02- |
| | | | | Other Deducts - Gas: | 55,835.12- | 8.24- |
| | | | | Net Income: | 79,249.88 | 11.68 |
| 06/2020 | PRG | $/GAL:0.22 | 62,442.36 /9.21 | Plant Products - Gals - Sales: | 14,018.99 | 2.07 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 10,927.87- | 1.61- |
| | | | | Net Income: | 3,091.12 | 0.46 |

**Total Revenue for LEASE**                                                                                     **11.45**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| ALEF01 | 0.00014743 | 11.45 | | 11.45 |

## LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | GAS | $/MCF:2.17 | 1,451.99-/0.26- | Gas Sales: | 3,153.52- | 0.56- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,642.89 | 0.47 |
| | | | | Other Deducts - Gas: | 4,061.70- | 0.72- |
| | | | | Net Income: | 4,572.33- | 0.81- |
| 06/2020 | GAS | $/MCF:1.59 | 99,532.19 /17.52 | Gas Sales: | 158,225.19 | 27.85 |
| | Ovr NRI: | 0.00017599 | | Production Tax - Gas: | 2,309.47- | 0.41- |
| | | | | Other Deducts - Gas: | 65,319.01- | 11.49- |
| | | | | Net Income: | 90,596.71 | 15.95 |
| 06/2020 | PRG | $/GAL:0.23 | 90,711.05 /15.96 | Plant Products - Gals - Sales: | 20,980.49 | 3.69 |
| | Ovr NRI: | 0.00017599 | | Production Tax - Plant - Gals: | 139.12- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 15,901.94- | 2.80- |
| | | | | Net Income: | 4,939.43 | 0.87 |

**Total Revenue for LEASE**                                                                                     **16.01**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| ALEF02 | multiple | 16.01 | | 16.01 |

## LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.51- | 0.00 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 54.12 | 0.28 |
| | | | | Net Income: | 53.61 | 0.28 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.38 | 0.00 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 66.82 | 0.35 |
| | | | | Net Income: | 67.20 | 0.35 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 10.82 | 0.06 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 10.82 | 0.06 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    24 |

### LEASE: (ALEX01)  Alexander Unit 1 #6    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.59 | 898.32 /4.67 | Gas Sales: | 1,424.34 | 7.41 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 563.28- | 2.93- |
| | | | | Net Income: | 860.59 | 4.48 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.27 | 2,267.14 /11.80 | Plant Products - Gals - Sales: | 621.35 | 3.23 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 397.64- | 2.06- |
| | | | | Net Income: | 223.71 | 1.17 |

|  | Total Revenue for LEASE | | | | | 6.34 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0065  CCI East Texas Upstream, LLC | | 1 | 1,718.35 | 1,718.35 | 10.22 |
| | **Total Lease Operating Expense** | | | | **1,718.35** | **10.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | | 6.34 | 10.22 | 3.88- |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA
### API: 17-081-21139
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 550728  Weiser-Brown Operating, Co. | | 8 | 10,256.03 | 10,256.03 | 20.73 |
| | **Total Lease Operating Expense** | | | | **10,256.03** | **20.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALMM01 | 0.00198225 | 0.00202090 | | 20.73 | 20.73- |

### LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.27 | 1,500 /1.19 | Gas Sales: | 1,898.11 | 1.50 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 20.15- | 0.01- |
| | | | | Other Deducts - Gas: | 558.81- | 0.45- |
| | | | | Net Income: | 1,319.15 | 1.04 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.27 | 1,500 /35.17 | Gas Sales: | 1,897.84 | 44.50 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 19.53- | 0.47- |
| | | | | Other Deducts - Gas: | 558.38- | 13.08- |
| | | | | Net Income: | 1,319.93 | 30.95 |

|  | Total Revenue for LEASE | | | | | 31.99 |
|---|---|---|---|---|---|---|

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   25 |

## LEASE: (ALMO01)  Almond-Hook #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 550729 | Weiser-Brown Operating, Co. | 1 | 1,633.54 | 1,633.54 | 51.31 |
| | **Total Lease Operating Expense** | | | **1,633.54** | **51.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMO01** | **0.00079189** | **Override** | **1.04** | **0.00** | **0.00** | **1.04** |
| | 0.02344644 | 0.03141081 | 0.00 | 30.95 | 51.31 | 20.36- |
| | Total Cash Flow | | 1.04 | 30.95 | 51.31 | 19.32- |

## LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.77 | 2,163 /3.18 | Gas Sales: | 1,658.47 | 2.44 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.44- | 0.00 |
| | | | | Net Income: | 1,657.03 | 2.44 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092120 | Southwest Operating Inc. | 3 | 1,736.83 | 1,736.83 | 4.09 |
| | **Total Lease Operating Expense** | | | **1,736.83** | **4.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ANDE01** | **0.00147117** | **0.00235386** | **2.44** | **4.09** | **1.65-** |

## LEASE: (ANTH01)  Anthony    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:34.10 | 158.10 /5.16 | Oil Sales: | 5,391.95 | 176.06 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 226.48- | 7.39- |
| | | | | Net Income: | 5,165.47 | 168.67 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19059 | Beebe & Beebe, Inc. | 101 EF | 891.19 | 891.19 | 31.85 |
| 19059 | Beebe & Beebe, Inc. | 101 EFA | | | 1.94 |
| | **Total Lease Operating Expense** | | | **891.19** | **33.79** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 891.19 | 31.85 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 891.19 | 1.94 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ANTH01** | **0.03265242** | **0.03573358** | **168.67** | **31.85** | **136.82** |
| | 0.00000000 | 0.00217632 | 0.00 | 1.94 | 1.94- |
| | Total Cash Flow | | 168.67 | 33.79 | 134.88 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   26

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 83 /0.00 | Gas Sales: | 125.53 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 5.88- | 0.00 |
| | | | | Other Deducts - Gas: | 28.24- | 0.00 |
| | | | | Net Income: | 91.41 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 56.03 /0.00 | Gas Sales: | 84.75 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 3.97- | 0.00 |
| | | | | Other Deducts - Gas: | 19.07- | 0.00 |
| | | | | Net Income: | 61.71 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 28.02 /0.00 | Gas Sales: | 42.37 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 1.98- | 0.00 |
| | | | | Other Deducts - Gas: | 9.53- | 0.00 |
| | | | | Net Income: | 30.86 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 28.02 /0.00 | Gas Sales: | 42.37 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 1.98- | 0.00 |
| | | | | Other Deducts - Gas: | 9.53- | 0.00 |
| | | | | Net Income: | 30.86 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 83 /0.01 | Gas Sales: | 125.53 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 5.88- | 0.00 |
| | | | | Other Deducts - Gas: | 28.24- | 0.00 |
| | | | | Net Income: | 91.41 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 56.03 /0.01 | Gas Sales: | 84.75 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 3.97- | 0.00 |
| | | | | Other Deducts - Gas: | 19.07- | 0.00 |
| | | | | Net Income: | 61.71 | 0.01 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.35- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 3.63 | 0.00 |
| | | | | Other Deducts - Oil: | 72.20- | 0.01- |
| | | | | Net Income: | 68.92- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.22- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 2.45 | 0.00 |
| | | | | Other Deducts - Oil: | 48.73- | 0.01- |
| | | | | Net Income: | 46.50- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.12- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 1.23 | 0.00 |
| | | | | Other Deducts - Oil: | 24.37- | 0.00 |
| | | | | Net Income: | 23.26- | 0.00 |
| 07/2020 | OIL | $/BBL:37.90 | 123.67 /0.00 | Oil Sales: | 4,687.63 | 0.10 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 228.42- | 0.01- |
| | | | | Other Deducts - Oil: | 119.33- | 0.00 |
| | | | | Net Income: | 4,339.88 | 0.09 |
| 07/2020 | OIL | $/BBL:37.90 | 83.49 /0.00 | Oil Sales: | 3,164.64 | 0.07 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 154.20- | 0.01- |
| | | | | Other Deducts - Oil: | 80.57- | 0.00 |
| | | | | Net Income: | 2,929.87 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   27

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.91 | 41.74 /0.00 | Oil Sales: | 1,582.32 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 77.10- | 0.00 |
| | | | | Other Deducts - Oil: | 40.28- | 0.00 |
| | | | | Net Income: | 1,464.94 | 0.03 |
| 07/2020 | OIL | $/BBL:37.90 | 123.67 /0.01 | Oil Sales: | 4,687.63 | 0.51 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 228.42- | 0.02- |
| | | | | Other Deducts - Oil: | 119.33- | 0.01- |
| | | | | Net Income: | 4,339.88 | 0.48 |
| 07/2020 | OIL | $/BBL:37.90 | 83.49 /0.01 | Oil Sales: | 3,164.64 | 0.35 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 154.20- | 0.02- |
| | | | | Other Deducts - Oil: | 80.57- | 0.01- |
| | | | | Net Income: | 2,929.87 | 0.32 |
| 07/2020 | OIL | $/BBL:37.91 | 41.74 /0.00 | Oil Sales: | 1,582.32 | 0.17 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 77.10- | 0.01- |
| | | | | Other Deducts - Oil: | 40.28- | 0.00 |
| | | | | Net Income: | 1,464.94 | 0.16 |
| 06/2020 | PRG | $/GAL:0.19 | 636.23 /0.01 | Plant Products - Gals - Sales: | 119.57 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 1.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.75- | 0.00 |
| | | | | Net Income: | 81.04- | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 429.52 /0.01 | Plant Products - Gals - Sales: | 80.73 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 1.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.17- | 0.00 |
| | | | | Net Income: | 54.69- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 9.60 /0.00 | Plant Products - Gals - Sales: | 7.14 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Net Income: | 6.78 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 214.76 /0.02 | Plant Products - Gals - Sales: | 40.35 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.09- | 0.00 |
| | | | | Net Income: | 27.37- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 28.43 /0.00 | Plant Products - Gals - Sales: | 21.16 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.06- | 0.00 |
| | | | | Net Income: | 20.10 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 636.23 /0.07 | Plant Products - Gals - Sales: | 119.57 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.75- | 0.02- |
| | | | | Net Income: | 81.04- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 19.19 /0.00 | Plant Products - Gals - Sales: | 14.29 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.71- | 0.00 |
| | | | | Net Income: | 13.58 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 429.52 /0.05 | Plant Products - Gals - Sales: | 80.73 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.17- | 0.02- |
| | | | | Net Income: | 54.69- | 0.01- |

**Total Revenue for LEASE**          **1.12**

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    28 |

## LEASE: (BADL01) Badlands 21-15H    (Continued)
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 1 | 13,748.85 | 13,748.85 | 0.67 |
| | | **Total Lease Operating Expense** | | | **13,748.85** | **0.67** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | **Royalty** | **WI Revenue** | **Expenses** | **Net Cash** |
|---|---|---|---|---|---|---|
| **BADL01** | 0.00002090 | Royalty | **0.18** | **0.00** | **0.00** | **0.18** |
| | 0.00010971 | 0.00004867 | 0.00 | 0.94 | 0.67 | 0.27 |
| Total Cash Flow | | | 0.18 | 0.94 | 0.67 | 0.45 |

## LEASE: (BADL02)  Badlands 21-15 MBH    County: MC KENZIE, ND
**API: 33053046800000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 57.44 /0.00 | Gas Sales: | 86.87 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.07- | 0.00 |
| | | | | Other Deducts - Gas: | 19.55- | 0.00 |
| | | | | Net Income: | 63.25 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 170.15 /0.01 | Gas Sales: | 257.36 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.05- | 0.00 |
| | | | | Other Deducts - Gas: | 57.91- | 0.00 |
| | | | | Net Income: | 187.40 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 114.87 /0.00 | Gas Sales: | 173.74 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.13- | 0.01- |
| | | | | Other Deducts - Gas: | 39.09- | 0.00 |
| | | | | Net Income: | 126.52 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 57.44 /0.01 | Gas Sales: | 86.87 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.07- | 0.00 |
| | | | | Other Deducts - Gas: | 19.55- | 0.01- |
| | | | | Net Income: | 63.25 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 170.15 /0.03 | Gas Sales: | 257.36 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 12.05- | 0.00 |
| | | | | Other Deducts - Gas: | 57.91- | 0.02- |
| | | | | Net Income: | 187.40 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 114.87 /0.02 | Gas Sales: | 173.74 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.13- | 0.00 |
| | | | | Other Deducts - Gas: | 39.09- | 0.01- |
| | | | | Net Income: | 126.52 | 0.02 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 0.69 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.30 | 0.00 |
| | | | | Other Deducts - Oil: | 3.51- | 0.00 |
| | | | | Net Income: | 2.52- | 0.00 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 0.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.16 | 0.00 |
| | | | | Other Deducts - Oil: | 2.35- | 0.00 |
| | | | | Net Income: | 1.71- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   29

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | OIL | | /0.00 | Oil Sales: | 2.35 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.44- | 0.00 |
| | | | | Other Deducts - Oil: | 11.90 | 0.00 |
| | | | | Net Income: | 12.81 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 3.49 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.14- | 0.00 |
| | | | | Other Deducts - Oil: | 17.63 | 0.00 |
| | | | | Net Income: | 18.98 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 2.35 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.44- | 0.00 |
| | | | | Other Deducts - Oil: | 11.90 | 0.00 |
| | | | | Net Income: | 12.81 | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.20 | 0.00 |
| | | | | Other Deducts - Oil: | 21.99- | 0.00 |
| | | | | Net Income: | 19.82- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.74 | 0.00 |
| | | | | Other Deducts - Oil: | 7.43- | 0.00 |
| | | | | Net Income: | 6.70- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.20 | 0.00 |
| | | | | Other Deducts - Oil: | 21.99- | 0.00 |
| | | | | Net Income: | 19.82- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.50 | 0.00 |
| | | | | Other Deducts - Oil: | 14.84- | 0.00 |
| | | | | Net Income: | 13.37- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.31- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.52 | 0.00 |
| | | | | Other Deducts - Oil: | 64.94- | 0.00 |
| | | | | Net Income: | 58.73- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.92- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 19.32 | 0.00 |
| | | | | Other Deducts - Oil: | 192.38- | 0.01- |
| | | | | Net Income: | 173.98- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.62- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.06 | 0.00 |
| | | | | Other Deducts - Oil: | 129.88- | 0.00 |
| | | | | Net Income: | 117.44- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.62- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.06 | 0.00 |
| | | | | Other Deducts - Oil: | 129.88- | 0.00 |
| | | | | Net Income: | 117.44- | 0.00 |

From:   Sklarco, LLC

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   30

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.31- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.52 | 0.00 |
| | | | | Other Deducts - Oil: | 64.94- | 0.01- |
| | | | | Net Income: | 58.73- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.92- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 19.32 | 0.00 |
| | | | | Other Deducts - Oil: | 192.38- | 0.03- |
| | | | | Net Income: | 173.98- | 0.03- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.62- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 13.06 | 0.00 |
| | | | | Other Deducts - Oil: | 129.88- | 0.02- |
| | | | | Net Income: | 117.44- | 0.02- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 3.14 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.40 | 0.00 |
| | | | | Other Deducts - Oil: | 7.15- | 0.00 |
| | | | | Net Income: | 3.61- | 0.00 |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 3.14 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.40 | 0.00 |
| | | | | Other Deducts - Oil: | 7.15- | 0.00 |
| | | | | Net Income: | 3.61- | 0.00 |
| 10/2019 | OIL | | /0.00 | Oil Sales: | 0.41- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.16 | 0.00 |
| | | | | Other Deducts - Oil: | 1.15- | 0.00 |
| | | | | Net Income: | 1.40- | 0.00 |
| 07/2020 | OIL | $/BBL:37.96 | 66.42 /0.00 | Oil Sales: | 2,521.10 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 245.48- | 0.01- |
| | | | | Other Deducts - Oil: | 66.21- | 0.00 |
| | | | | Net Income: | 2,209.41 | 0.08 |
| 07/2020 | OIL | $/BBL:37.96 | 66.42 /0.00 | Oil Sales: | 2,521.10 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 245.48- | 0.04- |
| | | | | Other Deducts - Oil: | 66.21- | 0.03- |
| | | | | Net Income: | 2,209.41 | 0.00 |
| 07/2020 | OIL | $/BBL:37.96 | 196.77 /0.01 | Oil Sales: | 7,468.77 | 0.27 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 727.26- | 0.02- |
| | | | | Other Deducts - Oil: | 196.14- | 0.01- |
| | | | | Net Income: | 6,545.37 | 0.24 |
| 07/2020 | OIL | $/BBL:37.96 | 196.77 /0.01 | Oil Sales: | 7,468.77 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 727.26- | 0.10- |
| | | | | Other Deducts - Oil: | 196.14- | 0.09- |
| | | | | Net Income: | 6,545.37 | 0.01 |
| 07/2020 | OIL | $/BBL:37.96 | 132.84 /0.00 | Oil Sales: | 5,042.20 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 490.98- | 0.02- |
| | | | | Other Deducts - Oil: | 132.41- | 0.01- |
| | | | | Net Income: | 4,418.81 | 0.16 |

From:   Sklarco, LLC  For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust  Account: JUD   Page   31

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.96 | 132.84 /0.00 | Oil Sales: | 5,042.20 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 490.98- | 0.07- |
| | | | | Other Deducts - Oil: | 132.41- | 0.05- |
| | | | | Net Income: | 4,418.81 | 0.01 |
| 07/2020 | OIL | $/BBL:37.96 | 66.42 /0.01 | Oil Sales: | 2,521.10 | 0.48 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 245.48- | 0.04- |
| | | | | Other Deducts - Oil: | 66.21- | 0.02- |
| | | | | Net Income: | 2,209.41 | 0.42 |
| 07/2020 | OIL | $/BBL:37.96 | 196.77 /0.04 | Oil Sales: | 7,468.77 | 1.44 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 727.26- | 0.14- |
| | | | | Other Deducts - Oil: | 196.14- | 0.04- |
| | | | | Net Income: | 6,545.37 | 1.26 |
| 07/2020 | OIL | $/BBL:37.96 | 132.84 /0.03 | Oil Sales: | 5,042.20 | 0.97 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 490.98- | 0.09- |
| | | | | Other Deducts - Oil: | 132.41- | 0.03- |
| | | | | Net Income: | 4,418.81 | 0.85 |
| 06/2020 | PRG | $/GAL:0.18 | 1,273.77 /0.05 | Plant Products - Gals - Sales: | 225.38 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 374.81- | 0.01- |
| | | | | Net Income: | 152.63- | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 859.93 /0.03 | Plant Products - Gals - Sales: | 152.16 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.04- | 0.01- |
| | | | | Net Income: | 103.03- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 12.40 /0.00 | Plant Products - Gals - Sales: | 9.22 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.92- | 0.00 |
| | | | | Net Income: | 8.30 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 429.96 /0.08 | Plant Products - Gals - Sales: | 76.08 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 126.52- | 0.02- |
| | | | | Net Income: | 51.52- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 36.73 /0.01 | Plant Products - Gals - Sales: | 27.33 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.74- | 0.00 |
| | | | | Net Income: | 24.59 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 1,273.77 /0.25 | Plant Products - Gals - Sales: | 225.38 | 0.04 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 374.81- | 0.07- |
| | | | | Net Income: | 152.63- | 0.03- |
| 06/2020 | PRG | $/GAL:0.74 | 24.80 /0.00 | Plant Products - Gals - Sales: | 18.45 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.84- | 0.00 |
| | | | | Net Income: | 16.61 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 859.93 /0.17 | Plant Products - Gals - Sales: | 152.16 | 0.03 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.04- | 0.05- |
| | | | | Net Income: | 103.03- | 0.02- |

**Total Revenue for LEASE**                                                                      **2.96**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   32

## LEASE: (BADL02) Badlands 21-15 MBH   (Continued)
API: 33053046800000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0820NNJ157 | Conoco Phillips | 2 | 4,490.06 | 4,490.06 | 0.39 |
| | **Total Lease Operating Expense** | | | **4,490.06** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BADL02 | 0.00003668 | Royalty | 0.49 | 0.00 | 0.00 | | 0.49 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.47 | 0.39 | | 2.08 |
| Total Cash Flow | | | 0.49 | 2.47 | 0.39 | | 2.57 |

## LEASE: (BADL03) Badlands 31-15 TFH   County: MC KENZIE, ND
API: 33053046810000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 157.15 /0.01 | Gas Sales: | 237.69 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.13- | 0.00 |
| | | | | Other Deducts - Gas: | 53.48- | 0.00 |
| | | | | Net Income: | 173.08 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 465.56 /0.02 | Gas Sales: | 704.16 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 32.97- | 0.01- |
| | | | | Other Deducts - Gas: | 158.44- | 0.00 |
| | | | | Net Income: | 512.75 | 0.02 |
| 06/2020 | GAS | $/MCF:1.51 | 314.30 /0.01 | Gas Sales: | 475.39 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.26- | 0.00 |
| | | | | Other Deducts - Gas: | 106.96- | 0.01- |
| | | | | Net Income: | 346.17 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 157.15 /0.03 | Gas Sales: | 237.69 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.13- | 0.01- |
| | | | | Other Deducts - Gas: | 53.48- | 0.01- |
| | | | | Net Income: | 173.08 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 465.56 /0.09 | Gas Sales: | 704.16 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 32.97- | 0.00 |
| | | | | Other Deducts - Gas: | 158.44- | 0.03- |
| | | | | Net Income: | 512.75 | 0.10 |
| 06/2020 | GAS | $/MCF:1.51 | 314.30 /0.06 | Gas Sales: | 475.39 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.26- | 0.00 |
| | | | | Other Deducts - Gas: | 106.96- | 0.02- |
| | | | | Net Income: | 346.17 | 0.07 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 2.00 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.22- | 0.00 |
| | | | | Other Deducts - Oil: | 10.05 | 0.00 |
| | | | | Net Income: | 10.83 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.34 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.82- | 0.00 |
| | | | | Other Deducts - Oil: | 6.79 | 0.00 |
| | | | | Net Income: | 7.31 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   33

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | OIL | | /0.00 | Oil Sales: | 0.67 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.40- | 0.00 |
| | | | | Other Deducts - Oil: | 3.39 | 0.00 |
| | | | | Net Income: | 3.66 | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.60 | 0.00 |
| | | | | Other Deducts - Oil: | 6.04- | 0.00 |
| | | | | Net Income: | 5.46- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.19- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.84 | 0.00 |
| | | | | Other Deducts - Oil: | 38.13- | 0.00 |
| | | | | Net Income: | 34.48- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.54- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 11.34 | 0.00 |
| | | | | Other Deducts - Oil: | 112.96- | 0.00 |
| | | | | Net Income: | 102.16- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.37- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 7.66 | 0.00 |
| | | | | Other Deducts - Oil: | 76.26- | 0.00 |
| | | | | Net Income: | 68.97- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.19- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.84 | 0.00 |
| | | | | Other Deducts - Oil: | 38.13- | 0.00 |
| | | | | Net Income: | 34.48- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.54- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 11.34 | 0.00 |
| | | | | Other Deducts - Oil: | 112.96- | 0.02- |
| | | | | Net Income: | 102.16- | 0.02- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 7.66 | 0.00 |
| | | | | Other Deducts - Oil: | 76.26- | 0.01- |
| | | | | Net Income: | 68.97- | 0.01- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 1.40 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.16 | 0.00 |
| | | | | Other Deducts - Oil: | 3.17- | 0.00 |
| | | | | Net Income: | 1.61- | 0.00 |
| 07/2020 | OIL | $/BBL:37.96 | 51.08 /0.00 | Oil Sales: | 1,938.91 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 188.80- | 0.01- |
| | | | | Other Deducts - Oil: | 50.92- | 0.00 |
| | | | | Net Income: | 1,699.19 | 0.06 |
| 07/2020 | OIL | $/BBL:37.96 | 51.08 /0.00 | Oil Sales: | 1,938.91 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 188.80- | 0.03- |
| | | | | Other Deducts - Oil: | 50.92- | 0.02- |
| | | | | Net Income: | 1,699.19 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    34

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | OIL | $/BBL:37.96 | 151.33 /0.01 | Oil Sales: | 5,744.01 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 559.32- | 0.02- |
| | | | | Other Deducts - Oil: | 150.84- | 0.00 |
| | | | | Net Income: | 5,033.85 | 0.19 |
| 07/2020 | OIL | $/BBL:37.96 | 151.33 /0.01 | Oil Sales: | 5,744.01 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 559.32- | 0.08- |
| | | | | Other Deducts - Oil: | 150.84- | 0.06- |
| | | | | Net Income: | 5,033.85 | 0.01 |
| 07/2020 | OIL | $/BBL:37.95 | 102.17 /0.00 | Oil Sales: | 3,877.82 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 377.60- | 0.01- |
| | | | | Other Deducts - Oil: | 101.84- | 0.01- |
| | | | | Net Income: | 3,398.38 | 0.12 |
| 07/2020 | OIL | $/BBL:37.95 | 102.17 /0.00 | Oil Sales: | 3,877.82 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 377.60- | 0.05- |
| | | | | Other Deducts - Oil: | 101.84- | 0.05- |
| | | | | Net Income: | 3,398.38 | 0.00 |
| 07/2020 | OIL | $/BBL:37.96 | 51.08 /0.01 | Oil Sales: | 1,938.91 | 0.37 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 188.80- | 0.03- |
| | | | | Other Deducts - Oil: | 50.92- | 0.01- |
| | | | | Net Income: | 1,699.19 | 0.33 |
| 07/2020 | OIL | $/BBL:37.96 | 151.33 /0.03 | Oil Sales: | 5,744.01 | 1.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 559.32- | 0.11- |
| | | | | Other Deducts - Oil: | 150.84- | 0.03- |
| | | | | Net Income: | 5,033.85 | 0.97 |
| 07/2020 | OIL | $/BBL:37.95 | 102.17 /0.02 | Oil Sales: | 3,877.82 | 0.75 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 377.60- | 0.08- |
| | | | | Other Deducts - Oil: | 101.84- | 0.02- |
| | | | | Net Income: | 3,398.38 | 0.65 |
| 06/2020 | PRG | $/GAL:0.20 | 1,056.02 /0.04 | Plant Products - Gals - Sales: | 207.12 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 405.00- | 0.01- |
| | | | | Net Income: | 201.74- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 120.59 /0.00 | Plant Products - Gals - Sales: | 89.73 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.98- | 0.00 |
| | | | | Net Income: | 80.75 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 3,128.45 /0.11 | Plant Products - Gals - Sales: | 613.60 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,199.80- | 0.04- |
| | | | | Net Income: | 597.64- | 0.02- |
| 06/2020 | PRG | $/GAL:0.74 | 357.26 /0.01 | Plant Products - Gals - Sales: | 265.83 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 26.58- | 0.00 |
| | | | | Net Income: | 239.25 | 0.01 |
| 06/2020 | PRG | $/GAL:0.20 | 2,112.04 /0.08 | Plant Products - Gals - Sales: | 414.26 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.72- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    35 |

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 810.00- | 0.03- |
| | | | | Net Income: | 403.46- | 0.02- |
| 06/2020 | PRG | $/GAL:0.74 | 241.19 /0.01 | Plant Products - Gals - Sales: | 179.47 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.94- | 0.00 |
| | | | | Net Income: | 161.53 | 0.01 |
| 06/2020 | PRG | $/GAL:0.20 | 1,056.02 /0.20 | Plant Products - Gals - Sales: | 207.12 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 405.00- | 0.08- |
| | | | | Net Income: | 201.74- | 0.04- |
| 06/2020 | PRG | $/GAL:0.74 | 120.59 /0.02 | Plant Products - Gals - Sales: | 89.73 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.98- | 0.00 |
| | | | | Net Income: | 80.75 | 0.02 |
| 06/2020 | PRG | $/GAL:0.20 | 3,128.45 /0.60 | Plant Products - Gals - Sales: | 613.60 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,199.80- | 0.24- |
| | | | | Net Income: | 597.64- | 0.12- |
| 06/2020 | PRG | $/GAL:0.74 | 357.26 /0.07 | Plant Products - Gals - Sales: | 265.83 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 26.58- | 0.00 |
| | | | | Net Income: | 239.25 | 0.05 |
| 06/2020 | PRG | $/GAL:0.74 | 241.19 /0.05 | Plant Products - Gals - Sales: | 179.47 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 17.94- | 0.00 |
| | | | | Net Income: | 161.53 | 0.03 |
| 06/2020 | PRG | $/GAL:0.20 | 2,112.04 /0.41 | Plant Products - Gals - Sales: | 414.26 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 810.00- | 0.16- |
| | | | | Net Income: | 403.46- | 0.08- |

|  | **Total Revenue for LEASE** | **2.38** |
|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 8,653.99 | 8,653.99 | 0.74 |
| | | **Total Lease Operating Expense** | | | **8,653.99** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL03 | 0.00003668 | Royalty | 0.40 | 0.00 | 0.00 | 0.40 |
| | 0.00019256 | 0.00008601 | 0.00 | 1.98 | 0.74 | 1.24 |
| | Total Cash Flow | | 0.40 | 1.98 | 0.74 | 1.64 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    36

### LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND

**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.24 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.76- | 0.00 |
| | | | | Other Deducts - Oil: | 6.27 | 0.00 |
| | | | | Net Income: | 6.75 | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.32 | 0.00 |
| | | | | Other Deducts - Oil: | 13.18- | 0.00 |
| | | | | Net Income: | 11.88- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.90 | 0.00 |
| | | | | Other Deducts - Oil: | 8.89- | 0.00 |
| | | | | Net Income: | 8.01- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.61- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 12.86 | 0.00 |
| | | | | Other Deducts - Oil: | 127.98- | 0.00 |
| | | | | Net Income: | 115.73- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.61- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 12.86 | 0.00 |
| | | | | Other Deducts - Oil: | 127.98- | 0.00 |
| | | | | Net Income: | 115.73- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.41- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 8.68 | 0.00 |
| | | | | Other Deducts - Oil: | 86.40- | 0.00 |
| | | | | Net Income: | 78.13- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.21- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.34 | 0.00 |
| | | | | Other Deducts - Oil: | 43.20- | 0.01- |
| | | | | Net Income: | 39.07- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.61- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 12.86 | 0.00 |
| | | | | Other Deducts - Oil: | 127.98- | 0.02- |
| | | | | Net Income: | 115.73- | 0.02- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.41- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 8.68 | 0.00 |
| | | | | Other Deducts - Oil: | 86.40- | 0.01- |
| | | | | Net Income: | 78.13- | 0.01- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 1.36 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.18 | 0.00 |
| | | | | Other Deducts - Oil: | 3.12- | 0.00 |
| | | | | Net Income: | 1.58- | 0.00 |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 1.36 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.18 | 0.00 |
| | | | | Other Deducts - Oil: | 3.12- | 0.00 |
| | | | | Net Income: | 1.58- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   37

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | OIL | | /0.00 | Oil Sales: | 0.88- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.34 | 0.00 |
| | | | | Other Deducts - Oil: | 2.47- | 0.00 |
| | | | | Net Income: | 3.01- | 0.00 |
| 10/2019 | OIL | | /0.00 | Oil Sales: | 0.59- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.24 | 0.00 |
| | | | | Other Deducts - Oil: | 1.68- | 0.00 |
| | | | | Net Income: | 2.03- | 0.00 |
| 07/2020 | OIL | $/BBL:37.44 | 10.24 /0.00 | Oil Sales: | 383.35 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 37.64- | 0.00 |
| | | | | Other Deducts - Oil: | 6.87- | 0.00 |
| | | | | Net Income: | 338.84 | 0.01 |
| 07/2020 | OIL | $/BBL:37.43 | 30.34 /0.00 | Oil Sales: | 1,135.68 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 111.54- | 0.00 |
| | | | | Other Deducts - Oil: | 20.34- | 0.00 |
| | | | | Net Income: | 1,003.80 | 0.04 |
| 07/2020 | OIL | $/BBL:37.43 | 30.34 /0.00 | Oil Sales: | 1,135.68 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 111.54- | 0.02- |
| | | | | Other Deducts - Oil: | 20.34- | 0.01- |
| | | | | Net Income: | 1,003.80 | 0.00 |
| 07/2020 | OIL | $/BBL:37.44 | 20.48 /0.00 | Oil Sales: | 766.71 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 75.30- | 0.01- |
| | | | | Other Deducts - Oil: | 13.74- | 0.00 |
| | | | | Net Income: | 677.67 | 0.02 |
| 07/2020 | OIL | $/BBL:37.44 | 10.24 /0.00 | Oil Sales: | 383.35 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 37.64- | 0.00 |
| | | | | Other Deducts - Oil: | 6.87- | 0.00 |
| | | | | Net Income: | 338.84 | 0.07 |
| 07/2020 | OIL | $/BBL:37.43 | 30.34 /0.01 | Oil Sales: | 1,135.68 | 0.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 111.54- | 0.02- |
| | | | | Other Deducts - Oil: | 20.34- | 0.01- |
| | | | | Net Income: | 1,003.80 | 0.19 |
| 07/2020 | OIL | $/BBL:37.44 | 20.48 /0.00 | Oil Sales: | 766.71 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 75.30- | 0.02- |
| | | | | Other Deducts - Oil: | 13.74- | 0.00 |
| | | | | Net Income: | 677.67 | 0.13 |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.42** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 91,290.97 | 91,290.97 | 7.85 |
| | | **Total Lease Operating Expense** | | | **91,290.97** | **7.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL04** | 0.00003668 | **Royalty** | 0.07 | 0.00 | 0.00 | 0.07 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.35 | 7.85 | 7.50- |
| | Total Cash Flow | | 0.07 | 0.35 | 7.85 | 7.43- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

### LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND

API: 33053047620000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 75.96 /0.00 | Gas Sales: | 114.90 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.38- | 0.00 |
| | | | | Other Deducts - Gas: | 25.85- | 0.00 |
| | | | | Net Income: | 83.67 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 225.04 /0.01 | Gas Sales: | 340.38 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.94- | 0.00 |
| | | | | Other Deducts - Gas: | 76.59- | 0.00 |
| | | | | Net Income: | 247.85 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 151.93 /0.01 | Gas Sales: | 229.79 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.76- | 0.00 |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 167.32 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 75.96 /0.01 | Gas Sales: | 114.90 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 5.38- | 0.00 |
| | | | | Other Deducts - Gas: | 25.85- | 0.00 |
| | | | | Net Income: | 83.67 | 0.02 |
| 06/2020 | GAS | $/MCF:1.51 | 225.04 /0.04 | Gas Sales: | 340.38 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 15.94- | 0.01- |
| | | | | Other Deducts - Gas: | 76.59- | 0.01- |
| | | | | Net Income: | 247.85 | 0.05 |
| 06/2020 | GAS | $/MCF:1.51 | 151.93 /0.03 | Gas Sales: | 229.79 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 10.76- | 0.00 |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 167.32 | 0.03 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.68 | 0.00 |
| | | | | Other Deducts - Oil: | 6.90- | 0.00 |
| | | | | Net Income: | 6.23- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.57- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 12.24 | 0.00 |
| | | | | Other Deducts - Oil: | 121.66- | 0.00 |
| | | | | Net Income: | 109.99- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.28- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 6.10 | 0.00 |
| | | | | Other Deducts - Oil: | 60.82- | 0.01- |
| | | | | Net Income: | 55.00- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.89- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 18.10 | 0.00 |
| | | | | Other Deducts - Oil: | 180.17- | 0.03- |
| | | | | Net Income: | 162.96- | 0.03- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.57- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 12.24 | 0.00 |
| | | | | Other Deducts - Oil: | 121.66- | 0.02- |
| | | | | Net Income: | 109.99- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page  39

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | | /0.00 | Oil Sales: | 3.57 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.46 | 0.00 |
| | | | | Other Deducts - Oil: | 8.14- | 0.00 |
| | | | | Net Income: | 4.11- | 0.00 |
| 07/2020 | OIL | $/BBL:37.74 | 52.88 /0.00 | Oil Sales: | 1,995.90 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 195.02- | 0.00 |
| | | | | Other Deducts - Oil: | 45.67- | 0.00 |
| | | | | Net Income: | 1,755.21 | 0.07 |
| 07/2020 | OIL | $/BBL:37.75 | 25.68 /0.00 | Oil Sales: | 969.37 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 94.72- | 0.02- |
| | | | | Other Deducts - Oil: | 22.18- | 0.01- |
| | | | | Net Income: | 852.47 | 0.00 |
| 07/2020 | OIL | $/BBL:37.74 | 156.67 /0.01 | Oil Sales: | 5,912.87 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 577.74- | 0.02- |
| | | | | Other Deducts - Oil: | 135.32- | 0.01- |
| | | | | Net Income: | 5,199.81 | 0.19 |
| 07/2020 | OIL | $/BBL:37.74 | 156.67 /0.01 | Oil Sales: | 5,912.87 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 577.74- | 0.08- |
| | | | | Other Deducts - Oil: | 135.32- | 0.07- |
| | | | | Net Income: | 5,199.81 | 0.01 |
| 07/2020 | OIL | $/BBL:37.74 | 105.77 /0.00 | Oil Sales: | 3,991.80 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 390.04- | 0.02- |
| | | | | Other Deducts - Oil: | 91.34- | 0.00 |
| | | | | Net Income: | 3,510.42 | 0.13 |
| 07/2020 | OIL | $/BBL:37.74 | 105.77 /0.00 | Oil Sales: | 3,991.80 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 390.04- | 0.06- |
| | | | | Other Deducts - Oil: | 91.34- | 0.04- |
| | | | | Net Income: | 3,510.42 | 0.01 |
| 07/2020 | OIL | $/BBL:37.74 | 52.88 /0.01 | Oil Sales: | 1,995.90 | 0.38 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 195.02- | 0.03- |
| | | | | Other Deducts - Oil: | 45.67- | 0.01- |
| | | | | Net Income: | 1,755.21 | 0.34 |
| 07/2020 | OIL | $/BBL:37.74 | 156.67 /0.03 | Oil Sales: | 5,912.87 | 1.14 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 577.74- | 0.11- |
| | | | | Other Deducts - Oil: | 135.32- | 0.03- |
| | | | | Net Income: | 5,199.81 | 1.00 |
| 07/2020 | OIL | $/BBL:37.74 | 105.77 /0.02 | Oil Sales: | 3,991.80 | 0.77 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 390.04- | 0.08- |
| | | | | Other Deducts - Oil: | 91.34- | 0.01- |
| | | | | Net Income: | 3,510.42 | 0.68 |
| 06/2020 | PRG | $/GAL:0.18 | 368.36 /0.01 | Plant Products - Gals - Sales: | 64.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.95- | 0.00 |
| | | | | Net Income: | 66.61- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    40

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.18 | 1,091.25 /0.04 | Plant Products - Gals - Sales: | 191.31 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 384.95- | 0.01- |
| | | | | Net Income: | 197.30- | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 736.71 /0.03 | Plant Products - Gals - Sales: | 129.14 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.90- | 0.01- |
| | | | | Net Income: | 133.24- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 368.36 /0.07 | Plant Products - Gals - Sales: | 64.57 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.95- | 0.02- |
| | | | | Net Income: | 66.61- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 13.32 /0.00 | Plant Products - Gals - Sales: | 9.91 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.00- | 0.00 |
| | | | | Net Income: | 8.91 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 1,091.25 /0.21 | Plant Products - Gals - Sales: | 191.31 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 384.95- | 0.08- |
| | | | | Net Income: | 197.30- | 0.04- |
| 06/2020 | PRG | $/GAL:0.74 | 39.47 /0.01 | Plant Products - Gals - Sales: | 29.37 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.94- | 0.00 |
| | | | | Net Income: | 26.43 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 26.64 /0.01 | Plant Products - Gals - Sales: | 19.82 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.98- | 0.00 |
| | | | | Net Income: | 17.84 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 736.71 /0.14 | Plant Products - Gals - Sales: | 129.14 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.90- | 0.04- |
| | | | | Net Income: | 133.24- | 0.02- |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **2.40** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 17,438.02 | 17,438.02 | 1.50 |
| | | **Total Lease Operating Expense** | | | **17,438.02** | **1.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BADL05** | multiple | 0.00000000 | **2.40** | **0.00** | **2.40** |
| | 0.00000000 | 0.00008601 | 0.00 | 1.50 | 1.50- |
| | Total Cash Flow | | 2.40 | 1.50 | 0.90 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   41

**LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND**

API: 33053046770000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 148.16 /0.01 | Gas Sales: | 224.09 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 10.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 50.42- | 0.01- |
|  |  |  |  | Net Income: | 163.18 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 438.93 /0.02 | Gas Sales: | 663.87 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 31.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 149.37- | 0.00 |
|  |  |  |  | Net Income: | 483.42 | 0.02 |
| 06/2020 | GAS | $/MCF:1.51 | 296.32 /0.01 | Gas Sales: | 448.18 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 20.98- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 100.84- | 0.00 |
|  |  |  |  | Net Income: | 326.36 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 148.16 /0.03 | Gas Sales: | 224.09 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 10.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 50.42- | 0.01- |
|  |  |  |  | Net Income: | 163.18 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 438.93 /0.08 | Gas Sales: | 663.87 | 0.13 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 31.08- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 149.37- | 0.03- |
|  |  |  |  | Net Income: | 483.42 | 0.09 |
| 06/2020 | GAS | $/MCF:1.51 | 296.32 /0.06 | Gas Sales: | 448.18 | 0.09 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 20.98- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 100.84- | 0.02- |
|  |  |  |  | Net Income: | 326.36 | 0.06 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 0.01- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1.08 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 10.81- | 0.00 |
|  |  |  |  | Net Income: | 9.74- | 0.00 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 0.01- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1.08 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 10.81- | 0.00 |
|  |  |  |  | Net Income: | 9.74- | 0.00 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 0.01- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.72 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 7.31- | 0.00 |
|  |  |  |  | Net Income: | 6.60- | 0.00 |
| 05/2019 | OIL |  | /0.00 | Oil Sales: | 0.25- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 5.20 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 51.72- | 0.00 |
|  |  |  |  | Net Income: | 46.77- | 0.00 |
| 05/2019 | OIL |  | /0.00 | Oil Sales: | 0.73- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 15.40 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 153.22- | 0.01- |
|  |  |  |  | Net Income: | 138.55- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   42

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.50- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 10.40 | 0.00 |
| | | | | Other Deducts - Oil: | 103.44- | 0.00 |
| | | | | Net Income: | 93.54- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.25- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 5.20 | 0.00 |
| | | | | Other Deducts - Oil: | 51.72- | 0.01- |
| | | | | Net Income: | 46.77- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.73- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 15.40 | 0.00 |
| | | | | Other Deducts - Oil: | 153.22- | 0.02- |
| | | | | Net Income: | 138.55- | 0.02- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.50- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 10.40 | 0.00 |
| | | | | Other Deducts - Oil: | 103.44- | 0.02- |
| | | | | Net Income: | 93.54- | 0.02- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 2.40 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.32 | 0.00 |
| | | | | Other Deducts - Oil: | 5.45- | 0.00 |
| | | | | Net Income: | 2.73- | 0.00 |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 1.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.22 | 0.00 |
| | | | | Other Deducts - Oil: | 3.68- | 0.00 |
| | | | | Net Income: | 1.85- | 0.00 |
| 07/2020 | OIL | $/BBL:37.43 | 77 /0.00 | Oil Sales: | 2,882.03 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 283.04- | 0.01- |
| | | | | Other Deducts - Oil: | 51.64- | 0.01- |
| | | | | Net Income: | 2,547.35 | 0.09 |
| 07/2020 | OIL | $/BBL:37.43 | 77 /0.00 | Oil Sales: | 2,882.03 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 283.04- | 0.04- |
| | | | | Other Deducts - Oil: | 51.64- | 0.04- |
| | | | | Net Income: | 2,547.35 | 0.00 |
| 07/2020 | OIL | $/BBL:37.43 | 228.10 /0.01 | Oil Sales: | 8,538.02 | 0.31 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 838.50- | 0.03- |
| | | | | Other Deducts - Oil: | 152.99- | 0.00 |
| | | | | Net Income: | 7,546.53 | 0.28 |
| 07/2020 | OIL | $/BBL:37.43 | 153.99 /0.01 | Oil Sales: | 5,764.07 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 566.08- | 0.02- |
| | | | | Other Deducts - Oil: | 103.28- | 0.00 |
| | | | | Net Income: | 5,094.71 | 0.19 |
| 07/2020 | OIL | $/BBL:37.43 | 153.99 /0.01 | Oil Sales: | 5,764.07 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 566.08- | 0.08- |
| | | | | Other Deducts - Oil: | 103.28- | 0.06- |
| | | | | Net Income: | 5,094.71 | 0.01 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   43

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.43 | 77 /0.01 | Oil Sales: | 2,882.03 | 0.56 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 283.04- | 0.06- |
| | | | | Other Deducts - Oil: | 51.64- | 0.01- |
| | | | | Net Income: | 2,547.35 | 0.49 |
| 07/2020 | OIL | $/BBL:40.82 | 228.10 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI | 0.00000132 | | Net Income: | 9,310.99 | 0.01 |
| 07/2020 | OIL | $/BBL:37.43 | 228.10 /0.04 | Oil Sales: | 8,538.02 | 1.64 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 838.50- | 0.16- |
| | | | | Other Deducts - Oil: | 152.99- | 0.03- |
| | | | | Net Income: | 7,546.53 | 1.45 |
| 07/2020 | OIL | $/BBL:37.43 | 153.99 /0.03 | Oil Sales: | 5,764.07 | 1.11 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 566.08- | 0.11- |
| | | | | Other Deducts - Oil: | 103.28- | 0.02- |
| | | | | Net Income: | 5,094.71 | 0.98 |
| 06/2020 | PRG | $/GAL:0.74 | 49.34 /0.00 | Plant Products - Gals - Sales: | 36.71 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Net Income: | 33.03 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 1,096.11 /0.04 | Plant Products - Gals - Sales: | 204.14 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 414.53- | 0.02- |
| | | | | Net Income: | 213.57- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 146.17 /0.01 | Plant Products - Gals - Sales: | 108.76 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 10.88- | 0.00 |
| | | | | Net Income: | 97.88 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 3,247.23 /0.12 | Plant Products - Gals - Sales: | 604.77 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 9.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,228.03- | 0.04- |
| | | | | Net Income: | 632.64- | 0.02- |
| 06/2020 | PRG | $/GAL:0.19 | 2,192.22 /0.08 | Plant Products - Gals - Sales: | 408.28 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 6.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 829.06- | 0.03- |
| | | | | Net Income: | 427.12- | 0.02- |
| 06/2020 | PRG | $/GAL:0.74 | 98.68 /0.00 | Plant Products - Gals - Sales: | 73.43 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.34- | 0.00 |
| | | | | Net Income: | 66.09 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 1,096.11 /0.21 | Plant Products - Gals - Sales: | 204.14 | 0.04 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 414.53- | 0.08- |
| | | | | Net Income: | 213.57- | 0.04- |
| 06/2020 | PRG | $/GAL:0.74 | 49.34 /0.01 | Plant Products - Gals - Sales: | 36.71 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Net Income: | 33.03 | 0.01 |

From:   Sklarco, LLC

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

To:   Maren Silberstein Revocable Trust

Account: JUD    Page    44

## LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.19 | 3,247.23 /0.63 | Plant Products - Gals - Sales: | 604.77 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,228.03- | 0.24- |
| | | | | Net Income: | 632.64- | 0.12- |
| 06/2020 | PRG | $/GAL:0.74 | 146.17 /0.03 | Plant Products - Gals - Sales: | 108.76 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.88- | 0.00 |
| | | | | Net Income: | 97.88 | 0.02 |
| 06/2020 | PRG | $/GAL:0.19 | 2,192.22 /0.42 | Plant Products - Gals - Sales: | 408.28 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 829.06- | 0.16- |
| | | | | Net Income: | 427.12- | 0.08- |
| 06/2020 | PRG | $/GAL:0.74 | 98.68 /0.02 | Plant Products - Gals - Sales: | 73.43 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.34- | 0.00 |
| | | | | Net Income: | 66.09 | 0.01 |

**Total Revenue for LEASE**    **3.40**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 9,066.30 | 9,066.30 | 0.78 |
| | | **Total Lease Operating Expense** | | | **9,066.30** | **0.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL06** | 0.00003668 | Royalty | **0.54** | **0.00** | **0.00** | **0.54** |
| | multiple 0.00008601 | | 0.00 | 2.86 | 0.78 | 2.08 |
| | Total Cash Flow | | 0.54 | 2.86 | 0.78 | 2.62 |

## LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 54.71 /0.00 | Gas Sales: | 82.74 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.87- | 0.00 |
| | | | | Other Deducts - Gas: | 18.62- | 0.00 |
| | | | | Net Income: | 60.25 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 162.07 /0.01 | Gas Sales: | 245.12 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.48- | 0.00 |
| | | | | Other Deducts - Gas: | 55.15- | 0.00 |
| | | | | Net Income: | 178.49 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 109.41 /0.00 | Gas Sales: | 165.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.75- | 0.00 |
| | | | | Other Deducts - Gas: | 37.24- | 0.00 |
| | | | | Net Income: | 120.50 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 54.71 /0.01 | Gas Sales: | 82.74 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.87- | 0.01- |
| | | | | Other Deducts - Gas: | 18.62- | 0.00 |
| | | | | Net Income: | 60.25 | 0.01 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   45

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 162.07 /0.03 | Gas Sales: | 245.12 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.48- | 0.01- |
| | | | | Other Deducts - Gas: | 55.15- | 0.01- |
| | | | | Net Income: | 178.49 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 109.41 /0.02 | Gas Sales: | 165.49 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.75- | 0.00 |
| | | | | Other Deducts - Gas: | 37.24- | 0.01- |
| | | | | Net Income: | 120.50 | 0.02 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 1.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.56 | 0.00 |
| | | | | Other Deducts - Oil: | 7.45- | 0.00 |
| | | | | Net Income: | 5.38- | 0.00 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 1.03 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.42 | 0.00 |
| | | | | Other Deducts - Oil: | 5.03- | 0.00 |
| | | | | Net Income: | 3.58- | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 0.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.60- | 0.00 |
| | | | | Other Deducts - Oil: | 4.97 | 0.00 |
| | | | | Net Income: | 5.35 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 2.91 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.78- | 0.00 |
| | | | | Other Deducts - Oil: | 14.73 | 0.00 |
| | | | | Net Income: | 15.86 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.96 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.20- | 0.00 |
| | | | | Other Deducts - Oil: | 9.94 | 0.00 |
| | | | | Net Income: | 10.70 | 0.00 |
| 11/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.40 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 4.09- | 0.00 |
| | | | | Net Income: | 3.69- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.22 | 0.00 |
| | | | | Other Deducts - Oil: | 12.12- | 0.00 |
| | | | | Net Income: | 10.92- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.82 | 0.00 |
| | | | | Other Deducts - Oil: | 8.17- | 0.00 |
| | | | | Net Income: | 7.36- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.15- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.98 | 0.00 |
| | | | | Other Deducts - Oil: | 29.63- | 0.00 |
| | | | | Net Income: | 26.80- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   46

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.50 | 0.00 |
| | | | | Other Deducts - Oil: | 14.82- | 0.00 |
| | | | | Net Income: | 13.39- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.22- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 4.40 | 0.00 |
| | | | | Other Deducts - Oil: | 43.91- | 0.01- |
| | | | | Net Income: | 39.73- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.15- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 2.98 | 0.00 |
| | | | | Other Deducts - Oil: | 29.63- | 0.00 |
| | | | | Net Income: | 26.80- | 0.00 |
| 07/2020 | OIL | $/BBL:37.43 | 63.03 /0.00 | Oil Sales: | 2,359.18 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 231.70- | 0.01- |
| | | | | Other Deducts - Oil: | 42.27- | 0.01- |
| | | | | Net Income: | 2,085.21 | 0.07 |
| 07/2020 | OIL | $/BBL:37.43 | 63.03 /0.00 | Oil Sales: | 2,359.18 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 231.70- | 0.03- |
| | | | | Other Deducts - Oil: | 42.27- | 0.03- |
| | | | | Net Income: | 2,085.21 | 0.00 |
| 07/2020 | OIL | $/BBL:37.43 | 186.72 /0.01 | Oil Sales: | 6,989.08 | 0.26 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 686.38- | 0.03- |
| | | | | Other Deducts - Oil: | 125.23- | 0.00 |
| | | | | Net Income: | 6,177.47 | 0.23 |
| 07/2020 | OIL | $/BBL:37.43 | 186.72 /0.01 | Oil Sales: | 6,989.08 | 0.19 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 686.38- | 0.10- |
| | | | | Other Deducts - Oil: | 125.23- | 0.08- |
| | | | | Net Income: | 6,177.47 | 0.01 |
| 07/2020 | OIL | $/BBL:37.43 | 126.06 /0.00 | Oil Sales: | 4,718.37 | 0.17 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 463.38- | 0.01- |
| | | | | Other Deducts - Oil: | 84.55- | 0.00 |
| | | | | Net Income: | 4,170.44 | 0.16 |
| 07/2020 | OIL | $/BBL:37.43 | 126.06 /0.00 | Oil Sales: | 4,718.37 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 463.38- | 0.07- |
| | | | | Other Deducts - Oil: | 84.55- | 0.05- |
| | | | | Net Income: | 4,170.44 | 0.01 |
| 07/2020 | OIL | $/BBL:37.43 | 63.03 /0.01 | Oil Sales: | 2,359.18 | 0.46 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 231.70- | 0.05- |
| | | | | Other Deducts - Oil: | 42.27- | 0.01- |
| | | | | Net Income: | 2,085.21 | 0.40 |
| 07/2020 | OIL | $/BBL:37.43 | 186.72 /0.04 | Oil Sales: | 6,989.08 | 1.35 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 686.38- | 0.14- |
| | | | | Other Deducts - Oil: | 125.23- | 0.02- |
| | | | | Net Income: | 6,177.47 | 1.19 |

From:  Sklarco, LLC            For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:  Maren Silberstein Revocable Trust            Account: JUD    Page   47

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.43 | 126.06 /0.02 | Oil Sales: | 4,718.37 | 0.91 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 463.38- | 0.09- |
| | | | | Other Deducts - Oil: | 84.55- | 0.02- |
| | | | | Net Income: | 4,170.44 | 0.80 |
| 06/2020 | PRG | $/GAL:0.18 | 304.75 /0.01 | Plant Products - Gals - Sales: | 55.23 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.69- | 0.00 |
| | | | | Net Income: | 73.43- | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 902.82 /0.03 | Plant Products - Gals - Sales: | 163.63 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 378.27- | 0.01- |
| | | | | Net Income: | 217.51- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 609.50 /0.02 | Plant Products - Gals - Sales: | 110.47 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 255.38- | 0.01- |
| | | | | Net Income: | 146.85- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 11.20 /0.00 | Plant Products - Gals - Sales: | 8.34 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 7.50 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 304.75 /0.06 | Plant Products - Gals - Sales: | 55.23 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.69- | 0.02- |
| | | | | Net Income: | 73.43- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 902.82 /0.17 | Plant Products - Gals - Sales: | 163.63 | 0.03 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 378.27- | 0.07- |
| | | | | Net Income: | 217.51- | 0.04- |
| 06/2020 | PRG | $/GAL:0.74 | 33.18 /0.01 | Plant Products - Gals - Sales: | 24.69 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.46- | 0.00 |
| | | | | Net Income: | 22.23 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 22.40 /0.00 | Plant Products - Gals - Sales: | 16.67 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.66- | 0.00 |
| | | | | Net Income: | 15.01 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 609.50 /0.12 | Plant Products - Gals - Sales: | 110.47 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 255.38- | 0.05- |
| | | | | Net Income: | 146.85- | 0.03- |

|  |  | **Total Revenue for LEASE** |  |  |  | **2.83** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 10,209.25 | 10,209.25 | 0.88 |
| | | **Total Lease Operating Expense** | | | **10,209.25** | **0.88** |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   48 |

### LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)
API: 33053046780000

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL07 | 0.00003668 | Royalty | 0.47 | 0.00 | 0.00 | 0.47 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.36 | 0.88 | 1.48 |
| Total Cash Flow | | | 0.47 | 2.36 | 0.88 | 1.95 |

### LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND
API: 33053046790000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 148.90 /0.01 | Gas Sales: | 225.21 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.54- | 0.00 |
| | | | | Other Deducts - Gas: | 50.67- | 0.01- |
| | | | | Net Income: | 164.00 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 441.12 /0.02 | Gas Sales: | 667.19 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 31.24- | 0.00 |
| | | | | Other Deducts - Gas: | 150.12- | 0.00 |
| | | | | Net Income: | 485.83 | 0.02 |
| 06/2020 | GAS | $/MCF:1.51 | 297.81 /0.01 | Gas Sales: | 450.43 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 21.09- | 0.01- |
| | | | | Other Deducts - Gas: | 101.34- | 0.00 |
| | | | | Net Income: | 328.00 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 148.90 /0.03 | Gas Sales: | 225.21 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.54- | 0.00 |
| | | | | Other Deducts - Gas: | 50.67- | 0.01- |
| | | | | Net Income: | 164.00 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 441.12 /0.08 | Gas Sales: | 667.19 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 31.24- | 0.01- |
| | | | | Other Deducts - Gas: | 150.12- | 0.03- |
| | | | | Net Income: | 485.83 | 0.09 |
| 06/2020 | GAS | $/MCF:1.51 | 297.81 /0.06 | Gas Sales: | 450.43 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 21.09- | 0.01- |
| | | | | Other Deducts - Gas: | 101.34- | 0.02- |
| | | | | Net Income: | 328.00 | 0.06 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.28 | 0.00 |
| | | | | Other Deducts - Oil: | 3.38- | 0.00 |
| | | | | Net Income: | 2.42- | 0.00 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.28 | 0.00 |
| | | | | Other Deducts - Oil: | 3.38- | 0.00 |
| | | | | Net Income: | 2.42- | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.93 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.18- | 0.00 |
| | | | | Other Deducts - Oil: | 9.78 | 0.00 |
| | | | | Net Income: | 10.53 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    49

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.30 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.80- | 0.00 |
| | | | | Other Deducts - Oil: | 6.60 | 0.00 |
| | | | | Net Income: | 7.10 | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.56 | 0.00 |
| | | | | Other Deducts - Oil: | 5.63- | 0.00 |
| | | | | Net Income: | 5.08- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.66 | 0.00 |
| | | | | Other Deducts - Oil: | 16.68- | 0.00 |
| | | | | Net Income: | 15.04- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.14 | 0.00 |
| | | | | Other Deducts - Oil: | 11.27- | 0.00 |
| | | | | Net Income: | 10.15- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.30- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.26 | 0.00 |
| | | | | Other Deducts - Oil: | 62.25- | 0.00 |
| | | | | Net Income: | 56.29- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.89- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 18.54 | 0.00 |
| | | | | Other Deducts - Oil: | 184.42- | 0.00 |
| | | | | Net Income: | 166.77- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.59- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 12.50 | 0.00 |
| | | | | Other Deducts - Oil: | 124.51- | 0.00 |
| | | | | Net Income: | 112.60- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.59- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 12.50 | 0.00 |
| | | | | Other Deducts - Oil: | 124.51- | 0.00 |
| | | | | Net Income: | 112.60- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.26 | 0.00 |
| | | | | Other Deducts - Oil: | 62.25- | 0.01- |
| | | | | Net Income: | 56.29- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.89- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 18.54 | 0.00 |
| | | | | Other Deducts - Oil: | 184.42- | 0.03- |
| | | | | Net Income: | 166.77- | 0.03- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.59- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 12.50 | 0.00 |
| | | | | Other Deducts - Oil: | 124.51- | 0.02- |
| | | | | Net Income: | 112.60- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD  Page  50

**LEASE: (BADL08) Badlands 21-15 TFH  (Continued)**
**API: 33053046790000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.96 | 76.36 /0.00 | Oil Sales: | 2,898.32 | 0.11 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 282.22- | 0.01- |
| | | | | Other Deducts - Oil: | 76.11- | 0.01- |
| | | | | Net Income: | 2,539.99 | 0.09 |
| 07/2020 | OIL | $/BBL:37.96 | 76.36 /0.00 | Oil Sales: | 2,898.32 | 0.08 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 282.22- | 0.04- |
| | | | | Other Deducts - Oil: | 76.11- | 0.04- |
| | | | | Net Income: | 2,539.99 | 0.00 |
| 07/2020 | OIL | $/BBL:37.96 | 226.21 /0.01 | Oil Sales: | 8,586.27 | 0.32 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 836.08- | 0.04- |
| | | | | Other Deducts - Oil: | 225.48- | 0.00 |
| | | | | Net Income: | 7,524.71 | 0.28 |
| 07/2020 | OIL | $/BBL:37.96 | 152.72 /0.01 | Oil Sales: | 5,796.63 | 0.21 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 564.44- | 0.02- |
| | | | | Other Deducts - Oil: | 152.23- | 0.00 |
| | | | | Net Income: | 5,079.96 | 0.19 |
| 07/2020 | OIL | $/BBL:37.96 | 152.72 /0.01 | Oil Sales: | 5,796.63 | 0.15 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 564.44- | 0.08- |
| | | | | Other Deducts - Oil: | 152.23- | 0.06- |
| | | | | Net Income: | 5,079.96 | 0.01 |
| 07/2020 | OIL | $/BBL:37.96 | 76.36 /0.01 | Oil Sales: | 2,898.32 | 0.56 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 282.22- | 0.06- |
| | | | | Other Deducts - Oil: | 76.11- | 0.01- |
| | | | | Net Income: | 2,539.99 | 0.49 |
| 07/2020 | OIL | $/BBL:41.16 | 226.21 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI | 0.00000132 | | Net Income: | 9,310.99 | 0.01 |
| 07/2020 | OIL | $/BBL:37.96 | 226.21 /0.04 | Oil Sales: | 8,586.27 | 1.65 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 836.08- | 0.16- |
| | | | | Other Deducts - Oil: | 225.48- | 0.04- |
| | | | | Net Income: | 7,524.71 | 1.45 |
| 07/2020 | OIL | $/BBL:37.96 | 152.72 /0.03 | Oil Sales: | 5,796.63 | 1.12 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 564.44- | 0.11- |
| | | | | Other Deducts - Oil: | 152.23- | 0.03- |
| | | | | Net Income: | 5,079.96 | 0.98 |
| 06/2020 | PRG | $/GAL:0.18 | 1,071.07 /0.04 | Plant Products - Gals - Sales: | 194.71 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 395.98- | 0.02- |
| | | | | Net Income: | 204.24- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 3,173.05 /0.12 | Plant Products - Gals - Sales: | 576.81 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 8.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,173.13- | 0.04- |
| | | | | Net Income: | 605.11- | 0.02- |
| 06/2020 | PRG | $/GAL:0.74 | 106.48 /0.00 | Plant Products - Gals - Sales: | 79.22 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.92- | 0.00 |
| | | | | Net Income: | 71.30 | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   51 |

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.74 | 71.88 /0.00 | Plant Products - Gals - Sales: | 53.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.34- | 0.00 |
| | | | | Net Income: | 48.15 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 2,142.14 /0.08 | Plant Products - Gals - Sales: | 389.41 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 791.98- | 0.03- |
| | | | | Net Income: | 408.51- | 0.02- |
| 06/2020 | PRG | $/GAL:0.18 | 1,071.07 /0.21 | Plant Products - Gals - Sales: | 194.71 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 395.98- | 0.08- |
| | | | | Net Income: | 204.24- | 0.04- |
| 06/2020 | PRG | $/GAL:0.74 | 35.94 /0.01 | Plant Products - Gals - Sales: | 26.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.68- | 0.00 |
| | | | | Net Income: | 24.06 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 106.48 /0.02 | Plant Products - Gals - Sales: | 79.22 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.92- | 0.00 |
| | | | | Net Income: | 71.30 | 0.01 |
| 06/2020 | PRG | $/GAL:0.18 | 3,173.05 /0.61 | Plant Products - Gals - Sales: | 576.81 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,173.13- | 0.23- |
| | | | | Net Income: | 605.11- | 0.12- |
| 06/2020 | PRG | $/GAL:0.74 | 71.88 /0.01 | Plant Products - Gals - Sales: | 53.49 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.34- | 0.00 |
| | | | | Net Income: | 48.15 | 0.01 |
| 06/2020 | PRG | $/GAL:0.18 | 2,142.14 /0.41 | Plant Products - Gals - Sales: | 389.41 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 791.98- | 0.15- |
| | | | | Net Income: | 408.51- | 0.08- |

|  |  | **Total Revenue for LEASE** | | | | **3.38** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 8,488.81 | 8,488.81 | 0.73 |
| | | **Total Lease Operating Expense** | | | **8,488.81** | **0.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL08** | 0.00003668 | Royalty | **0.55** | **0.00** | **0.00** | **0.55** |
| | multiple 0.00008601 | | 0.00 | 2.83 | 0.73 | 2.10 |
| | Total Cash Flow | | 0.55 | 2.83 | 0.73 | 2.65 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    52 |

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 185.85 /0.02 | Condensate Sales: | 6,226.93 | 0.71 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 772.56- | 0.09- |
| | | | | Net Income: | 5,454.37 | 0.62 |
| 06/2020 | GAS | $/MCF:2.09 | 1,893 /0.22 | Gas Sales: | 3,964.76 | 0.45 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 24.61- | 0.01- |
| | | | | Other Deducts - Gas: | 533.25- | 0.06- |
| | | | | Net Income: | 3,406.90 | 0.38 |
| 06/2020 | PRG | $/GAL:0.25 | 8,950.80 /1.02 | Plant Products - Gals - Sales: | 2,219.89 | 0.26 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 8.81- | 0.00 |
| | | | | Net Income: | 2,211.08 | 0.26 |

**Total Revenue for LEASE**                                                    **1.26**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BANK01 | 0.00011400 | 1.26 | | 1.26 |

### LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.43 | 5.90 /0.00 | Condensate Sales: | 209.01 | 0.05 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 9.61- | 0.00 |
| | | | | Net Income: | 199.40 | 0.05 |
| 09/2019 | GAS | $/MCF:2.24 | 1,524 /0.39 | Gas Sales: | 3,418.22 | 0.87 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 806.14- | 0.21- |
| | | | | Net Income: | 2,611.06 | 0.66 |
| 09/2019 | GAS | $/MCF:2.24 | 1,524-/0.39- | Gas Sales: | 3,418.22- | 0.87- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.02 | 0.00 |
| | | | | Other Deducts - Gas: | 813.43 | 0.21 |
| | | | | Net Income: | 2,603.77- | 0.66- |
| 09/2019 | GAS | $/MCF:2.24 | 3,867 /0.98 | Gas Sales: | 8,674.18 | 2.20 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 465.04- | 0.12- |
| | | | | Other Deducts - Gas: | 2,045.58- | 0.52- |
| | | | | Net Income: | 6,163.56 | 1.56 |
| 09/2019 | GAS | $/MCF:2.24 | 3,867-/0.98- | Gas Sales: | 8,674.18- | 2.20- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 463.75 | 0.12 |
| | | | | Other Deducts - Gas: | 2,064.09 | 0.52 |
| | | | | Net Income: | 6,146.34- | 1.56- |
| 04/2020 | GAS | $/MCF:1.59 | 2,475 /0.63 | Gas Sales: | 3,937.76 | 1.00 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.65- | 0.00 |
| | | | | Other Deducts - Gas: | 1,214.46- | 0.31- |
| | | | | Net Income: | 2,721.65 | 0.69 |
| 04/2020 | GAS | $/MCF:1.59 | 2,475-/0.63- | Gas Sales: | 3,937.76- | 1.00- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 241.76 | 0.06 |
| | | | | Other Deducts - Gas: | 1,214.46 | 0.30 |
| | | | | Net Income: | 2,481.54- | 0.64- |

From:   Sklarco, LLC        For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust        Account: JUD    Page   53

## LEASE: (BART02) Barton H.P. 1 (Continued)
### Revenue: (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 2,491 /0.63 | Gas Sales | 4,071.22 | 1.04 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1,336.85- | 0.34- |
| | | | | Net Income: | 2,732.71 | 0.70 |
| 06/2020 | GAS | $/MCF:1.63 | 4,566 /1.16 | Gas Sales | 7,463.11 | 1.89 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 352.76- | 0.08- |
| | | | | Other Deducts - Gas: | 2,450.54- | 0.62- |
| | | | | Net Income: | 4,659.81 | 1.19 |

### Total Revenue for LEASE        1.99

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BART02 | 0.00025403 | 1.99 | | 1.99 |

## LEASE: (BART05) Barton, HP #3    County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.75 | 4,791 /1.22 | Gas Sales | 17,953.48 | 4.56 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1,081.22- | 0.28- |
| | | | | Other Deducts - Gas: | 2,501.88- | 0.63- |
| | | | | Net Income: | 14,370.38 | 3.65 |
| 11/2018 | GAS | $/MCF:3.75 | 4,791-/1.22- | Gas Sales: | 17,958.34- | 4.56- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1,068.82 | 0.27 |
| | | | | Other Deducts - Gas: | 2,493.90 | 0.63 |
| | | | | Net Income: | 14,395.62- | 3.66- |
| 09/2019 | GAS | $/MCF:2.24 | 4,293 /1.09 | Gas Sales | 9,629.02 | 2.45 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 603.13- | 0.14- |
| | | | | Other Deducts - Gas: | 2,270.85- | 0.57- |
| | | | | Net Income: | 6,755.04 | 1.74 |
| 09/2019 | GAS | $/MCF:2.24 | 4,293-/1.09- | Gas Sales: | 9,629.02- | 2.45- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 601.70 | 0.14 |
| | | | | Other Deducts - Gas: | 2,291.40 | 0.57 |
| | | | | Net Income: | 6,735.92- | 1.74- |
| 04/2020 | GAS | $/MCF:1.59 | 3,837 /0.97 | Gas Sales | 6,105.99 | 1.55 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 297.19- | 0.07- |
| | | | | Other Deducts - Gas: | 1,882.95- | 0.48- |
| | | | | Net Income: | 3,925.85 | 1.00 |
| 04/2020 | GAS | $/MCF:1.59 | 3,837-/0.97- | Gas Sales: | 6,105.99- | 1.56- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 374.87 | 0.09 |
| | | | | Other Deducts - Gas: | 1,882.95 | 0.47 |
| | | | | Net Income: | 3,848.17- | 1.00- |
| 06/2020 | GAS | $/MCF:1.63 | 4,149 /1.05 | Gas Sales | 6,782.19 | 1.72 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 320.58- | 0.08- |
| | | | | Other Deducts - Gas: | 2,226.84- | 0.57- |
| | | | | Net Income: | 4,234.77 | 1.07 |

### Total Revenue for LEASE        1.06

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BART05 | 0.00025403 | 1.06 | | 1.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    54

### LEASE: (BART07)  Barton, HP #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.75 | 4,768 /1.21 | Gas Sales: | 17,869.72 | 4.54 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 300.23- | 0.08- |
| | | | | Other Deducts - Gas: | 2,486.66- | 0.63- |
| | | | | Net Income: | 15,082.83 | 3.83 |
| 11/2018 | GAS | $/MCF:3.75 | 4,768-/1.21- | Gas Sales: | 17,869.72- | 4.54- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 327.36 | 0.08 |
| | | | | Other Deducts - Gas: | 2,486.66 | 0.63 |
| | | | | Net Income: | 15,055.70- | 3.83- |
| 09/2019 | GAS | $/MCF:2.24 | 3,350 /0.85 | Gas Sales: | 7,514.43 | 1.91 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 133.89- | 0.03- |
| | | | | Other Deducts - Gas: | 1,772.08- | 0.45- |
| | | | | Net Income: | 5,608.46 | 1.43 |
| 09/2019 | GAS | $/MCF:2.24 | 3,350-/0.85- | Gas Sales: | 7,514.43- | 1.91- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 133.57 | 0.03 |
| | | | | Other Deducts - Gas: | 1,788.12 | 0.45 |
| | | | | Net Income: | 5,592.74- | 1.43- |
| 03/2020 | GAS | $/MCF:1.71 | 2,580 /0.66 | Gas Sales: | 4,405.36 | 1.12 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.72- | 0.00 |
| | | | | Other Deducts - Gas: | 1,247.12- | 0.32- |
| | | | | Net Income: | 3,156.52 | 0.80 |
| 03/2020 | GAS | $/MCF:1.71 | 2,580-/0.66- | Gas Sales: | 4,405.36- | 1.12- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 63.65 | 0.02 |
| | | | | Other Deducts - Gas: | 1,247.12 | 0.31 |
| | | | | Net Income: | 3,094.59- | 0.79- |
| 04/2020 | GAS | $/MCF:1.59 | 2,456 /0.62 | Gas Sales: | 3,908.39 | 0.99 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.64- | 0.00 |
| | | | | Other Deducts - Gas: | 1,205.24- | 0.31- |
| | | | | Net Income: | 2,701.51 | 0.68 |
| 04/2020 | GAS | $/MCF:1.59 | 2,456-/0.62- | Gas Sales: | 3,908.39- | 0.99- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 68.62 | 0.01 |
| | | | | Other Deducts - Gas: | 1,205.24 | 0.31 |
| | | | | Net Income: | 2,634.53- | 0.67- |
| 05/2020 | GAS | $/MCF:1.73 | 2,500 /0.64 | Gas Sales: | 4,322.41 | 1.10 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.67- | 0.00 |
| | | | | Other Deducts - Gas: | 1,255.30- | 0.32- |
| | | | | Net Income: | 3,065.44 | 0.78 |
| 05/2020 | GAS | $/MCF:1.73 | 2,500-/0.64- | Gas Sales: | 4,322.41- | 1.10- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 61.81 | 0.02 |
| | | | | Other Deducts - Gas: | 1,255.30 | 0.32 |
| | | | | Net Income: | 3,005.30- | 0.76- |
| 06/2020 | GAS | $/MCF:1.63 | 2,428 /0.62 | Gas Sales: | 3,968.05 | 1.01 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 187.55- | 0.05- |
| | | | | Other Deducts - Gas: | 1,303.02- | 0.33- |
| | | | | Net Income: | 2,477.48 | 0.63 |

**Total Revenue for LEASE**      0.67

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART07 | 0.00025403 | 0.67 | 0.67 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   55

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 52.89-/0.02- | Gas Sales: | 97.13- | 0.02- |
| | Roy NRI | 0.00032246 | | Net Income: | 97.13- | 0.02- |
| 02/2020 | GAS | $/MCF:1.84 | 53.36 /0.02 | Gas Sales: | 98.01 | 0.02 |
| | Roy NRI | 0.00032246 | | Net Income: | 98.01 | 0.02 |
| 06/2020 | GAS | $/MCF:1.67 | 67.23 /0.02 | Gas Sales: | 112.14 | 0.02 |
| | Roy NRI | 0.00032246 | | Net Income: | 112.14 | 0.02 |
| 02/2020 | PRD | $/BBL:18.31 | 5.06-/0.00- | Plant Products Sales: | 92.67- | 0.02- |
| | Roy NRI | 0.00032246 | | Net Income: | 92.67- | 0.02- |
| 02/2020 | PRD | $/BBL:17.69 | 4.96 /0.00 | Plant Products Sales: | 87.72 | 0.02 |
| | Roy NRI | 0.00032246 | | Net Income: | 87.72 | 0.02 |
| 06/2020 | PRD | $/BBL:12.92 | 6.28 /0.00 | Plant Products Sales: | 81.13 | 0.02 |
| | Roy NRI | 0.00032246 | | Net Income: | 81.13 | 0.02 |

**Total Revenue for LEASE**                                                    **0.04**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BAXT01 | 0.00032246 | 0.04 | | | | 0.04 |

### LEASE: (BAYL02)  Crane SU34; Baylor University    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | | /0.00 | Condensate Sales: | 3.46 | 0.00 |
| | Ovr NRI | 0.00050560 | | Net Income: | 3.46 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| BAYL02 | 0.00050560 | | | | | 0.00 |

### LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND

API: 3305303459

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.81 | 1,128.71-/0.28- | Gas Sales: | 2,040.37- | 0.50- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 2,010.51 | 0.49 |
| | | | | Net Income: | 29.86- | 0.01- |
| 07/2019 | GAS | $/MCF:1.81 | 1,128.60 /0.28 | Gas Sales: | 2,040.37 | 0.50 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 2,279.24- | 0.56- |
| | | | | Net Income: | 238.87- | 0.06- |
| 07/2019 | GAS | $/MCF:1.81 | 1,128.60 /0.05 | Gas Sales: | 2,037.94 | 0.10 |
| | Wrk NRI | 0.00004686 | | Other Deducts - Gas: | 2,246.95- | 0.11- |
| | | | | Net Income: | 209.01- | 0.01- |
| 07/2020 | OIL | $/BBL:38.06 | 1,220.10 /0.30 | Oil Sales: | 46,440.80 | 11.42 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 4,120.55- | 1.01- |
| | | | | Other Deducts - Oil: | 5,304.96- | 1.30- |
| | | | | Net Income: | 37,015.29 | 9.11 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   56

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.07 | 1,220.10 /0.06 | Oil Sales: | 46,454.51 | 2.18 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 4,075.87- | 0.19- |
| | | | | Other Deducts - Oil: | 5,120.97- | 0.24- |
| | | | | Net Income: | 37,257.67 | 1.75 |

**Total Revenue for LEASE** — **10.78**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 2 | 12,530.95 | 12,530.95 | 3.67 |
| | | **Total Lease Operating Expense** | | | **12,530.95** | **3.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BEAD01** | multiple | 0.00029283 | | **10.78** | **3.67** | **7.11** |

**LEASE: (BEAL02)  Beall, R #2    County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.42 | 728.56 /2.53 | Gas Sales: | 1,033.65 | 3.59 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 14.80- | 0.05- |
| | | | | Other Deducts - Gas: | 567.21- | 1.97- |
| | | | | Net Income: | 451.64 | 1.57 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 181958 | Trivium Operating, LLC | 1 | 467.67 | 467.67 | 2.44 |
| | | **Total Lease Operating Expense** | | | **467.67** | **2.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BEAL02** | 0.00347492 | 0.00522747 | | **1.57** | **2.44** | **0.87-** |

**LEASE: (BEAL03)  Beall, R #4    County: RUSK, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 181959 | Trivium Operating, LLC | 1 | 117.67 | 117.67 | 0.62 |
| | | **Total Lease Operating Expense** | | | **117.67** | **0.62** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| **BEAL03** | | 0.00522747 | | **0.62** | | **0.62** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   57

### LEASE: (BEAL05)  Beall #5    County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 181960 | Trivium Operating, LLC | 3 | 117.67 | 117.67 | 0.62 |
| | | **Total Lease Operating Expense** | | | **117.67** | **0.62** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| BEAL05 | 0.00522747 | | | 0.62 | | 0.62 |

### LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 522.86-/0.13- | Gas Sales: | 945.41- | 0.18- |
| | Roy NRI: | 0.00024216 | | Net Income: | 945.41- | 0.18- |
| 02/2020 | GAS | $/MCF:1.81 | 527.52 /0.13 | Gas Sales: | 953.94 | 0.18 |
| | Roy NRI: | 0.00024216 | | Net Income: | 953.94 | 0.18 |
| 06/2020 | GAS | $/MCF:1.64 | 534.42 /0.13 | Gas Sales: | 877.79 | 0.19 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 8.37- | 0.02- |
| | | | | Net Income: | 869.42 | 0.17 |
| 02/2020 | PRD | $/BBL:17.33 | 46.07-/0.01- | Plant Products Sales: | 798.19- | 0.15- |
| | Roy NRI: | 0.00024216 | | Net Income: | 798.19- | 0.15- |
| 02/2020 | PRD | $/BBL:16.70 | 45.34 /0.01 | Plant Products Sales: | 757.00 | 0.15 |
| | Roy NRI: | 0.00024216 | | Net Income: | 757.00 | 0.15 |
| 06/2020 | PRD | $/BBL:12.63 | 46.79 /0.01 | Plant Products Sales: | 591.16 | 0.11 |
| | Roy NRI: | 0.00024216 | | Net Income: | 591.16 | 0.11 |
| | | **Total Revenue for LEASE** | | | | **0.28** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BENM02 | 0.00024216 | 0.28 | | | | 0.28 |

### LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 208.51-/0.07- | Gas Sales: | 377.90- | 0.07- |
| | Roy NRI: | 0.00032246 | | Net Income: | 377.90- | 0.07- |
| 02/2020 | GAS | $/MCF:1.81 | 210.37 /0.07 | Gas Sales: | 381.31 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 381.31 | 0.07 |
| 06/2020 | GAS | $/MCF:1.67 | 162.43 /0.05 | Gas Sales: | 270.67 | 0.05 |
| | Roy NRI: | 0.00032246 | | Net Income: | 270.67 | 0.05 |
| 02/2020 | PRD | $/BBL:17.79 | 17.91-/0.01- | Plant Products Sales: | 318.64- | 0.06- |
| | Roy NRI: | 0.00032246 | | Net Income: | 318.64- | 0.06- |
| 02/2020 | PRD | $/BBL:17.12 | 17.59 /0.01 | Plant Products Sales: | 301.07 | 0.06 |
| | Roy NRI: | 0.00032246 | | Net Income: | 301.07 | 0.06 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   58 |

## LEASE: (BENM03) Benjamin Minerals 10 #2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRD | $/BBL:12.83 | 14.07 /0.00 | Plant Products Sales: | 180.45 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 180.45 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **0.08** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BENM03 | 0.00032246 | 0.08 | | | | 0.08 |

## LEASE: (BENN01) WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.87 | 394.32-/0.27- | Gas Sales: | 736.20- | 0.50- |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 179.06 | 0.12 |
| | | | | Net Income: | 557.14- | 0.38- |
| 02/2020 | GAS | $/MCF:1.87 | 397.67 /0.27 | Gas Sales: | 742.54 | 0.51 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 179.41- | 0.12- |
| | | | | Net Income: | 563.13 | 0.39 |
| 06/2020 | GAS | $/MCF:1.63 | 462.17 /0.31 | Gas Sales: | 751.35 | 0.51 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 8.15- | 0.00 |
| | | | | Other Deducts - Gas: | 211.89- | 0.14- |
| | | | | Net Income: | 531.31 | 0.37 |
| 02/2020 | PRD | $/BBL:19.11 | 49.66-/0.03- | Plant Products Sales: | 948.95- | 0.64- |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 97.82 | 0.06 |
| | | | | Net Income: | 851.13- | 0.58- |
| 02/2020 | PRD | $/BBL:18.47 | 48.66 /0.03 | Plant Products Sales: | 898.71 | 0.61 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 95.86- | 0.07- |
| | | | | Net Income: | 802.85 | 0.54 |
| 06/2020 | PRD | $/BBL:13.23 | 48.40 /0.03 | Plant Products Sales: | 640.53 | 0.44 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 95.35- | 0.07- |
| | | | | Net Income: | 545.18 | 0.37 |
| | | **Total Revenue for LEASE** | | | | **0.71** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BENN01 | 0.00067957 | 0.71 | | | | 0.71 |

## LEASE: (BLAM02) Blackstone Minerals 35H #2   Parish: RED RIVER, LA

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0048 | Vine Oil & Gas LP | 1 | 6,710.31 | 6,710.31 | 29.71 |
| | | **Total Lease Operating Expense** | | | **6,710.31** | **29.71** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| BLAM02 | 0.00442826 | | | 29.71 | | 29.71 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    59

## LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND

**API: 3302503756**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | | /0.00 | Other Deducts - Condensate: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| | | | | | | |
| 09/2019 | CND | $/BBL:45.35 | 148.33 /0.00 | Condensate Sales: | 6,726.79 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 571.78- | 0.00 |
| | | | | Net Income: | 6,155.01 | 0.03 |
| | | | | | | |
| 09/2019 | CND | $/BBL:45.35 | 148.33 /0.00 | Condensate Sales: | 6,726.79 | 0.08 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 571.78- | 0.05 |
| | | | | Net Income: | 6,155.01 | 0.13 |
| | | | | | | |
| 07/2020 | CND | $/BBL:30.70 | 70.32 /0.00 | Condensate Sales: | 2,159.03 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 183.52- | 0.00 |
| | | | | Net Income: | 1,975.51 | 0.01 |
| | | | | | | |
| 07/2020 | CND | $/BBL:30.70 | 70.32 /0.00 | Condensate Sales: | 2,159.03 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 183.52- | 0.02 |
| | | | | Net Income: | 1,975.51 | 0.04 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:0.73 | 8,838.07 /0.03 | Gas Sales: | 6,410.46 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 921.12- | 0.00 |
| | | | | Other Deducts - Gas: | 6,621.30- | 0.02- |
| | | | | Net Income: | 1,131.96- | 0.00 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:0.73 | 8,838.07 /0.03 | Gas Sales: | 6,410.46 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 921.12- | 0.01- |
| | | | | Other Deducts - Gas: | 6,621.30- | 0.03- |
| | | | | Net Income: | 1,131.96- | 0.02- |
| | | | | | | |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 180.66 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 1,806.65- | 0.01- |
| | | | | Net Income: | 1,625.99- | 0.01- |
| | | | | | | |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 180.66 | 0.01- |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 1,806.65- | 0.03- |
| | | | | Net Income: | 1,625.99- | 0.04- |
| | | | | | | |
| 08/2020 | OIL | $/BBL:38.53 | 6,728.54 /0.03 | Oil Sales: | 259,257.90 | 1.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,688.14- | 0.09- |
| | | | | Other Deducts - Oil: | 22,376.43- | 0.09- |
| | | | | Net Income: | 213,193.33 | 0.83 |
| | | | | | | |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 5,642.63- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 5,642.63- | 0.02- |
| | | | | | | |
| 08/2020 | OIL | $/BBL:38.53 | 6,728.54 /0.03 | Oil Sales: | 259,257.90 | 2.20 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,688.14- | 1.08 |
| | | | | Other Deducts - Oil: | 22,376.43- | 1.10 |
| | | | | Net Income: | 213,193.33 | 4.38 |
| | | | | | | |
| 09/2019 | PRG | $/GAL:1.08 | 6,229.94-/0.02- | Plant Products - Gals - Sales: | 6,726.83- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 0.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.03- | 0.00 |
| | | | | Net Income: | 6,726.45- | 0.03- |

From:   Sklarco, LLC

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

To:   Maren Silberstein Revocable Trust

Account: JUD    Page    60

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | PRG | $/GAL:1.08 | 6,229.94-/0.02- | Plant Products - Gals - Sales: | 6,726.83- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 0.41 | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 0.03- | 0.04- |
| | | | | Net Income: | 6,726.45- | 0.14- |
| 07/2020 | PRG | $/GAL:0.19 | 75,353.68 /0.29 | Plant Products - Gals - Sales: | 13,967.33 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 870.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,905.71- | 0.05- |
| | | | | Net Income: | 1,808.47- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 75,353.68 /0.29 | Plant Products - Gals - Sales: | 13,967.33 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 870.09- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,905.71- | 0.07- |
| | | | | Net Income: | 1,808.47- | 0.04- |

**Total Revenue for LEASE**                                                    **5.12**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202010200 | Marathon Oil Co | 1 | 5,552.86 | 5,552.86 | 0.14 |
| | **Total Lease Operating Expense** | | | **5,552.86** | | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **BLAN01** | **0.00000391** | **0.00002441** | | **5.12** | **0.14** | **4.98** |

**LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:0.88 | 1 /0.02 | Gas Sales: | 0.88 | 0.02 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 0.04- | 0.01- |
| | | | | Net Income: | 0.84 | 0.01 |
| 07/2020 | OIL | $/BBL:34.24 | 164.29 /3.07 | Oil Sales: | 5,625.60 | 105.06 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Oil: | 259.80- | 4.85- |
| | | | | Net Income: | 5,365.80 | 100.21 |

**Total Revenue for LEASE**                                                    **100.22**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 091420-5 | J-O'B Operating Company | 2 | 1,436.60 | 1,436.60 | 31.17 |
| | **Total Lease Operating Expense** | | | **1,436.60** | | **31.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **BMSM02** | **0.01867566** | **0.02169632** | | **100.22** | **31.17** | **69.05** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   61

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.77 | 100.39 /0.14 | Gas Sales: | 177.83 | 0.25 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 8.50- | 0.01- |
|  |  |  |  | Net Income: | 169.33 | 0.24 |
| 03/2020 | GAS | $/MCF:1.77 | 72.28-/0.10- | Gas Sales: | 128.03- | 0.18- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 4.14 | 0.01 |
|  |  |  |  | Net Income: | 123.89- | 0.17- |
| 06/2020 | GAS | $/MCF:1.64 | 11.27 /0.02 | Gas Sales: | 18.44 | 0.02 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 18.44 | 0.02 |
| 06/2020 | GAS | $/MCF:1.67 | 85.76 /0.12 | Gas Sales: | 143.58 | 0.20 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 4.70- | 0.00 |
|  |  |  |  | Net Income: | 138.88 | 0.20 |
| 06/2020 | PRG | $/GAL:0.48 | 398.48 /0.56 | Plant Products - Gals - Sales: | 192.38 | 0.27 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 2.79- | 0.00 |
|  |  |  |  | Net Income: | 189.59 | 0.27 |
| 06/2020 | PRG | $/GAL:0.73 | 139.96 /0.20 | Plant Products - Gals - Sales: | 102.65 | 0.14 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 12.82- | 0.01- |
|  |  |  |  | Net Income: | 89.83 | 0.13 |

**Total Revenue for LEASE**     **0.69**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC05 | 0.00140626 | 0.69 | | 0.69 |

### LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.77 | 50.22 /0.07 | Gas Sales: | 88.96 | 0.13 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 4.26- | 0.01- |
|  |  |  |  | Net Income: | 84.70 | 0.12 |
| 03/2020 | GAS | $/MCF:1.77 | 92.40-/0.13- | Gas Sales: | 163.67- | 0.23- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 10.79 | 0.02 |
|  |  |  |  | Net Income: | 152.88- | 0.21- |
| 06/2020 | GAS | $/MCF:1.64 | 11.40 /0.02 | Gas Sales: | 18.66 | 0.03 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 18.66 | 0.03 |
| 06/2020 | GAS | $/MCF:1.67 | 89.77 /0.13 | Gas Sales: | 150.30 | 0.21 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 10.30- | 0.01- |
|  |  |  |  | Net Income: | 140.00 | 0.20 |
| 06/2020 | PRG | $/GAL:0.48 | 199.34 /0.28 | Plant Products - Gals - Sales: | 96.21 | 0.14 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 4.19- | 0.01- |
|  |  |  |  | Net Income: | 92.02 | 0.13 |
| 06/2020 | PRG | $/GAL:0.73 | 70.02 /0.10 | Plant Products - Gals - Sales: | 51.36 | 0.07 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 6.43- | 0.01- |
|  |  |  |  | Net Income: | 44.93 | 0.06 |

**Total Revenue for LEASE**     **0.33**

From:   Sklarco, LLC      For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust      Account: JUD   Page   62

## LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC06 | 0.00140626 | 0.33 | | 0.33 |

## LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.64 | 1.83 /0.00 | Gas Sales: | 3.00 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 3.00 | 0.00 |
| 06/2020 | GAS | $/MCF:1.68 | 14.24 /0.02 | Gas Sales: | 23.86 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Net Income: | 23.67 | 0.03 |
| 06/2020 | PRG | $/GAL:0.48 | 41.34 /0.06 | Plant Products - Gals - Sales: | 19.93 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Net Income: | 19.90 | 0.03 |
| 06/2020 | PRG | $/GAL:0.73 | 14.69 /0.02 | Plant Products - Gals - Sales: | 10.77 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.35- | 0.01- |
| | | | | Net Income: | 9.42 | 0.01 |

**Total Revenue for LEASE**      0.07

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC07 | 0.00140626 | 0.07 | | 0.07 |

## LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.64 | 266.52 /0.37 | Gas Sales: | 436.01 | 0.61 |
| | Roy NRI: | 0.00140626 | | Net Income: | 436.01 | 0.61 |
| 06/2020 | GAS | $/MCF:1.67 | 2,062.87 /2.90 | Gas Sales: | 3,453.80 | 4.86 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 201.49- | 0.29- |
| | | | | Net Income: | 3,252.31 | 4.57 |
| 06/2020 | PRG | $/GAL:0.47 | 3,048.99 /4.29 | Plant Products - Gals - Sales: | 1,443.94 | 2.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 34.97- | 0.04- |
| | | | | Net Income: | 1,408.97 | 1.99 |
| 06/2020 | PRG | $/GAL:0.73 | 1,378.49 /1.94 | Plant Products - Gals - Sales: | 1,010.87 | 1.42 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 126.48- | 0.18- |
| | | | | Net Income: | 884.39 | 1.24 |

**Total Revenue for LEASE**      8.41

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC08 | 0.00140626 | 8.41 | | 8.41 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    63

### LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.68 | 5.48 /0.01 | Gas Sales: | 9.19 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Net Income: | 8.63 | 0.01 |
| 06/2020 | PRG | $/GAL:0.50 | 18.93 /0.03 | Plant Products - Gals - Sales: | 9.49 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.10- | 0.01 |
| | | | | Net Income: | 9.39 | 0.02 |
| 06/2020 | PRG | $/GAL:0.73 | 4.39 /0.01 | Plant Products - Gals - Sales: | 3.22 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.40- | 0.00 |
| | | | | Net Income: | 2.82 | 0.01 |

**Total Revenue for LEASE**  0.04

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC10 | 0.00140626 | 0.04 | | | 0.04 |

### LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 1,642 /0.32 | Gas Sales: | 2,577.77 | 0.50 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 2,275.08- | 0.44- |
| | | | | Net Income: | 302.69 | 0.06 |
| 06/2020 | GAS | $/MCF:1.57 | 1,192 /0.23 | Gas Sales: | 1,871.86 | 0.36 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 155.12- | 0.03- |
| | | | | Net Income: | 1,716.74 | 0.33 |
| 06/2020 | PRG | $/GAL:0.29 | 1,444.87 /0.28 | Plant Products - Gals - Sales: | 418.15 | 0.08 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 51.71- | 0.01- |
| | | | | Net Income: | 366.44 | 0.07 |
| 06/2020 | PRG | $/GAL:0.30 | 1,010.85 /0.20 | Plant Products - Gals - Sales: | 300.22 | 0.06 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 51.71- | 0.01- |
| | | | | Net Income: | 248.51 | 0.05 |

**Total Revenue for LEASE**  0.51

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODE01 | 0.00019340 | 0.51 | | | 0.51 |

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 317 /0.06 | Gas Sales: | 497.94 | 0.10 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 446.23 | 0.09 |
| 06/2020 | GAS | $/MCF:1.57 | 308 /0.06 | Gas Sales: | 483.30 | 0.10 |
| | Roy NRI | 0.00019340 | | Production Tax - Gas: | 25.85- | 0.01- |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 405.74 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    64

## LEASE: (BODE08) Bodenheim, G.A. 10    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.57 | 308 /0.06 | Gas Sales: | 483.30 | 0.10 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 25.85- | 0.01- |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 405.74 | 0.08 |
| 06/2020 | PRG | $/GAL:0.29 | 271.11 /0.05 | Plant Products - Gals - Sales: | 79.66 | 0.02 |
| | Roy NRI: | 0.00019340 | | Net Income: | 79.66 | 0.02 |
| 06/2020 | PRG | $/GAL:0.29 | 263.13 /0.05 | Plant Products - Gals - Sales: | 77.32 | 0.02 |
| | Roy NRI: | 0.00019340 | | Net Income: | 77.32 | 0.02 |
| 06/2020 | PRG | $/GAL:0.29 | 263.13 /0.05 | Plant Products - Gals - Sales: | 77.32 | 0.02 |
| | Roy NRI: | 0.00019340 | | Net Income: | 77.32 | 0.02 |

**Total Revenue for LEASE**    **0.31**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BODE08 | 0.00019340 | 0.31 | | | 0.31 |

## LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND

API: 3305306695
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:0.73 | 3,742.58 /0.01 | Gas Sales: | 2,714.58 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 254.45- | 0.00 |
| | | | | Other Deducts - Gas: | 8,938.39- | 0.03- |
| | | | | Net Income: | 6,478.26- | 0.02- |
| 07/2020 | OIL | $/BBL:36.68 | 2,315.18 /0.01 | Oil Sales: | 84,910.33 | 0.28 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 8,221.26- | 0.03- |
| | | | | Other Deducts - Oil: | 2,697.70- | 0.01- |
| | | | | Net Income: | 73,991.37 | 0.24 |
| 07/2020 | PRG | $/GAL:0.18 | 33,057.54 /0.11 | Plant Products - Gals - Sales: | 5,868.06 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,453.86- | 0.01- |
| | | | | Net Income: | 2,414.20 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 1,335.38 /0.00 | Plant Products - Gals - Sales: | 976.20 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 82.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 176.48- | 0.00 |
| | | | | Net Income: | 716.74 | 0.00 |

**Total Revenue for LEASE**    **0.23**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 12,541.13 | 12,541.13 | 0.04 |
| | | **Total Lease Operating Expense** | | | **12,541.13** | **0.04** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 3,922.06 | 3,922.06 | 0.01 |
| | | **Total ICC - Proven** | | | **3,922.06** | **0.01** |

**Total Expenses for LEASE**    **16,463.19**    **0.05**

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    65

**LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    (Continued)**
API: 3305306695

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BOGG02 | 0.00000332 | 0.00000332 | | 0.23 | 0.05 | | 0.18 |

### LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND

API: 3305306696

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 2,350.52 /0.01 | Gas Sales: | 1,704.89 | 0.00 |
| | Wrk NRI | 0.00000332 | | Production Tax - Gas: | 159.81- | 0.00 |
| | | | | Other Deducts - Gas: | 5,613.76- | 0.01- |
| | | | | Net Income: | 4,068.68- | 0.01- |
| 07/2020 | OIL | $/BBL:36.68 | 1,961.64 /0.01 | Oil Sales: | 71,944.08 | 0.24 |
| | Wrk NRI | 0.00000332 | | Production Tax - Oil: | 6,965.84- | 0.02- |
| | | | | Other Deducts - Oil: | 2,285.75- | 0.01- |
| | | | | Net Income: | 62,692.49 | 0.21 |
| 07/2020 | PRG | $/GAL:0.18 | 20,761.77 /0.07 | Plant Products - Gals - Sales: | 3,685.44 | 0.01 |
| | Wrk NRI | 0.00000332 | | Other Deducts - Plant - Gals: | 2,169.18- | 0.00 |
| | | | | Net Income: | 1,516.26 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 838.69 /0.00 | Plant Products - Gals - Sales: | 613.10 | 0.00 |
| | Wrk NRI | 0.00000332 | | Production Tax - Plant - Gals: | 52.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 110.83- | 0.00 |
| | | | | Net Income: | 450.15 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.21** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 12,189.31 | 12,189.31 | 0.04 |
| | | **Total Lease Operating Expense** | | | **12,189.31** | **0.04** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 29,711.48 | 29,711.48 | 0.10 |
| | | **Total ICC - Proven** | | | **29,711.48** | **0.10** |
| | | **Total Expenses for LEASE** | | | **41,900.79** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BOGG03 | 0.00000332 | 0.00000332 | | 0.21 | 0.14 | | 0.07 |

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND

API: 3305306692

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 15,704.61 /0.02 | Gas Sales: | 11,390.93 | 0.01 |
| | Wrk NRI | 0.00000106 | | Production Tax - Gas: | 1,069.47- | 0.00 |
| | | | | Other Deducts - Gas: | 38,513.80- | 0.04- |
| | | | | Net Income: | 28,192.34- | 0.03- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   66

**LEASE: (BOGG06) Boggs 3-29-32 T2HD   (Continued)**
**API: 3305306692**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:36.68 | 1,775.07 /0.00 | Oil Sales: | 65,101.54 | 0.07 |
| | Wrk NRI | 0.00000106 | | Production Tax - Oil: | 6,303.32- | 0.01- |
| | | | | Other Deducts - Oil: | 2,068.35- | 0.00 |
| | | | | Net Income: | 56,729.87 | 0.06 |
| 07/2020 | PRG | $/GAL:0.20 | 131,346.65 /0.14 | Plant Products - Gals - Sales: | 26,169.73 | 0.03 |
| | Wrk NRI | 0.00000106 | | Other Deducts - Plant - Gals: | 13,567.12- | 0.02- |
| | | | | Net Income: | 12,602.61 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 8,076.75 /0.01 | Plant Products - Gals - Sales: | 5,904.35 | 0.01 |
| | Wrk NRI | 0.00000106 | | Production Tax - Plant - Gals: | 501.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,049.01- | 0.01 |
| | | | | Net Income: | 4,353.48 | 0.01 |

**Total Revenue for LEASE**   0.05

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BOGG06 | 0.00000106 | 0.05 | 0.05 |

**LEASE: (BOLI02) Bolinger, SH 6-2   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | CND | $/BBL:33.51 | 4.52 /0.00 | Condensate Sales: | 151.45 | 0.02 |
| | Wrk NRI | 0.00011400 | | Production Tax - Condensate: | 18.79- | 0.00 |
| | | | | Net Income: | 132.66 | 0.02 |
| 06/2020 | GAS | $/MCF:2.09 | 172 /0.02 | Gas Sales: | 359.76 | 0.04 |
| | Wrk NRI | 0.00011400 | | Production Tax - Gas: | 2.24- | 0.00 |
| | | | | Other Deducts - Gas: | 48.45- | 0.01- |
| | | | | Net Income: | 309.07 | 0.03 |
| 06/2020 | PRG | $/GAL:0.24 | 647.69 /0.07 | Plant Products - Gals - Sales: | 156.63 | 0.02 |
| | Wrk NRI | 0.00011400 | | Production Tax - Plant - Gals: | 0.79- | 0.01- |
| | | | | Net Income: | 155.84 | 0.01 |

**Total Revenue for LEASE**   0.06

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BOLI02 | 0.00011400 | 0.06 | 0.06 |

**LEASE: (BOND01) Bond No. 1, R.L.   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.31 | 1,361.56 /38.60 | Gas Sales: | 1,786.73 | 50.65 |
| | Wrk NRI | 0.02834656 | | Production Tax - Gas: | 18.41- | 0.52- |
| | | | | Other Deducts - Gas: | 645.16- | 18.29- |
| | | | | Net Income: | 1,123.16 | 31.84 |
| 05/2020 | GAS | $/MCF:1.42 | 1,435.30 /40.69 | Gas Sales: | 2,036.44 | 57.72 |
| | Wrk NRI | 0.02834656 | | Production Tax - Gas: | 19.41- | 0.54- |
| | | | | Other Deducts - Gas: | 685.28- | 19.43- |
| | | | | Net Income: | 1,331.75 | 37.75 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    67

**LEASE: (BOND01)  Bond No. 1, R.L.    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.42 | 979.92 /27.78 | Gas Sales: | 1,393.23 | 39.49 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 13.26- | 0.37- |
| | | | | Other Deducts - Gas: | 593.05- | 16.81- |
| | | | | Net Income: | 786.92 | 22.31 |
| 04/2020 | OIL | $/BBL:10.00 | 0.04 /0.00 | Oil Sales: | 0.40 | 0.01 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 0.36 | 0.01 |
| 05/2020 | OIL | $/BBL:33.81 | 7.82 /0.22 | Oil Sales: | 264.40 | 7.49 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 33.26- | 0.94- |
| | | | | Net Income: | 231.14 | 6.55 |
| 06/2020 | OIL | $/BBL:34.86 | 20.28 /0.57 | Oil Sales: | 706.99 | 20.04 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 88.66- | 2.51- |
| | | | | Net Income: | 618.33 | 17.53 |
| 04/2020 | PRG | $/GAL:0.21 | 3,828.37 /108.52 | Plant Products - Gals - Sales: | 800.46 | 22.69 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 4.64- | 0.13- |
| | | | | Net Income: | 795.82 | 22.56 |
| 05/2020 | PRG | $/GAL:0.30 | 4,472.69 /126.79 | Plant Products - Gals - Sales: | 1,333.22 | 37.79 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 5.04- | 0.14- |
| | | | | Net Income: | 1,328.18 | 37.65 |
| 06/2020 | PRG | $/GAL:0.35 | 4,339.94 /123.02 | Plant Products - Gals - Sales: | 1,526.93 | 43.28 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 7.94- | 0.22- |
| | | | | Net Income: | 1,518.99 | 43.06 |

**Total Revenue for LEASE**                               **219.26**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 083120-1  S & P Co. | 4 | 4,204.61 | 4,204.61 | 158.91 |
| | **Total Lease Operating Expense** | | | **4,204.61** | **158.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOND01** | **0.02834656** | **0.03779528** | **219.26** | **158.91** | **60.35** |

**LEASE: (BORD03)  Borders-Smith #3-2A    County: PANOLA, TX**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 090920-1  Harleton Oil & Gas, Inc. | 3 | 1,715.00 | 1,715.00 | 9.19 |
| | **Total Lease Operating Expense** | | | **1,715.00** | **9.19** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BORD03** | **0.00535984** | | **9.19** | **9.19** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    68

### LEASE: (BORD04)  Borders-Smith Unit 3 #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | | /0.00 | Condensate Sales: | 43.99- | 0.22- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 1.94 | 0.01 |
| | | | | Net Income: | 42.05- | 0.21- |
| 06/2020 | CND | $/BBL:25.67 | 43.51 /0.22 | Condensate Sales: | 1,116.97 | 5.56 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 51.19- | 0.26- |
| | | | | Other Deducts - Condensate: | 19.64- | 0.09- |
| | | | | Net Income: | 1,046.14 | 5.21 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.52- | 0.00 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 262.30 | 1.30 |
| | | | | Net Income: | 261.78 | 1.30 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.38 | 0.00 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 307.96 | 1.53 |
| | | | | Net Income: | 308.34 | 1.53 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 182.34 | 0.91 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 302.15 | 1.50 |
| | | | | Net Income: | 484.49 | 2.41 |
| 06/2020 | GAS | $/MCF:1.60 | 1,897.75 /9.44 | Gas Sales: | 3,043.40 | 15.14 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 102.10- | 0.50- |
| | | | | Other Deducts - Gas: | 1,797.65- | 8.95- |
| | | | | Net Income: | 1,143.65 | 5.69 |
| 06/2020 | PRG | $/GAL:0.29 | 6,803.60 /33.86 | Plant Products - Gals - Sales: | 1,985.71 | 9.88 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 63.36- | 0.31- |
| | | | | Other Deducts - Plant - Gals: | 1,192.81- | 5.94- |
| | | | | Net Income: | 729.54 | 3.63 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **19.56** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0065 | CCI East Texas Upstream, LLC | 6 | 1,720.60 | 1,720.60 | 9.78 |
| | | **Total Lease Operating Expense** | | | **1,720.60** | **9.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD04** | **0.00497607** | **0.00568695** | **19.56** | **9.78** | **9.78** |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Gas Sales: | 1.25- | 0.01- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 252.89 | 1.26 |
| | | | | Other Deducts - Gas: | 68.62- | 0.34- |
| | | | | Net Income: | 183.02 | 0.91 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.85 | 0.00 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 259.26 | 1.29 |
| | | | | Other Deducts - Gas: | 65.58- | 0.32- |
| | | | | Net Income: | 194.53 | 0.97 |

From:   Sklarco, LLC          For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust        Account: JUD    Page   69

## LEASE: (BORD05)  Borders-Smith Unit 3 #4    (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2.49- | 0.01- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 2.49- | 0.01- |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.53 | 1,212.82 /6.04 | Gas Sales: | 1,851.57 | 9.21 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.83- | 0.00 |
| | | | | Other Deducts - Gas: | 1,093.75- | 5.44- |
| | | | | Net Income: | 756.99 | 3.77 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.26 | 1,063.03 /5.29 | Plant Products - Gals - Sales: | 275.53 | 1.37 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 186.49- | 0.93- |
| | | | | Net Income: | 89.04 | 0.44 |

**Total Revenue for LEASE**             **6.08**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0065 | CCI East Texas Upstream, LLC | 4 | 1,069.98 | 1,069.98 | 6.08 |
| | | **Total Lease Operating Expense** | | | **1,069.98** | **6.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BORD05** | 0.00497607 | 0.00568695 | | **6.08** | **6.08** | | **0.00** |

---

## LEASE: (BORD06)  Borders-Smith #3-1A    County: PANOLA, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 090920 | Harleton Oil & Gas, Inc. | 3 | 2,425.00 | 2,425.00 | 13.00 |
| | | **Total Lease Operating Expense** | | | **2,425.00** | **13.00** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| **BORD06** | | 0.00535984 | | | **13.00** | | **13.00** |

---

## LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:29.90 | 135.05 /1.16 | Oil Sales: | 4,038.64 | 34.83 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 164.93- | 1.43- |
| | | | | Net Income: | 3,873.71 | 33.40 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 083120 | Blackbird Company | 2 | 2,683.74 | 2,683.74 | 27.94 |
| | | **Total Lease Operating Expense** | | | **2,683.74** | **27.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BOYC01** | 0.00862328 | 0.01041049 | | **33.40** | **27.94** | | **5.46** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   70

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1049-1 | Tellurian Operating, LLC | 5 | 2,761.72 | 2,761.72 | 70.14 |
| | **Total Lease Operating Expense** | | | **2,761.72** | **70.14** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| BRED01 | 0.02539614 | | | 70.14 | 70.14 |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1049 | Tellurian Operating, LLC | 2 | 2,671.79 | 2,671.79 | 5.23 |
| | **Total Lease Operating Expense** | | | **2,671.79** | **5.23** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| BRED02 | 0.00195739 | | | 5.23 | 5.23 |

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:33.16 | 6.72 /0.51 | Oil Sales: | 222.83 | 16.82 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 6.96- | 0.52- |
| | | | | Net Income: | 215.87 | 16.30 |
| 07/2020 | OIL | $/BBL:35.46 | 7.12 /0.54 | Oil Sales: | 252.51 | 19.06 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 7.89- | 0.60- |
| | | | | Net Income: | 244.62 | 18.46 |
| | | **Total Revenue for LEASE** | | | | **34.76** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 083120-1 | Phillips Energy, Inc | 1 | 108.37 | | |
| 093020-2 | Phillips Energy, Inc | 1 | 108.80 | 217.17 | 19.99 |
| | **Total Lease Operating Expense** | | | **217.17** | **19.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BROW04 | 0.07550098 | 0.09204532 | | 34.76 | 19.99 | 14.77 |

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.71 | 34.40 /2.60 | Gas Sales: | 58.72 | 4.43 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.56- | 0.04- |
| | | | | Net Income: | 58.16 | 4.39 |
| 06/2020 | GAS | $/MCF:1.61 | 37.08 /2.80 | Gas Sales: | 59.82 | 4.52 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.61- | 0.04- |
| | | | | Net Income: | 59.21 | 4.48 |

| From: | Sklarco, LLC | | | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | Account: JUD    Page    71 |

## LEASE: (BROW08) Brown A-3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.41 | 34.81 /2.63 | Gas Sales: | 48.91 | 3.70 |
| | Wrk NRI | 0.07550098 | | Production Tax - Gas: | 0.60- | 0.04- |
| | | | | Net Income: | 48.31 | 3.66 |
| 05/2020 | PRD | $/BBL:11.13 | 1.97 /0.15 | Plant Products Sales: | 21.92 | 1.65 |
| | Wrk NRI | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 20.34- | 1.54- |
| | | | | Net Income: | 1.55 | 0.11 |
| 06/2020 | PRD | $/BBL:12.29 | 2.23 /0.17 | Plant Products Sales: | 27.41 | 2.07 |
| | Wrk NRI | 0.07550098 | | Production Tax - Plant: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant: | 22.39- | 1.69- |
| | | | | Net Income: | 4.98 | 0.38 |
| 07/2020 | PRD | $/BBL:14.90 | 2.79 /0.21 | Plant Products Sales: | 41.56 | 3.14 |
| | Wrk NRI | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 23.21- | 1.76- |
| | | | | Net Income: | 18.32 | 1.38 |

### Total Revenue for LEASE

14.40

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 083120 | Phillips Energy, Inc | 2 | 153.02 | | |
| | 093020-1 | Phillips Energy, Inc | 2 | 183.37 | 336.39 | 30.96 |
| | **Total Lease Operating Expense** | | | | **336.39** | **30.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BROW08** | **0.07550098** | **0.09204532** | **14.40** | **30.96** | **16.56-** |

## LEASE: (BURG01)  Burgess Simmons    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.49 | 6,886 /1.40 | Gas Sales: | 10,272.56 | 2.08 |
| | Wrk NRI | 0.00020292 | | Production Tax - Gas: | 1,169.97- | 0.23- |
| | | | | Net Income: | 9,102.59 | 1.85 |
| 07/2020 | PRG | $/GAL:0.22 | 26,578 /5.39 | Plant Products - Gals - Sales: | 5,798.41 | 1.18 |
| | Wrk NRI | 0.00020292 | | Net Income: | 5,798.41 | 1.18 |

### Total Revenue for LEASE

3.03

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **BURG01** | **0.00020292** | **3.03** | **3.03** |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    72 |

### LEASE: (CALH01)  Calhoun Cadeville Unit    Parish: OUACHITA, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 092920 | TYGR Operating Company, LLC | 4 | 2,857.62 | | |
| 092920 | TYGR Operating Company, LLC | 4 | 8,593.91 | | |
| 092920 | TYGR Operating Company, LLC | 4 | 7,074.07 | 18,525.60 | 12.38 |
| | **Total Lease Operating Expense** | | | **18,525.60** | **12.38** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CALH01 | 0.00066838 | | 12.38 | 12.38 |

### LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.40 | 24.27 /0.00 | Condensate Sales: | 1,368.73 | 0.06 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 62.96- | 0.00 |
| | | | | Net Income: | 1,305.77 | 0.06 |
| 01/2020 | CND | $/BBL:56.40 | 21.86-/0.00- | Condensate Sales: | 1,232.81- | 0.06- |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 56.71 | 0.01 |
| | | | | Net Income: | 1,176.10- | 0.05- |
| 06/2020 | CND | $/BBL:34.66 | 13.24 /0.00 | Condensate Sales: | 458.93 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 21.11- | 0.01 |
| | | | | Net Income: | 437.82 | 0.02 |
| 07/2020 | CND | $/BBL:37.76 | 54.89 /0.00 | Condensate Sales: | 2,072.42 | 0.10 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 95.33- | 0.01- |
| | | | | Net Income: | 1,977.09 | 0.09 |
| 06/2020 | GAS | $/MCF:1.56 | 637.86 /0.03 | Gas Sales: | 992.62 | 0.05 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.43- | 0.01 |
| | | | | Other Deducts - Gas: | 992.62- | 0.04- |
| | | | | Net Income: | 0.43- | 0.02 |
| 06/2020 | GAS | $/MCF:1.56 | 6,033.06 /0.28 | Gas Sales: | 9,388.93 | 0.39 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 531.80- | 0.08- |
| | | | | Other Deducts - Gas: | 1,824.28- | 0.14- |
| | | | | Net Income: | 7,032.85 | 0.17 |
| 06/2020 | GAS | $/MCF:1.36 | 651.63 /0.03 | Gas Sales: | 888.01 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 888.01 | 0.04 |
| 06/2020 | GAS | $/MCF:1.39 | 10,937.34 /0.51 | Gas Sales: | 15,176.18 | 0.71 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 905.10- | 0.04- |
| | | | | Other Deducts - Gas: | 2,307.77- | 0.11- |
| | | | | Net Income: | 11,963.31 | 0.56 |
| 06/2020 | GAS | $/MCF:1.37 | 878.20 /0.04 | Gas Sales: | 1,201.42 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,201.42 | 0.06 |
| 06/2020 | GAS | $/MCF:1.38 | 8,320.80 /0.39 | Gas Sales: | 11,515.89 | 0.54 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 652.87- | 0.03- |
| | | | | Other Deducts - Gas: | 2,237.55- | 0.11- |
| | | | | Net Income: | 8,625.47 | 0.40 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    73

## LEASE: (CAMP05) Campbell Estate Et Al    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.46 | 1,108.96 /0.05 | Gas Sales: | 1,619.31 | 0.08 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,619.31 | 0.08 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.45 | 18,621.65 /0.87 | Gas Sales: | 27,080.74 | 1.27 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,614.46- | 0.07- |
| | | | | Other Deducts - Gas: | 4,118.00- | 0.20- |
| | | | | Net Income: | 21,348.24 | 1.00 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.66 | 945.07 /0.02 | Gas Sales: | 1,567.05 | 0.03 |
| | Wrk NRI | 0.00002188 | | Net Income: | 1,567.05 | 0.03 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.56 | 8,957.86 /0.20 | Gas Sales: | 13,995.82 | 0.31 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 792.70- | 0.01- |
| | | | | Other Deducts - Gas: | 2,719.40- | 0.06- |
| | | | | Net Income: | 10,483.72 | 0.24 |

**Total Revenue for LEASE**    **2.72**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CAMP05 | 0.00004688 | 2.43 | 0.00 | | 2.43 |
| | 0.00002188 | 0.00 | 0.29 | | 0.29 |
| Total Cash Flow | | 2.43 | 0.29 | | 2.72 |


## LEASE: (CANT01) Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20081701500 | Xtreme Energy Company | 2 | 1,996.50 | 1,996.50 | 41.37 |
| | | **Total Lease Operating Expense** | | | **1,996.50** | **41.37** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CANT01 | 0.02072057 | | 41.37 | 41.37 |


## LEASE: (CARR02) Carr 3-A    County: INDIANA, PA
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020081111 | Diversified Production, LLC | 102 EF | 106.92 | 106.92 | 1.16 |
| | | **Total Lease Operating Expense** | | | **106.92** | **1.16** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CARR02 | 0.01081427 | | 1.16 | 1.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   74

### LEASE: (CART01) Carthage Gas Unit #13-10    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:37.29 | 20.46 /0.08 | Condensate Sales: | 763.03 | 2.81 |
|  | Wrk NRI | 0.00368695 |  | Production Tax - Condensate: | 35.20- | 0.13- |
|  |  |  |  | Net Income: | 727.83 | 2.68 |
| 01/2020 | GAS |  | /0.00 | Gas Sales: | 7.16- | 0.05- |
|  | Wrk NRI | 0.00649554 |  | Production Tax - Gas: | 1.13 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 3.39- | 0.02- |
|  |  |  |  | Net Income: | 9.42- | 0.06- |
| 07/2020 | GAS | $/MCF:1.46 | 3,396.01 /22.06 | Gas Sales: | 4,965.46 | 32.25 |
|  | Wrk NRI | 0.00649554 |  | Production Tax - Gas: | 293.26- | 1.90- |
|  |  |  |  | Other Deducts - Gas: | 962.71- | 6.25- |
|  |  |  |  | Net Income: | 3,709.49 | 24.10 |
| 07/2020 | PRG | $/GAL:0.31 | 8,619 /55.99 | Plant Products - Gals - Sales: | 2,650.66 | 17.22 |
|  | Wrk NRI | 0.00649554 |  | Production Tax - Plant - Gals: | 136.45- | 0.89- |
|  |  |  |  | Other Deducts - Plant - Gals: | 775.37- | 5.04- |
|  |  |  |  | Net Income: | 1,738.84 | 11.29 |

**Total Revenue for LEASE** 38.01

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000700 | BP America Production Co. | 2 | 1,265.31 | 1,265.31 | 4.67 |
|  | **Total Lease Operating Expense** | | | **1,265.31** | **4.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 38.01 | 4.67 | 33.34 |

### LEASE: (CART08) Carthage GU #13-13,14,15,16,17    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:37.33 | 72.91 /0.24 | Condensate Sales: | 2,721.62 | 8.78 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 125.23- | 0.40- |
|  |  |  |  | Net Income: | 2,596.39 | 8.38 |
| 08/2020 | CND | $/BBL:37.33 | 10.49 /0.03 | Condensate Sales: | 391.62 | 1.26 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 18.21- | 0.06- |
|  |  |  |  | Net Income: | 373.41 | 1.20 |
| 01/2020 | GAS |  | /0.00 | Gas Sales: | 12.97- | 0.07- |
|  | Wrk NRI | 0.00509608 |  | Production Tax - Gas: | 0.96 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 12.01- | 0.06- |
|  |  |  |  | Net Income: | 24.02- | 0.12- |
| 01/2020 | GAS |  | /0.00 | Gas Sales: | 1.92- | 0.01- |
|  | Wrk NRI | 0.00509601 |  | Other Deducts - Gas: | 0.48- | 0.00 |
|  |  |  |  | Net Income: | 2.40- | 0.01- |
| 07/2020 | GAS | $/MCF:1.51 | 8,812.05 /44.91 | Gas Sales: | 13,274.03 | 67.65 |
|  | Wrk NRI | 0.00509608 |  | Production Tax - Gas: | 774.01- | 3.95- |
|  |  |  |  | Other Deducts - Gas: | 2,651.15- | 13.51- |
|  |  |  |  | Net Income: | 9,848.87 | 50.19 |

From:   Sklarco, LLC     For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust     Account: JUD    Page   75

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.51 | 1,386.03 /7.06 | Gas Sales: | 2,090.49 | 10.65 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 1.44- | 0.00 |
| | | | | Other Deducts - Gas: | 408.39- | 2.09- |
| | | | | Net Income: | 1,680.66 | 8.56 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.32 | 23,634.04 /120.44 | Plant Products - Gals - Sales: | 7,615.22 | 38.81 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Plant - Gals: | 389.65- | 1.99- |
| | | | | Other Deducts - Plant - Gals: | 2,259.10- | 11.51- |
| | | | | Net Income: | 4,966.47 | 25.31 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.33 | 4,616.02 /23.52 | Plant Products - Gals - Sales: | 1,534.12 | 7.82 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 432.90- | 2.21- |
| | | | | Net Income: | 1,101.22 | 5.61 |

**Total Revenue for LEASE**     **99.12**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000700 | BP America Production Co. | 1 | 2,476.76 | 2,476.76 | 9.13 |
| | **Total Lease Operating Expense** | | | **2,476.76** | **9.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 99.12 | 9.13 | 89.99 |

## LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.53 | 340.01 /5.07 | Gas Sales: | 520.47 | 7.76 |
| | Wrk NRI: | 0.01490311 | | Production Tax - Gas: | 0.16- | 0.01- |
| | | | | Other Deducts - Gas: | 74.10- | 1.10- |
| | | | | Net Income: | 446.21 | 6.65 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.34 | 411.02 /6.13 | Plant Products - Gals - Sales: | 141.13 | 2.10 |
| | Wrk NRI: | 0.01490311 | | Other Deducts - Plant - Gals: | 32.37- | 0.48- |
| | | | | Net Income: | 108.76 | 1.62 |

**Total Revenue for LEASE**     **8.27**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000700 | BP America Production Co. | 3 | 1,285.58 | 1,285.58 | 4.74 |
| | **Total Lease Operating Expense** | | | **1,285.58** | **4.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.01490311 | 0.00368695 | 8.27 | 4.74 | 3.53 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   76

## LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

**API: 365-30655**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:37.34 | 13.64 /0.04 | Condensate Sales: | 509.26 | 1.64 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 23.53- | 0.07- |
| | | | | Net Income: | 485.73 | 1.57 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 3.01- | 0.02- |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Gas: | 1.29- | 0.00 |
| | | | | Net Income: | 4.30- | 0.02- |
| 07/2020 | GAS | $/MCF:1.64 | 1,754.01 /9.99 | Gas Sales: | 2,881.54 | 16.41 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.00 |
| | | | | Other Deducts - Gas: | 508.05- | 2.90- |
| | | | | Net Income: | 2,372.20 | 13.51 |
| 07/2020 | PRG | $/GAL:0.35 | 4,963.02 /28.27 | Plant Products - Gals - Sales: | 1,732.62 | 9.87 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 473.67- | 2.70- |
| | | | | Net Income: | 1,258.95 | 7.17 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **22.23** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000700 | BP America Production Co. | 2 | 708.99 | 708.99 | 2.61 |
| | **Total Lease Operating Expense** | | | **708.99** | **2.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 22.23 | 2.61 | 19.62 |

## LEASE: (CART14)  Carthage Gas Unit #13-6    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000700 | BP America Production Co. | 2 | 788.05 | 788.05 | 2.91 |
| | **Total Lease Operating Expense** | | | **788.05** | **2.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 2.91 | 2.91 |

## LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:37.34 | 13.64 /0.04 | Condensate Sales: | 509.26 | 1.64 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 23.53- | 0.07- |
| | | | | Net Income: | 485.73 | 1.57 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 3.99- | 0.02- |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Gas: | 2.99- | 0.01- |
| | | | | Net Income: | 6.98- | 0.03- |
| 07/2020 | GAS | $/MCF:1.57 | 2,069.02 /10.16 | Gas Sales: | 3,241.39 | 15.92 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 192.96- | 0.95- |

From:   Sklarco, LLC                        For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust                        Account: JUD    Page    77

## LEASE: (CART16)  Carthage Gas Unit #13-8    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 633.72- | 3.11- |
| | | | | Net Income: | 2,414.71 | 11.86 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.34 | 7,277.02 /35.73 | Plant Products - Gals - Sales: | 2,490.00 | 12.23 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Plant - Gals: | 131.63- | 0.65- |
| | | | | Other Deducts - Plant - Gals: | 710.50- | 3.49- |
| | | | | Net Income: | 1,647.87 | 8.09 |

**Total Revenue for LEASE**                                                              **21.49**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 08202000700 | BP America Production Co. | | 2 | 811.55 | 811.55 | 2.99 |
| | **Total Lease Operating Expense** | | | | **811.55** | **2.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART16 | multiple | 0.00368695 | 21.49 | 2.99 | 18.50 |

## LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:37.30 | 14.16 /0.05 | Condensate Sales: | 528.23 | 1.70 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 24.29- | 0.07- |
| | | | | Net Income: | 503.94 | 1.63 |
| | | | | | | |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.47- | 0.00 |
| | Wrk NRI: | 0.00519882 | | Net Income: | 0.47- | 0.00 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.48 | 1,110.01 /5.77 | Gas Sales: | 1,642.71 | 8.54 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 325.43- | 1.69- |
| | | | | Net Income: | 1,316.81 | 6.85 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.33 | 3,716.02 /19.32 | Plant Products - Gals - Sales: | 1,213.67 | 6.31 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 343.80- | 1.79- |
| | | | | Net Income: | 869.87 | 4.52 |

**Total Revenue for LEASE**                                                              **13.00**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CART25 | multiple | 13.00 | 13.00 |

## LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:37.22 | 3.67 /0.01 | Condensate Sales: | 136.61 | 0.44 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 6.07- | 0.02- |
| | | | | Net Income: | 130.54 | 0.42 |
| | | | | | | |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 2.03- | 0.01- |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Gas: | 1.01- | 0.00 |
| | | | | Net Income: | 3.04- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    78

## LEASE: (CART48)  Carthage Gas Unit #13-12    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.59 | 822.02 /3.97 | Gas Sales: | 1,306.38 | 6.31 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 263.00- | 1.27- |
| | | | | Net Income: | 1,042.87 | 5.04 |
| 07/2020 | PRG | $/GAL:0.33 | 2,142.03 /10.35 | Plant Products - Gals - Sales: | 710.45 | 3.43 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 222.46- | 1.07- |
| | | | | Net Income: | 487.99 | 2.36 |

**Total Revenue for LEASE**                                                                       **7.81**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202000700 | BP America Production Co. | 2 | 679.19 | 679.19 | 2.50 |
| | | **Total Lease Operating Expense** | | | **679.19** | **2.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | | 7.81 | 2.50 | | 5.31 |


## LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.67 | 159.30 /0.39 | Oil Sales: | 6,159.97 | 15.15 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 386.19- | 0.95- |
| | | | | Net Income: | 5,773.78 | 14.20 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| CBCO01 | 0.00246023 | | 14.20 | | | | 14.20 |


## LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1751591 | Basa Resources, Inc. | 2 | 120,406.73 | 120,406.73 | 316.24 |
| | | **Total Lease Operating Expense** | | | **120,406.73** | **316.24** |

| LEASE Summary: | Wrk Int | | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|---|
| CLAR01 | 0.00262642 | | | 316.24 | | | 316.24 |


## LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.02 | 1.32 /0.00 | Oil Sales: | 48.86 | 0.10 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 48.85 | 0.10 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| CLAR02 | 0.00209842 | | 0.10 | | | | 0.10 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   79

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 6.28 /0.01 | Oil Sales: | 232.44 | 0.48 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 232.40 | 0.48 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---------------|-------------|--|--|------------|--|----------|
| CLAR03 | 0.00204393 | | | 0.48 | | 0.48 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 0.87 /0.00 | Oil Sales: | 32.20 | 0.06 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 32.19 | 0.06 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---------------|-------------|--|--|------------|--|----------|
| CLAR04 | 0.00204393 | | | 0.06 | | 0.06 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 8.31 /0.02 | Oil Sales: | 307.58 | 0.65 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 307.53 | 0.65 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---------------|-------------|--|--|------------|--|----------|
| CLAR05 | 0.00209842 | | | 0.65 | | 0.65 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 152.32 /0.32 | Oil Sales: | 5,637.82 | 11.98 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 0.95- | 0.00 |
| | | | | Net Income: | 5,636.87 | 11.98 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---------------|-------------|--|--|------------|--|----------|
| CLAR06 | 0.00212466 | | | 11.98 | | 11.98 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 58.55 /0.14 | Oil Sales: | 2,167.11 | 5.29 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 0.37- | 0.00 |
| | | | | Net Income: | 2,166.74 | 5.29 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---------------|-------------|--|--|------------|--|----------|
| CLAR07 | 0.00244041 | | | 5.29 | | 5.29 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   80

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 339.58 /0.74 | Oil Sales: | 12,568.88 | 27.52 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 2.12- | 0.01- |
| | | | | Net Income: | 12,566.76 | 27.51 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR08 | 0.00218936 | | 27.51 | | 27.51 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 3.75 /0.01 | Oil Sales: | 138.80 | 0.29 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 138.78 | 0.29 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR09 | 0.00212569 | | 0.29 | | 0.29 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.00 | 0.26 /0.00 | Oil Sales: | 9.62 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Net Income: | 9.62 | 0.02 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR10 | 0.00204393 | | 0.02 | | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.00 | 0.06 /0.00 | Oil Sales: | 2.22 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Net Income: | 2.22 | 0.01 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR11 | 0.00212569 | | 0.01 | | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 1,367.43 /2.84 | Oil Sales: | 50,612.72 | 105.02 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 8.55- | 0.02- |
| | | | | Net Income: | 50,604.17 | 105.00 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR13 | 0.00207489 | | 105.00 | | 105.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   81

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 142.95 /0.29 | Oil Sales: | 5,291.01 | 10.92 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 0.89- | 0.00 |
| | | | | Net Income: | 5,290.12 | 10.92 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---------------|-------------|--|------------|--|--|----------|
| CLAR14 | 0.00206354 | | 10.92 | | | 10.92 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 28.53 /0.06 | Oil Sales: | 1,055.98 | 2.25 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.18- | 0.00 |
| | | | | Net Income: | 1,055.80 | 2.25 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---------------|-------------|--|------------|--|--|----------|
| CLAR15 | 0.00212569 | | 2.25 | | | 2.25 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 298.33 /0.62 | Oil Sales: | 11,042.10 | 22.81 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 1.86- | 0.00 |
| | | | | Net Income: | 11,040.24 | 22.81 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---------------|-------------|--|------------|--|--|----------|
| CLAR16 | 0.00206602 | | 22.81 | | | 22.81 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 5.16 /0.01 | Oil Sales: | 190.99 | 0.36 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 190.96 | 0.36 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---------------|-------------|--|------------|--|--|----------|
| CLAR17 | 0.00188041 | | 0.36 | | | 0.36 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 373.88 /0.80 | Oil Sales: | 13,838.43 | 29.51 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 2.34- | 0.00 |
| | | | | Net Income: | 13,836.09 | 29.51 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---------------|-------------|--|------------|--|--|----------|
| CLAR18 | 0.00213262 | | 29.51 | | | 29.51 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   82

### LEASE: (CLAR19) Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 414.18 /0.88 | Oil Sales: | 15,330.05 | 32.69 |
| | | Wrk NRI: | 0.00213262 | Production Tax - Oil: | 2.59- | 0.00 |
| | | | | Net Income: | 15,327.46 | 32.69 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR19 | 0.00213262 | | 32.69 | | 32.69 |

### LEASE: (CLAR20) Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 366.61 /0.78 | Oil Sales: | 13,569.34 | 28.94 |
| | | Wrk NRI: | 0.00213262 | Production Tax - Oil: | 2.29- | 0.01- |
| | | | | Net Income: | 13,567.05 | 28.93 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR20 | 0.00213262 | | 28.93 | | 28.93 |

### LEASE: (CLAR21) Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 45.23 /0.10 | Oil Sales: | 1,674.10 | 3.59 |
| | | Wrk NRI: | 0.00214285 | Production Tax - Oil: | 0.28- | 0.00 |
| | | | | Net Income: | 1,673.82 | 3.59 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR21 | 0.00214285 | | 3.59 | | 3.59 |

### LEASE: (CLAR22) Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 531.04 /1.00 | Oil Sales: | 19,655.40 | 36.96 |
| | | Wrk NRI: | 0.00188041 | Production Tax - Oil: | 3.32- | 0.00 |
| | | | | Net Income: | 19,652.08 | 36.96 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR22 | 0.00188041 | | 36.96 | | 36.96 |

### LEASE: (CLAR24) Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 54.60 /0.11 | Oil Sales: | 2,020.91 | 4.24 |
| | | Wrk NRI: | 0.00209842 | Production Tax - Oil: | 0.34- | 0.00 |
| | | | | Net Income: | 2,020.57 | 4.24 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR24 | 0.00209842 | | 4.24 | | 4.24 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page   83

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 1.35 /0.00 | Oil Sales: | 49.97 | 0.11 |
|  | Wrk NRI: | 0.00208479 |  | Production Tax - Oil: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 49.96 | 0.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.11 | 0.11 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.05 | 3.70-/0.01- | Oil Sales: | 137.07- | 0.36- |
|  | Wrk NRI: | 0.00262642 |  | Production Tax - Oil: | 0.02 | 0.00 |
|  |  |  |  | Net Income: | 137.05- | 0.36- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR26 | 0.00262642 | 0.36- | 0.36- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.11 | 175.86 /4.08 | Oil Sales: | 6,878.47 | 159.42 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Oil: | 286.94- | 6.65- |
|  |  |  |  | Net Income: | 6,591.53 | 152.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB07091 | Magnum Producing, LP | 2 | 2,595.50 | 2,595.50 | 68.75 |
| | | **Total Lease Operating Expense** | | | **2,595.50** | **68.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 152.77 | 68.75 | 84.02 |

### LEASE: (CLAY05)  Clayton Franks #4    County: COLUMBIA, AR

API: 03027117360000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.76 | 31 /0.27 | Gas Sales: | 54.41 | 0.47 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Gas: | 0.86- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 0.86- | 0.00 |
|  |  |  |  | Net Income: | 52.69 | 0.46 |
| 06/2020 | PRG | $/GAL:0.17 | 84.78 /0.73 | Plant Products - Gals - Sales: | 14.26 | 0.12 |
|  | Wrk NRI: | 0.00863531 |  | Net Income: | 14.26 | 0.12 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.58** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    84

## LEASE: (CLAY05)  Clayton Franks #4    (Continued)
**API: 03027117360000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4387-14 | Mission Creek Resources, LLC | 2 | 42,858.40- | 42,858.40- | 456.34- |
| | **Total Lease Operating Expense** | | | **42,858.40-** | **456.34-** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 4387-13 | Mission Creek Resources, LLC | 2 | 18,663.95- | 18,663.95- | 198.73 |
| 4387-13 | Mission Creek Resources, LLC | 3 | 18,663.95 | 18,663.95 | 197.25 |
| | **Total TCC - Proven** | | | **0.00** | **1.48-** |
| | **Total Expenses for LEASE** | | | **42,858.40-** | **457.82-** |
| Billing Summary | .02854936 | 2 | 0.01064770 | 61,522.35- | 655.07- |
| by Deck/AFE | .02833768 | 3 | 0.01056875 | 18,663.95 | 197.25 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CLAY05** | **0.00863531** | **multiple** | **0.58** | **457.82-** | **458.40** |

## LEASE: (CODY01)  Cody Clayton #1    County: TERRY, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.50 | 172.38 /0.15 | Oil Sales: | 2,326.71 | 2.04 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 105.89- | 0.09- |
| | | | | Net Income: | 2,220.82 | 1.95 |
| 07/2020 | OIL | $/BBL:36.32 | 169.09 /0.15 | Oil Sales: | 6,141.40 | 5.40 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 281.43- | 0.25- |
| | | | | Net Income: | 5,859.97 | 5.15 |
| | | | **Total Revenue for LEASE** | | | **7.10** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **CODY01** | **0.00087869** | **7.10** | | | **7.10** |

## LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 241.52-/0.08- | Gas Sales: | 438.02- | 0.08- |
| | Roy NRI: | 0.00032246 | | Net Income: | 438.02- | 0.08- |
| 02/2020 | GAS | $/MCF:1.81 | 243.67 /0.08 | Gas Sales: | 441.97 | 0.09 |
| | Roy NRI: | 0.00032246 | | Net Income: | 441.97 | 0.09 |
| 06/2020 | GAS | $/MCF:1.64 | 207.45 /0.07 | Gas Sales: | 339.31 | 0.06 |
| | Roy NRI: | 0.00032246 | | Net Income: | 339.31 | 0.06 |
| 06/2020 | OIL | $/BBL:34.58 | 0.50 /0.00 | Oil Sales: | 17.29 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 2.16- | 0.01- |
| | | | | Net Income: | 15.13 | 0.00 |
| 02/2020 | PRD | $/BBL:20.45 | 19.17-/0.01- | Plant Products Sales: | 392.05- | 0.08- |
| | Roy NRI: | 0.00032246 | | Net Income: | 392.05- | 0.08- |

From:   Sklarco, LLC      For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust      Account: JUD    Page   85

**LEASE: (COLV03)  WA Colvin et al #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:19.63 | 18.65 /0.01 | Plant Products Sales: | 366.07 | 0.07 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 366.07 | 0.07 |
|  |  |  |  |  |  |  |
| 06/2020 | PRD | $/BBL:12.59 | 18.27 /0.01 | Plant Products Sales: | 230.05 | 0.04 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 230.05 | 0.04 |

**Total Revenue for LEASE**          **0.10**

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| COLV03 | 0.00032246 | 0.10 |  |  | 0.10 |

## LEASE: (COOK02)  Cooke, J W #2   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |  |
|  | 202008-0065 | CCI East Texas Upstream, LLC | 3 | 0.41 | 0.41 | 0.00 |
|  |  | **Total Lease Operating Expense** |  |  | **0.41** | **0.00** |

| LEASE Summary: | Wrk Int |  | Expenses | You Owe |
|---|---|---|---|---|
| COOK02 | 0.00597504 |  | 0.00 | 0.00 |

## LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.56 | 3,650.93 /19.09 | Gas Sales: | 5,680.31 | 29.70 |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Gas: | 323.61- | 1.69- |
|  |  |  |  | Other Deducts - Gas: | 1,581.50- | 8.27- |
|  |  |  |  | Net Income: | 3,775.20 | 19.74 |
|  |  |  |  |  |  |  |
| 06/2020 | PRG | $/GAL:0.27 | 15,975.75 /83.52 | Plant Products - Gals - Sales: | 4,281.10 | 22.38 |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Plant - Gals: | 194.82- | 1.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,806.76- | 9.44- |
|  |  |  |  | Net Income: | 2,279.52 | 11.92 |

**Total Revenue for LEASE**          **31.66**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |  |
|  | 202008-0065 | CCI East Texas Upstream, LLC | 1 | 2,593.51 | 2,593.51 | 15.50 |
|  |  | **Total Lease Operating Expense** |  |  | **2,593.51** | **15.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | 31.66 | 15.50 | 16.16 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page   86

### LEASE: (COOK05)  Cooke, J W #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | CND | $/BBL:30.67 | 7.25 /0.04 | Condensate Sales: | 222.37 | 1.16 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 10.30- | 0.05- |
| | | | | Other Deducts - Condensate: | 22.48- | 0.12- |
| | | | | Net Income: | 189.59 | 0.99 |
| 06/2020 | GAS | $/MCF:1.57 | 2,177.82 /11.39 | Gas Sales: | 3,419.61 | 17.88 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 952.56- | 4.98- |
| | | | | Net Income: | 2,465.65 | 12.89 |
| 06/2020 | PRG | $/GAL:0.24 | 7,747.68 /40.51 | Plant Products - Gals - Sales: | 1,889.16 | 9.88 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 876.22- | 4.58- |
| | | | | Net Income: | 1,012.94 | 5.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | | **19.18** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0065 | CCI East Texas Upstream, LLC | 5 | 3,065.37 | 3,065.37 | 18.32 |
| | **Total Lease Operating Expense** | | | **3,065.37** | **18.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| COOK05 | 0.00522815 | 0.00597503 | | 19.18 | 18.32 | | 0.86 |

### LEASE: (CORB01)  West Corbin 19 Fed #2    County: LEA, NM

**API: 30-025-33508**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202000080 | Devon Energy Production Co., LP | 3 | 23.58- | 23.58- | 0.29- |
| | **Total ICC - Proven** | | | **23.58-** | **0.29-** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| CORB01 | 0.01222866 | | 0.29- | | 0.29- |

### LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM

**API: 30-025-33468**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000080 | Devon Energy Production Co., LP | 3 | 143.05 | 143.05 | 1.64 |
| | **Total Lease Operating Expense** | | | **143.05** | **1.64** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202000080 | Devon Energy Production Co., LP | 3 | 12,419.08- | 12,419.08- | 142.04- |
| | **Total ICC - Proven** | | | **12,419.08-** | **142.04-** |

| | | | | | |
|---|---|---|---|---|---|
| **Total Expenses for LEASE** | | | | 12,276.03- | 140.40- |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| CORB03 | 0.01143725 | | 140.40- | | 140.40- |

From:   Sklarco, LLC            For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust          Account: JUD    Page   87

### LEASE: (COTT01)  Cottle Reeves 1-1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 13.71 | 0.06 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 13.71 | 0.06 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| COTT01 | 0.00403773 | | 0.06 | | 0.06 |

### LEASE: (COTT09)  Cottle Reeves 1-4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.56 | 270.61 /0.77 | Gas Sales: | 422.08 | 1.21 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 14.34- | 0.04- |
| | | | | Other Deducts - Gas: | 250.15- | 0.72- |
| | | | | Net Income: | 157.59 | 0.45 |
| 06/2020 | PRG | $/GAL:0.30 | 583.80 /1.67 | Plant Products - Gals - Sales: | 176.96 | 0.51 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 6.01- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 102.70- | 0.29- |
| | | | | Net Income: | 68.25 | 0.20 |

Total Revenue for LEASE      0.65

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0065 | CCI East Texas Upstream, LLC | 6 | 8.08 | | |
| | 202008-0065 | CCI East Texas Upstream, LLC | 6 | 9.07 | 17.15 | 0.08 |
| | | **Total Lease Operating Expense** | | | **17.15** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT09 | 0.00286103 | 0.00484527 | 0.65 | 0.08 | 0.57 |

### LEASE: (COTT10)  Cottle Reeves 1-5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.05 | 0.08 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 21.05 | 0.08 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| COTT10 | 0.00403773 | | 0.08 | | 0.08 |

### LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

**API: 365-37512**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | | /0.00 | Condensate Sales: | 356.88- | 1.44- |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 16.29 | 0.06 |
| | | | | Net Income: | 340.59- | 1.38- |
| 06/2020 | CND | $/BBL:25.67 | 150.98 /0.61 | Condensate Sales: | 3,875.88 | 15.65 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 177.36- | 0.72- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    88

**LEASE: (COTT11) Cottle-Reeves 1-3H    (Continued)**
**API: 365-37512**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Condensate: | 68.49- | 0.27- |
| | | | | Net Income: | 3,630.03 | 14.66 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.62- | 0.00 |
| | Wrk NRI: | 0.00403772 | | Other Deducts - Gas: | 40.83 | 0.16 |
| | | | | Net Income: | 40.21 | 0.16 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.52 | 0.00 |
| | Wrk NRI: | 0.00403772 | | Other Deducts - Gas: | 26.10- | 0.10- |
| | | | | Net Income: | 25.58- | 0.10- |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 28.56 | 0.12 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 28.56 | 0.12 |
| 06/2020 | GAS | $/MCF:2.38 | 678.51 /2.74 | Gas Sales: | 1,617.37 | 6.53 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Gas: | 77.64- | 0.31- |
| | | | | Other Deducts - Gas: | 642.96- | 2.60- |
| | | | | Net Income: | 896.77 | 3.62 |
| 06/2020 | PRG | $/GAL:0.28 | 1,876.87 /7.58 | Plant Products - Gals - Sales: | 529.78 | 2.14 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Plant - Gals: | 16.29- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 330.85- | 1.33- |
| | | | | Net Income: | 182.64 | 0.74 |

| | | **Total Revenue for LEASE** | | | | **17.82** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0065 | CCI East Texas Upstream, LLC | 2 | 10,238.68 | 10,238.68 | 49.61 |
| | | **Total Lease Operating Expense** | | | **10,238.68** | **49.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **COTT11** | 0.00403772 | 0.00484526 | | **17.82** | **49.61** | **31.79-** |


**LEASE: (COTT99)  Cotton Valley Unit   Parish: WEBSTER, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310820301 | XTO Energy, Inc. | 107 EF | 304,073.48 | 304,073.48 | 40.14 |
| | | **Total Lease Operating Expense** | | | **304,073.48** | **40.14** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| **COTT99** | 0.00013201 | | **40.14** | **40.14** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page   89

### LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.46 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.88- | 0.00 |
| | | | | Other Deducts - Oil: | 7.39 | 0.00 |
| | | | | Net Income: | 7.97 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 0.99 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.58- | 0.00 |
| | | | | Other Deducts - Oil: | 4.98 | 0.00 |
| | | | | Net Income: | 5.39 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 0.99 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.58- | 0.00 |
| | | | | Other Deducts - Oil: | 4.98 | 0.00 |
| | | | | Net Income: | 5.39 | 0.00 |
| 11/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.70 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 6.97- | 0.00 |
| | | | | Net Income: | 6.27- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.44 | 0.00 |
| | | | | Other Deducts - Oil: | 4.69- | 0.00 |
| | | | | Net Income: | 4.27- | 0.00 |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 1.57 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.20 | 0.00 |
| | | | | Other Deducts - Oil: | 3.58- | 0.00 |
| | | | | Net Income: | 1.81- | 0.00 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **0.00** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 1 | 582.50 | 582.50 | 0.02 |
| | | **Total Lease Operating Expense** | | **582.50** | | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| CRAT01 | multiple | 0.00000000 | | 0.00 | | 0.00 |
| | 0.00000000 | 0.00004271 | | 0.02 | | 0.02- |
| Total Cash Flow | | | | 0.02 | | 0.02- |

### LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020081008 | Endeavor Energy  Resources L.P. | 1 | 1,050.94 | | |
| | I2020081008 | Endeavor Energy  Resources L.P. | 1 | 1,012.76 | 2,063.70 | 15.11 |
| | | **Total Lease Operating Expense** | | **2,063.70** | | **15.11** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| CUMM01 | 0.00732244 | | 15.11 | | 15.11 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020  
Account: JUD   Page   90

### LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081008 | Endeavor Energy  Resources L.P. | 2 | 1,013.11 | | 14.84 |
| I2020081008 | Endeavor Energy  Resources L.P. | 2 | 1,012.92 | 2,026.03 | 14.84 |
| | **Total Lease Operating Expense** | | | **2,026.03** | **14.84** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CUMM02 | 0.00732244 | | 14.84 | 14.84 |

### LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.77 | 591.39 /0.01 | Gas Sales: | 1,047.50 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 50.13- | 0.00 |
| | | | | Net Income: | 997.37 | 0.01 |
| 03/2020 | GAS | $/MCF:1.77 | 425.81-/0.00- | Gas Sales: | 754.20- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 24.45 | 0.00 |
| | | | | Net Income: | 729.75- | 0.01- |
| 06/2020 | GAS | $/MCF:1.67 | 505.21 /0.01 | Gas Sales: | 845.87 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 27.75- | 0.00 |
| | | | | Net Income: | 818.12 | 0.01 |
| 06/2020 | PRG | $/GAL:0.48 | 2,335.69 /0.02 | Plant Products - Gals - Sales: | 1,126.07 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 16.41- | 0.00 |
| | | | | Net Income: | 1,109.66 | 0.01 |
| 06/2020 | PRG | $/GAL:0.73 | 824.52 /0.01 | Plant Products - Gals - Sales: | 604.69 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 75.60- | 0.00 |
| | | | | Net Income: | 529.09 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.03** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310820301 | XTO Energy, Inc. | 1 | 9,736.60 | | |
| 43310820301 | XTO Energy, Inc. | 1 | 121,640.52 | 131,377.12 | 4.69 |
| 43310820301 | XTO Energy, Inc. | INS01 | 0.25 | 0.25 | 0.07 |
| | **Total Lease Operating Expense** | | | **131,377.37** | **4.76** |
| Billing Summary | 0.00013674 | 1 | 0.00003567 | 131,377.12 | 4.69 |
| by Deck/AFE | 100% Insurance Deck | INS01 | 0.26086003 | 0.25 | 0.07 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | 0.03 | 0.00 | 0.03 |
| | 0.00000000 | multiple | 0.00 | 4.76 | 4.76- |
| | Total Cash Flow | | 0.03 | 4.76 | 4.73- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   91

## LEASE: (CVUD01) CVU Davis Sand   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310820301 | XTO Energy, Inc. | 1 | 7,186.01 | | |
| | 43310820301 | XTO Energy, Inc. | 1 | 44,122.38 | 51,308.39 | 1.93 |
| | 43310820301 | XTO Energy, Inc. | INS01 | 0.19 | 0.19 | 0.05 |
| | | **Total Lease Operating Expense** | | | **51,308.58** | **1.98** |
| Billing Summary | 0.00014420 | | 1 | 0.00003762 | 51,308.39 | 1.93 |
| by Deck/AFE | | 100% Insurance Deck | INS01 | 0.26088766 | 0.19 | 0.05 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CVUD01** | multiple | 1.98 | 1.98 |


## LEASE: (CVUG01) CVU Gray et al Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.67 | 158.67 /0.00 | Gas Sales: | 265.65 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 2.07- | 0.00 |
| | | | | Net Income: | 263.58 | 0.00 |
| 06/2020 | GAS | $/MCF:1.64 | 2,019.80 /0.02 | Gas Sales: | 3,304.55 | 0.04 |
| | Roy NRI: | 0.00001200 | | Net Income: | 3,304.55 | 0.04 |
| 06/2020 | GAS | $/MCF:1.67 | 15,633.10 /0.19 | Gas Sales: | 26,173.59 | 0.31 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,527.06- | 0.02- |
| | | | | Net Income: | 24,646.53 | 0.29 |
| 06/2020 | PRG | $/GAL:0.73 | 163.62 /0.00 | Plant Products - Gals - Sales: | 120.03 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 15.00- | 0.00 |
| | | | | Net Income: | 105.03 | 0.00 |
| 06/2020 | PRG | $/GAL:0.47 | 23,106.19 /0.28 | Plant Products - Gals - Sales: | 10,943.41 | 0.13 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 265.87- | 0.00 |
| | | | | Net Income: | 10,677.54 | 0.13 |
| 06/2020 | PRG | $/GAL:0.73 | 10,446.58 /0.13 | Plant Products - Gals - Sales: | 7,661.09 | 0.09 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 957.73- | 0.01- |
| | | | | Net Income: | 6,703.36 | 0.08 |

**Total Revenue for LEASE** | | | | | | **0.54**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310820301 | XTO Energy, Inc. | 1 | 172,455.68 | | |
| | 43310820301 | XTO Energy, Inc. | 1 | 1,313,659.92 | 1,486,115.60 | 20.87 |
| | 43310820301 | XTO Energy, Inc. | INS01 | 1.66 | 1.66 | 0.43 |
| | | **Total Lease Operating Expense** | | | **1,486,117.26** | **21.30** |
| Billing Summary | 0.00005382 | | 1 | 0.00001404 | 1,486,115.60 | 20.87 |
| by Deck/AFE | | 100% Insurance Deck | INS01 | 0.26086957 | 1.66 | 0.43 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CVUG01** | 0.00001200 | Royalty | 0.54 | 0.00 | 0.54 |
| | 0.00000000 | multiple | 0.00 | 21.30 | 21.30- |
| | Total Cash Flow | | 0.54 | 21.30 | 20.76- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    92

### LEASE: (CVUT01)  CVU Taylor Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310820301 | XTO Energy, Inc. | 1 | 1,481.45 | 1,481.45 | 0.02 |
| | **Total Lease Operating Expense** | | | **1,481.45** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **CVUT01** | **0.00001404** | | **0.02** | **0.02** |

### LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

**API: 3504938671**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.86 | 127-/1.03- | Gas Sales: | 363.65- | 2.95- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 19.52 | 0.15 |
| | | | | Other Deducts - Gas: | 97.59 | 0.80 |
| | | | | Net Income: | 246.54- | 2.00- |
| 10/2019 | GAS | $/MCF:2.86 | 127 /1.03 | Gas Sales: | 363.65 | 2.95 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 20.07- | 0.16- |
| | | | | Other Deducts - Gas: | 89.99- | 0.73- |
| | | | | Net Income: | 253.59 | 2.06 |
| 11/2019 | GAS | $/MCF:3.30 | 138-/1.12- | Gas Sales: | 454.81- | 3.70- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 25.51 | 0.21 |
| | | | | Other Deducts - Gas: | 105.97 | 0.86 |
| | | | | Net Income: | 323.33- | 2.63- |
| 11/2019 | GAS | $/MCF:3.30 | 138 /1.12 | Gas Sales: | 454.81 | 3.70 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 26.10- | 0.22- |
| | | | | Other Deducts - Gas: | 97.72- | 0.79- |
| | | | | Net Income: | 330.99 | 2.69 |
| 12/2019 | GAS | $/MCF:3.10 | 144-/1.17- | Gas Sales: | 447.03- | 3.63- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 24.79 | 0.20 |
| | | | | Other Deducts - Gas: | 108.34 | 0.88 |
| | | | | Net Income: | 313.90- | 2.55- |
| 12/2019 | GAS | $/MCF:3.10 | 144 /1.17 | Gas Sales: | 447.03 | 3.63 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 25.41- | 0.21- |
| | | | | Other Deducts - Gas: | 99.76- | 0.80- |
| | | | | Net Income: | 321.86 | 2.62 |
| 03/2020 | GAS | $/MCF:1.38 | 103-/0.84- | Gas Sales: | 142.48- | 1.16- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 6.21 | 0.05 |
| | | | | Other Deducts - Gas: | 59.34 | 0.49 |
| | | | | Net Income: | 76.93- | 0.62- |
| 03/2020 | GAS | $/MCF:1.38 | 103 /0.84 | Gas Sales: | 142.48 | 1.16 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 6.55- | 0.06- |
| | | | | Other Deducts - Gas: | 54.66- | 0.44- |
| | | | | Net Income: | 81.27 | 0.66 |
| 05/2020 | GAS | $/MCF:1.65 | 100 /0.81 | Gas Sales: | 165.19 | 1.34 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 8.52- | 0.07- |
| | | | | Other Deducts - Gas: | 49.74- | 0.40- |
| | | | | Net Income: | 106.93 | 0.87 |

From:   Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust | Account: JUD   Page  93

**LEASE: (DANZ01)  Danzinger #1   (Continued)**
**API: 3504938671**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 91 /0.74 | Gas Sales: | 142.42 | 1.16 |
|  | Wrk NRI | 0.00812393 |  | Production Tax - Gas: | 7.80- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 36.14- | 0.29- |
|  |  |  |  | Net Income: | 98.48 | 0.80 |
| 05/2020 | OIL | $/BBL:19.47 | 165.74 /1.35 | Oil Sales: | 3,226.31 | 26.21 |
|  | Wrk NRI | 0.00812393 |  | Production Tax - Oil: | 232.71- | 1.89- |
|  |  |  |  | Net Income: | 2,993.60 | 24.32 |
| 06/2020 | OIL | $/BBL:33.56 | 174.09 /1.41 | Oil Sales: | 5,842.15 | 47.46 |
|  | Wrk NRI | 0.00812393 |  | Production Tax - Oil: | 420.95- | 3.42- |
|  |  |  |  | Net Income: | 5,421.20 | 44.04 |
| 03/2020 | PRD | $/BBL:8.74 | 14.37-/0.12- | Plant Products Sales: | 125.64- | 1.02- |
|  | Wrk NRI | 0.00812393 |  | Production Tax - Plant: | 5.48 | 0.05 |
|  |  |  |  | Other Deducts - Plant: | 52.33 | 0.42 |
|  |  |  |  | Net Income: | 67.83- | 0.55- |
| 03/2020 | PRD | $/BBL:8.74 | 14.37 /0.12 | Plant Products Sales: | 125.64 | 1.02 |
|  | Wrk NRI | 0.00812393 |  | Production Tax - Plant: | 5.77- | 0.05- |
|  |  |  |  | Other Deducts - Plant: | 48.20- | 0.39- |
|  |  |  |  | Net Income: | 71.67 | 0.58 |
| 05/2020 | PRD | $/BBL:12.60 | 14.51 /0.12 | Plant Products Sales: | 182.83 | 1.49 |
|  | Wrk NRI | 0.00812393 |  | Production Tax - Plant: | 9.42- | 0.08- |
|  |  |  |  | Other Deducts - Plant: | 55.05- | 0.45- |
|  |  |  |  | Net Income: | 118.36 | 0.96 |
| 06/2020 | PRD | $/BBL:14.37 | 18 /0.15 | Plant Products Sales: | 258.60 | 2.10 |
|  | Wrk NRI | 0.00812393 |  | Production Tax - Plant: | 14.16- | 0.11- |
|  |  |  |  | Other Deducts - Plant: | 65.62- | 0.53- |
|  |  |  |  | Net Income: | 178.82 | 1.46 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **72.71** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 2007DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,175.29 | 2,175.29 | 26.93 |
|  | **Total Lease Operating Expense** |  |  | **2,175.29** | **26.93** |

| LEASE Summary: | Net Rev Int | Wrk Int |  | WI Revenue | Expenses |  | Net Cash |
|---|---|---|---|---|---|---|---|
| **DANZ01** | 0.00812393 | 0.01237932 |  | **72.71** | **26.93** |  | **45.78** |

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA**
**API: 1708121503**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 202008-0048 | Vine Oil & Gas LP | 1 | 11,090.37 | 11,090.37 | 65.48 |
|  | **Total Lease Operating Expense** |  |  | **11,090.37** | **65.48** |

| LEASE Summary: | Wrk Int |  | Expenses |  | You Owe |
|---|---|---|---|---|---|
| **DAVJ01** | 0.00590385 |  | **65.48** |  | **65.48** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   94

## LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 592 /0.27 | Gas Sales: | 1,076.70 | 0.50 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 173.73- | 0.08- |
| | | | | Net Income: | 902.58 | 0.42 |
| 02/2020 | GAS | $/MCF:1.82 | 592-/0.27- | Gas Sales: | 1,076.70- | 0.50- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 56.80 | 0.03 |
| | | | | Other Deducts - Gas: | 173.73 | 0.08 |
| | | | | Net Income: | 846.17- | 0.39- |
| 05/2020 | GAS | $/MCF:1.77 | 241 /0.11 | Gas Sales: | 426.69 | 0.20 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 70.48- | 0.04- |
| | | | | Net Income: | 356.05 | 0.16 |
| 05/2020 | GAS | $/MCF:1.77 | 241-/0.11- | Gas Sales: | 426.69- | 0.20- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 22.32 | 0.01 |
| | | | | Other Deducts - Gas: | 70.48 | 0.04 |
| | | | | Net Income: | 333.89- | 0.15- |

**Total Revenue for LEASE**      0.04

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR02 | 0.00046389 | 0.04 | | | 0.04 |

## LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.01 | 40.57 /0.02 | Condensate Sales: | 2,272.25 | 1.05 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 104.52- | 0.04- |
| | | | | Net Income: | 2,167.73 | 1.01 |
| 01/2020 | CND | $/BBL:56.01 | 40.43-/0.02- | Condensate Sales: | 2,264.41- | 1.05- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 104.16 | 0.05 |
| | | | | Net Income: | 2,160.25- | 1.00- |
| 06/2020 | GAS | $/MCF:1.68 | 103 /0.05 | Gas Sales: | 172.99 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 172.99 | 0.08 |
| 06/2020 | GAS | $/MCF:1.68 | 3,313 /1.54 | Gas Sales: | 5,564.40 | 2.58 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 285.13- | 0.13- |
| | | | | Other Deducts - Gas: | 981.74- | 0.46- |
| | | | | Net Income: | 4,297.53 | 1.99 |

**Total Revenue for LEASE**      2.08

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR03 | 0.00046389 | 2.08 | | | 2.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   95

### LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:36.71 | 166.86 /0.08 | Condensate Sales: | 6,126.04 | 2.84 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Condensate: | 281.80- | 0.13- |
|  |  |  |  | Net Income: | 5,844.24 | 2.71 |
| 09/2019 | GAS | $/MCF:2.20 | 4,989 /2.31 | Gas Sales: | 10,953.79 | 5.08 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 607.69- | 0.28- |
|  |  |  |  | Other Deducts - Gas: | 1,500.35- | 0.69- |
|  |  |  |  | Net Income: | 8,845.75 | 4.11 |
| 09/2019 | GAS | $/MCF:2.20 | 4,988-/2.31- | Gas Sales: | 10,951.77- | 5.08- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 607.56 | 0.28 |
|  |  |  |  | Other Deducts - Gas: | 1,500.35 | 0.70 |
|  |  |  |  | Net Income: | 8,843.86- | 4.10- |
| 02/2020 | GAS | $/MCF:1.87 | 1,251 /0.58 | Gas Sales: | 2,339.32 | 1.09 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 0.83- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 376.33- | 0.18- |
|  |  |  |  | Net Income: | 1,962.16 | 0.91 |
| 02/2020 | GAS | $/MCF:1.87 | 1,251-/0.58- | Gas Sales: | 2,339.32- | 1.09- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 123.87 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 376.33 | 0.18 |
|  |  |  |  | Net Income: | 1,839.12- | 0.85- |
| 05/2020 | GAS | $/MCF:1.85 | 3,785 /1.76 | Gas Sales: | 7,003.33 | 3.25 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 2.52- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,153.03- | 0.53- |
|  |  |  |  | Net Income: | 5,851.78 | 2.72 |
| 05/2020 | GAS | $/MCF:1.85 | 3,785-/1.76- | Gas Sales: | 7,003.33- | 3.25- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 368.76 | 0.17 |
|  |  |  |  | Other Deducts - Gas: | 1,153.03 | 0.53 |
|  |  |  |  | Net Income: | 5,485.54- | 2.55- |
| 06/2020 | GAS | $/MCF:1.70 | 126 /0.06 | Gas Sales: | 214.18 | 0.10 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 214.18 | 0.10 |
| 06/2020 | GAS | $/MCF:1.73 | 4,072 /1.89 | Gas Sales: | 7,046.11 | 3.27 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 362.52- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 1,240.76- | 0.57- |
|  |  |  |  | Net Income: | 5,442.83 | 2.53 |

**Total Revenue for LEASE**  5.58

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR04 | 0.00046389 | 5.58 | | 5.58 |

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:36.71 | 9.74 /0.00 | Condensate Sales: | 357.59 | 0.16 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Condensate: | 16.45- | 0.00 |
|  |  |  |  | Net Income: | 341.14 | 0.16 |

From:   Sklarco, LLC            For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust          Account: JUD    Page   96

**LEASE: (DCDR05)  D.C. Driggers #6   (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2019 | GAS | $/MCF:2.20 | 1,190 /0.55 | Gas Sales: | 2,613.72 | 1.21 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 0.79- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 358.31- | 0.17- |
|  |  |  |  | Net Income: | 2,254.62 | 1.04 |
| 09/2019 | GAS | $/MCF:2.20 | 1,191-/0.55- | Gas Sales: | 2,615.74- | 1.22- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 0.79 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 358.31 | 0.16 |
|  |  |  |  | Net Income: | 2,256.64- | 1.05- |
| 10/2019 | GAS | $/MCF:2.22 | 32 /0.01 | Gas Sales: | 71.05 | 0.05 |
|  | Ovr NRI: | 0.00046389 |  | Other Deducts - Gas: | 71.05- | 0.02- |
|  |  |  |  | Net Income: | 0.00 | 0.03 |
| 10/2019 | GAS | $/MCF:2.23 | 31-/0.01- | Gas Sales: | 69.02- | 0.05- |
|  | Ovr NRI: | 0.00046389 |  | Other Deducts - Gas: | 69.02 | 0.02 |
|  |  |  |  | Net Income: | 0.00 | 0.03- |
| 02/2020 | GAS | $/MCF:1.87 | 2,469 /1.15 | Gas Sales: | 4,614.99 | 2.14 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 1.65- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 742.46- | 0.34- |
|  |  |  |  | Net Income: | 3,870.88 | 1.80 |
| 02/2020 | GAS | $/MCF:1.87 | 2,469-/1.15- | Gas Sales: | 4,614.99- | 2.14- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 244.36 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 742.46 | 0.34 |
|  |  |  |  | Net Income: | 3,628.17- | 1.69- |
| 06/2020 | GAS | $/MCF:1.75 | 99 /0.05 | Gas Sales: | 172.99 | 0.08 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 172.99 | 0.08 |
| 06/2020 | GAS | $/MCF:1.73 | 3,215 /1.49 | Gas Sales: | 5,562.47 | 2.58 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 286.19- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 979.31- | 0.46- |
|  |  |  |  | Net Income: | 4,296.97 | 1.99 |

**Total Revenue for LEASE**                            **2.33**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| DCDR05 | 0.00046389 | 2.33 | | | 2.33 |

### LEASE: (DCDR07)  D.C. Driggers #8-T   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | GAS | $/MCF:1.89 | 92 /0.04 | Gas Sales: | 173.73 | 0.08 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 27.91- | 0.01- |
|  |  |  |  | Net Income: | 145.76 | 0.07 |
| 02/2020 | GAS | $/MCF:1.89 | 92-/0.04- | Gas Sales: | 173.73- | 0.08- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 9.21 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 27.91 | 0.02 |
|  |  |  |  | Net Income: | 136.61- | 0.06- |

**Total Revenue for LEASE**                            **0.01**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    97

**LEASE: (DCDR07)  D.C. Driggers #8-T    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR07 | 0.00046389 | 0.01 | | | 0.01 |

### LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Gas Sales: | 20.15- | 0.01- |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 20.15 | 0.00 |
| | | | | Net Income: | 0.00 | 0.01- |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 16.78 | 0.01 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 16.78- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| 06/2020 | GAS | $/MCF:1.65 | 160 /0.07 | Gas Sales: | 263.61 | 0.12 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 263.61 | 0.12 |
| 06/2020 | GAS | $/MCF:1.65 | 5,151 /2.39 | Gas Sales: | 8,517.56 | 3.95 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 435.51- | 0.20- |
| | | | | Other Deducts - Gas: | 1,504.48- | 0.70- |
| | | | | Net Income: | 6,577.57 | 3.05 |

**Total Revenue for LEASE**   **3.17**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR08 | 0.00046389 | 3.17 | | | 3.17 |

### LEASE: (DCDR09)  DC Driggers GU #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.01 | 133.42 /0.06 | Condensate Sales: | 7,472.59 | 3.47 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 343.74- | 0.16- |
| | | | | Net Income: | 7,128.85 | 3.31 |
| 01/2020 | CND | $/BBL:56.01 | 133.56-/0.06- | Condensate Sales: | 7,480.43- | 3.47- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 344.10 | 0.16 |
| | | | | Net Income: | 7,136.33- | 3.31- |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 10.61- | 0.00 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 10.61 | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 13.32 | 0.01 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 13.32- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| 06/2020 | GAS | $/MCF:1.71 | 111 /0.05 | Gas Sales: | 189.47 | 0.09 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 189.47 | 0.09 |
| 06/2020 | GAS | $/MCF:1.68 | 3,593 /1.67 | Gas Sales: | 6,052.69 | 2.81 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 310.28- | 0.15- |
| | | | | Other Deducts - Gas: | 1,067.73- | 0.49- |
| | | | | Net Income: | 4,674.68 | 2.17 |

**Total Revenue for LEASE**   **2.27**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   98

## LEASE: (DCDR09) DC Driggers GU #7    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR09 | 0.00046389 | 2.27 | | | 2.27 |

## LEASE: (DEAS01) Deason #1    County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66786 | Shelby Operating Company | 3 | 2,986.07 | | |
| | 66786 | Shelby Operating Company | 3 | 2,070.34 | 5,056.41 | 181.92 |
| | | **Total Lease Operating Expense** | | | **5,056.41** | **181.92** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DEAS01 | 0.03597822 | | | 181.92 | 181.92 |

## LEASE: (DEMM01) Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.50 | 182,119 /92.82 | Gas Sales: | 273,702.11 | 139.49 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 22,764.88- | 11.60- |
| | | | | Other Deducts - Gas: | 27,920.78- | 14.23- |
| | | | | Net Income: | 223,016.45 | 113.66 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DEMM01 | 0.00050964 | | 113.66 | | 113.66 |

## LEASE: (DENM01) Denmon #1    County: COLUMBIA, AR

API: 03027114860000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.18 | 163.62 /0.53 | Oil Sales: | 5,920.31 | 19.32 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 247.94- | 0.81- |
| | | | | Net Income: | 5,672.37 | 18.51 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1309342 | Cobra Oil & Gas Corporation | 2 | 2,450.77 | 2,450.77 | 9.14 |
| | | **Total Lease Operating Expense** | | | **2,450.77** | **9.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DENM01 | 0.00326295 | 0.00372907 | 18.51 | 9.14 | 9.37 |

## LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 1,186.20-/0.23- | Gas Sales: | 2,131.83- | 0.41- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,131.83- | 0.41- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.79 | 1,196.78 /0.23 | Gas Sales: | 2,146.33 | 0.41 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,146.33 | 0.41 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   99

## LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 1,337.79 /0.26 | Gas Sales: | 2,175.33 | 0.42 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,160.83 | 0.42 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:34.69 | 3.55 /0.00 | Oil Sales: | 123.14 | 0.03 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 15.39- | 0.01- |
| | | | | Net Income: | 107.75 | 0.02 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:17.20 | 102.47-/0.02- | Plant Products Sales: | 1,762.02- | 0.34- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,762.02- | 0.34- |
| | | | | | | |
| 02/2020 | PRD | $/BBL:16.60 | 100.93 /0.02 | Plant Products Sales: | 1,675.01 | 0.32 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,675.01 | 0.32 |
| | | | | | | |
| 06/2020 | PRD | $/BBL:12.74 | 114.96 /0.02 | Plant Products Sales: | 1,464.72 | 0.28 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,464.72 | 0.28 |

**Total Revenue for LEASE**    **0.70**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DISO01 | 0.00032246 | 0.02 | 0.00 | | 0.02 |
| | 0.00019239 | 0.00 | 0.68 | | 0.68 |
| Total Cash Flow | | 0.02 | 0.68 | | 0.70 |

## LEASE: (DORT01) Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 135554 | Rabalais Oil & Gas, Inc. | 2 | 5.56 | 5.56 | 0.04 |
| | | **Total Lease Operating Expense** | | | **5.56** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DORT01 | 0.00706798 | | 0.04 | 0.04 |

## LEASE: (DREW03) Drewett 1-23   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 1,075.29-/0.73- | Gas Sales: | 1,949.79- | 1.33- |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 475.37 | 0.32 |
| | | | | Net Income: | 1,474.42- | 1.01- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.81 | 1,084.44 /0.74 | Gas Sales: | 1,966.58 | 1.34 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 476.31- | 0.33- |
| | | | | Net Income: | 1,490.27 | 1.01 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.62 | 817.90 /0.56 | Gas Sales: | 1,323.55 | 0.90 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 14.43- | 0.00 |
| | | | | Other Deducts - Gas: | 373.25- | 0.26- |
| | | | | Net Income: | 935.87 | 0.64 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:18.93 | 111.30-/0.08- | Plant Products Sales: | 2,106.61- | 1.43- |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 219.26 | 0.15 |
| | | | | Net Income: | 1,887.35- | 1.28- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   100

## LEASE: (DREW03)  Drewett 1-23   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:18.23 | 108.97 /0.07 | Plant Products Sales: | 1,986.80 | 1.35 |
| | Ovr NRI | 0.00067957 | | Other Deducts - Plant: | 214.66- | 0.15- |
| | | | | Net Income: | 1,772.14 | 1.20 |
| 06/2020 | PRD | $/BBL:13.21 | 90.03 /0.06 | Plant Products Sales: | 1,189.56 | 0.81 |
| | Ovr NRI | 0.00067957 | | Other Deducts - Plant: | 177.35- | 0.12- |
| | | | | Net Income: | 1,012.21 | 0.69 |

**Total Revenue for LEASE**     **1.25**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DREW03 | 0.00067957 | 1.25 | | | | 1.25 |

## LEASE: (DUNF01)  FB Duncan #1   County: WHARTON, TX

**API: 48100920**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 384 /0.06 | Gas Sales: | 633.59 | 0.11 |
| | Ovr NRI | 0.00016892 | | Production Tax - Gas: | 47.78- | 0.01- |
| | | | | Net Income: | 585.81 | 0.10 |
| 04/2020 | GAS | $/MCF:1.61 | 277 /0.05 | Gas Sales: | 446.12 | 0.08 |
| | Ovr NRI | 0.00016892 | | Production Tax - Gas: | 33.64- | 0.01- |
| | | | | Net Income: | 412.48 | 0.07 |
| 05/2020 | GAS | $/MCF:1.68 | 99 /0.02 | Gas Sales: | 165.94 | 0.03 |
| | Ovr NRI | 0.00016892 | | Production Tax - Gas: | 12.52- | 0.01- |
| | | | | Net Income: | 153.42 | 0.02 |
| 06/2020 | GAS | $/MCF:1.68 | 99 /0.02 | Gas Sales: | 165.94 | 0.04 |
| | Ovr NRI | 0.00016892 | | Production Tax - Gas: | 165.94- | 0.02- |
| | | | | Net Income: | 0.00 | 0.02 |
| 07/2020 | GAS | $/MCF:1.68 | 316 /0.05 | Gas Sales: | 530.04 | 0.09 |
| | Ovr NRI | 0.00016892 | | Production Tax - Gas: | 36.96- | 0.01- |
| | | | | Net Income: | 493.08 | 0.08 |

**Total Revenue for LEASE**     **0.29**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DUNF01 | 0.00016892 | 0.29 | | | | 0.29 |

## LEASE: (DUNI01)  North D Unit   Parish: WEBSTER, LA
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310820301 | XTO Energy, Inc. | 1 | 42.96- | 42.96- | 0.00 |
| | | **Total Lease Operating Expense** | | | 42.96- | 0.00 |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|
| DUNI01 | 0.00005126 | | 0.00 | | | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   101

### LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 280747  Maximus Operating, LTD | 2 | 433.61 | 433.61 | 0.62 |
| **Total Lease Operating Expense** | | | **433.61** | **0.62** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DUNN01 | 0.00142204 | | 0.62 | 0.62 |

### LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

API: 170812158401

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 202008-0048  Vine Oil & Gas LP | 2 | 16,882.21 | 16,882.21 | 2.35 |
| **Total Lease Operating Expense** | | | **16,882.21** | **2.35** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DUPT01 | 0.00013904 | | 2.35 | 2.35 |

### LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

API: 170812158201

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 202008-0048  Vine Oil & Gas LP | 2 | 14,901.47 | 14,901.47 | 1.89 |
| **Total Lease Operating Expense** | | | **14,901.47** | **1.89** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 202008-0048  Vine Oil & Gas LP | 2 | 9,666.30 | 9,666.30 | 1.23 |
| **Total TCC - Proven** | | | **9,666.30** | **1.23** |
| **Total Expenses for LEASE** | | | **24,567.77** | **3.12** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DUPT02 | 0.00012691 | | 3.12 | 3.12 |

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA

API: 1708121583

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 202008-0048  Vine Oil & Gas LP | 2 | 20,931.08 | 20,931.08 | 3.01 |
| **Total Lease Operating Expense** | | | **20,931.08** | **3.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DUPT03 | 0.00014369 | | 3.01 | 3.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   102

### LEASE: (ELKC01) Elk City Unit   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:29.04 | 207.16 /0.00 | Condensate Sales: | 6,015.84 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 433.58- | 0.01- |
|  |  |  |  | Net Income: | 5,582.26 | 0.01 |
| 06/2020 | CND | $/BBL:29.04 | 90.64 /0.00 | Condensate Sales: | 2,632.15 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 189.70- | 0.00 |
|  |  |  |  | Net Income: | 2,442.45 | 0.01 |
| 06/2020 | CND | $/BBL:29.04 | 87.78 /0.00 | Condensate Sales: | 2,549.09 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 183.72- | 0.00 |
|  |  |  |  | Net Income: | 2,365.37 | 0.01 |
| 06/2020 | CND | $/BBL:29.04 | 59.19 /0.00 | Condensate Sales: | 1,718.85 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 123.88- | 0.00 |
|  |  |  |  | Net Income: | 1,594.97 | 0.00 |
| 06/2020 | CND | $/BBL:29.04 | 29.59 /0.00 | Condensate Sales: | 859.28 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 61.93- | 0.00 |
|  |  |  |  | Net Income: | 797.35 | 0.00 |
| 06/2020 | CND | $/BBL:29.04 | 29.59 /0.00 | Condensate Sales: | 859.28 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 61.93- | 0.00 |
|  |  |  |  | Net Income: | 797.35 | 0.00 |
| 06/2020 | CND | $/BBL:29.04 | 59.19 /0.00 | Condensate Sales: | 1,718.85 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 123.88- | 0.00 |
|  |  |  |  | Net Income: | 1,594.97 | 0.00 |
| 06/2020 | CND | $/BBL:29.04 | 29.59 /0.00 | Condensate Sales: | 859.28 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 61.93- | 0.00 |
|  |  |  |  | Net Income: | 797.35 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 223 /0.00 | Gas Sales: | 379.79 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 379.79- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 2,106 /0.01 | Gas Sales: | 3,584.48 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 258.22- | 0.00 |
|  |  |  |  | Net Income: | 3,326.26 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 162 /0.00 | Gas Sales: | 275.11 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 275.11- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 1,527 /0.00 | Gas Sales: | 2,598.11 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 187.17- | 0.00 |
|  |  |  |  | Net Income: | 2,410.94 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 481 /0.00 | Gas Sales: | 818.62 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 818.62- | 0.00 |
|  |  |  |  | Net Income: | 0.07- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   103

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.71 | 199 /0.00 | Gas Sales: | 339.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 339.53 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 4,535 /0.01 | Gas Sales: | 7,716.50 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 555.89- | 0.00 |
| | | | | Net Income: | 7,160.61 | 0.02 |
| 06/2020 | GAS | $/MCF:1.70 | 202 /0.00 | Gas Sales: | 343.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 343.55- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 1,905 /0.00 | Gas Sales: | 3,242.27 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 233.57- | 0.00 |
| | | | | Net Income: | 3,008.70 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 1,114 /0.00 | Gas Sales: | 1,896.25 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 136.61- | 0.00 |
| | | | | Net Income: | 1,759.64 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 680 /0.00 | Gas Sales: | 1,156.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 83.34- | 0.00 |
| | | | | Net Income: | 1,073.46 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 240 /0.00 | Gas Sales: | 407.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 407.97- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 2,263 /0.01 | Gas Sales: | 3,851.54 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 277.46- | 0.00 |
| | | | | Net Income: | 3,574.08 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 414 /0.00 | Gas Sales: | 704.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.75- | 0.00 |
| | | | | Net Income: | 653.80 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 529 /0.00 | Gas Sales: | 899.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 64.77- | 0.00 |
| | | | | Net Income: | 834.37 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 370 /0.00 | Gas Sales: | 629.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 45.35- | 0.00 |
| | | | | Net Income: | 584.05 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 813 /0.00 | Gas Sales: | 1,383.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 99.66- | 0.00 |
| | | | | Net Income: | 1,283.94 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 505 /0.00 | Gas Sales: | 858.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.88- | 0.00 |
| | | | | Net Income: | 797.00 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 705 /0.00 | Gas Sales: | 1,199.75 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 86.43- | 0.00 |
| | | | | Net Income: | 1,113.32 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    104

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.70 | 403 /0.00 | Gas Sales: | 685.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 685.76- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 167 /0.00 | Gas Sales: | 284.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 284.50 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 3,798 /0.01 | Gas Sales: | 6,463.07 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 465.58- | 0.00 |
| | | | | Net Income: | 5,997.49 | 0.02 |
| 06/2020 | GAS | $/MCF:1.70 | 159 /0.00 | Gas Sales: | 269.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 269.74- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 1,491 /0.00 | Gas Sales: | 2,537.72 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 182.81- | 0.00 |
| | | | | Net Income: | 2,354.91 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 969 /0.00 | Gas Sales: | 1,649.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 118.82- | 0.00 |
| | | | | Net Income: | 1,530.50 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 323 /0.00 | Gas Sales: | 550.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 39.64- | 0.00 |
| | | | | Net Income: | 510.58 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 423 /0.00 | Gas Sales: | 720.65 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 51.91- | 0.00 |
| | | | | Net Income: | 668.74 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 858 /0.00 | Gas Sales: | 1,460.10 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 105.19- | 0.00 |
| | | | | Net Income: | 1,354.91 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 1,193 /0.00 | Gas Sales: | 2,029.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 146.18- | 0.00 |
| | | | | Net Income: | 1,882.92 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 702 /0.00 | Gas Sales: | 1,195.72 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 86.15- | 0.00 |
| | | | | Net Income: | 1,109.57 | 0.00 |
| 06/2020 | OIL | $/BBL:29.04 | 40.11 /0.00 | Oil Sales: | 1,164.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 83.94- | 0.00 |
| | | | | Net Income: | 1,080.84 | 0.00 |
| 06/2020 | OIL | $/BBL:29.04 | 65.67 /0.00 | Oil Sales: | 1,907.03 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 137.44- | 0.00 |
| | | | | Net Income: | 1,769.59 | 0.01 |
| 06/2020 | OIL | $/BBL:29.04 | 419.55 /0.00 | Oil Sales: | 12,183.55 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 878.07- | 0.00 |
| | | | | Net Income: | 11,305.48 | 0.03 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    105

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:29.04 | 113.23 /0.00 | Oil Sales: | 3,288.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 236.98- | 0.00 |
| | | | | Net Income: | 3,051.17 | 0.01 |
| 06/2020 | OIL | $/BBL:29.04 | 119.05 /0.00 | Oil Sales: | 3,457.16 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 249.16- | 0.00 |
| | | | | Net Income: | 3,208.00 | 0.01 |
| 06/2020 | OIL | $/BBL:29.04 | 29.59 /0.00 | Oil Sales: | 859.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 61.93- | 0.00 |
| | | | | Net Income: | 797.35 | 0.00 |
| 06/2020 | OIL | $/BBL:29.04 | 88.18 /0.00 | Oil Sales: | 2,560.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 184.55- | 0.00 |
| | | | | Net Income: | 2,376.16 | 0.01 |
| 06/2020 | OIL | $/BBL:29.04 | 63.37 /0.00 | Oil Sales: | 1,840.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 132.63- | 0.00 |
| | | | | Net Income: | 1,707.61 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 22,866.44 /0.06 | Plant Products - Gals - Sales: | 6,194.90 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 271.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,627.77- | 0.01- |
| | | | | Net Income: | 3,295.56 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 22,759.96-/0.06- | Plant Products - Gals - Sales: | 6,088.67- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 263.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,627.79 | 0.01 |
| | | | | Net Income: | 3,197.14- | 0.01- |
| 01/2020 | PRG | $/GAL:1.00 | 11.81 /0.00 | Plant Products - Gals - Sales: | 11.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 0.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 10.93 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 15,556.87 /0.04 | Plant Products - Gals - Sales: | 3,069.78 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 94.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,764.44- | 0.00 |
| | | | | Net Income: | 1,211.22 | 0.01 |
| 06/2020 | PRG | $/GAL:0.20 | 11,276.80 /0.03 | Plant Products - Gals - Sales: | 2,225.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 68.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,278.93- | 0.01- |
| | | | | Net Income: | 878.05 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 33,486.91 /0.09 | Plant Products - Gals - Sales: | 6,607.88 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 202.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,798.34- | 0.01- |
| | | | | Net Income: | 2,606.98 | 0.01 |
| 06/2020 | PRG | $/GAL:0.20 | 14,074.09 /0.04 | Plant Products - Gals - Sales: | 2,777.20 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 85.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,596.26- | 0.01- |
| | | | | Net Income: | 1,095.83 | 0.00 |

From:  Sklarco, LLC        For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:  Maren Silberstein Revocable Trust        Account: JUD   Page   106

**LEASE: (ELKC01)  Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.20 | 8,230.65 /0.02 | Plant Products - Gals - Sales: | 1,624.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 49.78- | 0.00 |
| | | | | Other Deducts - Gals: | 933.62- | 0.00 |
| | | | | Net Income: | 640.74 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 5,023.21 /0.01 | Plant Products - Gals - Sales: | 991.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 30.39- | 0.00 |
| | | | | Other Deducts - Gals: | 569.59- | 0.00 |
| | | | | Net Income: | 391.23 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 16,717.16 /0.04 | Plant Products - Gals - Sales: | 3,298.75 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 101.13- | 0.00 |
| | | | | Other Deducts - Gals: | 1,896.01- | 0.00 |
| | | | | Net Income: | 1,301.61 | 0.01 |
| 06/2020 | PRG | $/GAL:0.20 | 3,060.20 /0.01 | Plant Products - Gals - Sales: | 603.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 18.48- | 0.00 |
| | | | | Other Deducts - Gals: | 347.21- | 0.00 |
| | | | | Net Income: | 238.18 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 3,904.99 /0.01 | Plant Products - Gals - Sales: | 770.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 23.65- | 0.00 |
| | | | | Other Deducts - Gals: | 442.88- | 0.00 |
| | | | | Net Income: | 304.03 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 6,008.23 /0.02 | Plant Products - Gals - Sales: | 1,185.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 36.35- | 0.00 |
| | | | | Other Deducts - Gals: | 681.69- | 0.00 |
| | | | | Net Income: | 467.54 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 3,729.72 /0.01 | Plant Products - Gals - Sales: | 735.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 22.58- | 0.00 |
| | | | | Other Deducts - Gals: | 423.07- | 0.00 |
| | | | | Net Income: | 290.32 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 5,208.99 /0.01 | Plant Products - Gals - Sales: | 1,027.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 31.49- | 0.00 |
| | | | | Other Deducts - Gals: | 590.89- | 0.00 |
| | | | | Net Income: | 405.49 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 28,053.54 /0.07 | Plant Products - Gals - Sales: | 5,535.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 169.71- | 0.00 |
| | | | | Other Deducts - Gals: | 3,182.06- | 0.00 |
| | | | | Net Income: | 2,183.94 | 0.01 |
| 06/2020 | PRG | $/GAL:0.20 | 11,017.40 /0.03 | Plant Products - Gals - Sales: | 2,174.03 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 66.65- | 0.00 |
| | | | | Other Deducts - Gals: | 1,249.79- | 0.01- |
| | | | | Net Income: | 857.59 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 7,161.49 /0.02 | Plant Products - Gals - Sales: | 1,413.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 43.32- | 0.00 |
| | | | | Other Deducts - Gals: | 812.15- | 0.00 |
| | | | | Net Income: | 557.69 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    107

**LEASE: (ELKC01) Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.20 | 3,126.80 /0.01 | Plant Products - Gals - Sales: | 617.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 18.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 354.67- | 0.00 |
| | | | | Net Income: | 243.43 | 0.00 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.20 | 6,337.73 /0.02 | Plant Products - Gals - Sales: | 1,250.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 38.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 718.70- | 0.00 |
| | | | | Net Income: | 493.55 | 0.00 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.20 | 8,809.02 /0.02 | Plant Products - Gals - Sales: | 1,738.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 53.30- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 999.03- | 0.01- |
| | | | | Net Income: | 685.94 | 0.00 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.20 | 5,187.97 /0.01 | Plant Products - Gals - Sales: | 1,023.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 31.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 588.28- | 0.00 |
| | | | | Net Income: | 404.05 | 0.00 |

**Total Revenue for LEASE**    0.25

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ELKC01 | 0.00000260 | 0.25 | | 0.25 |

---

**LEASE: (ELLE01) Ellen Graham #4    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:32.37 | 901.79 /7.46 | Oil Sales: | 29,189.20 | 241.45 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,782.91- | 14.74- |
| | | | | Other Deducts - Oil: | 110.87- | 0.92- |
| | | | | Net Income: | 27,295.42 | 225.79 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092520-2 | Palmer Petroleum Inc. | 2 | 7,388.75 | 7,388.75 | 85.91 |
| | | **Total Lease Operating Expense** | | | **7,388.75** | **85.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ELLE01 | 0.00827203 | 0.01162779 | | 225.79 | 85.91 | | 139.88 |

---

**LEASE: (ELLE04) Ellen Graham #1    County: WAYNE, MS**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092520-1 | Palmer Petroleum Inc. | 1 | 94.78 | 94.78 | 1.14 |
| | | **Total Lease Operating Expense** | | | **94.78** | **1.14** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLE04 | 0.01206984 | | 1.14 | 1.14 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    108

### LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081002   Tanos Exploration, LLC | 2 | 3,647.35 | 3,647.35 | 5.42 |
| **Total Lease Operating Expense** | | | **3,647.35** | **5.42** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLI02 | 0.00148644 | | 5.42 | 5.42 |

### LEASE: (ELLI03)  Ellis Estate A #6    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081002   Tanos Exploration, LLC | 2 | 3,487.82 | 3,487.82 | 5.18 |
| **Total Lease Operating Expense** | | | **3,487.82** | **5.18** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLI03 | 0.00148644 | | 5.18 | 5.18 |

### LEASE: (ELLI04)  Ellis Estate A #7    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081002   Tanos Exploration, LLC | 2 | 3,643.17 | 3,643.17 | 5.42 |
| **Total Lease Operating Expense** | | | **3,643.17** | **5.42** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLI04 | 0.00148644 | | 5.42 | 5.42 |

### LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081002   Tanos Exploration, LLC | 2 | 3,486.91 | 3,486.91 | 5.18 |
| **Total Lease Operating Expense** | | | **3,486.91** | **5.18** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLI05 | 0.00148644 | | 5.18 | 5.18 |

### LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081002   Tanos Exploration, LLC | 2 | 3,366.43 | | |
| I2020081002   Tanos Exploration, LLC | 2 | 3,503.58 | 6,870.01 | 10.21 |
| **Total Lease Operating Expense** | | | **6,870.01** | **10.21** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLI06 | 0.00148644 | | 10.21 | 10.21 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   109

## LEASE: (ELLI10) Ellis Estate A4    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081002 | Tanos Exploration, LLC | 1 | 3,544.93 | 3,544.93 | 5.27 |
| | **Total Lease Operating Expense** | | | **3,544.93** | **5.27** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **ELLI10** | **0.00148644** | | **5.27** | **5.27** |

## LEASE: (EMMO01) Emma Owner 23-14HA    County: MC KENZIE, ND

API: 3305306709
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.82 | 6,091.84-/0.14- | Gas Sales: | 11,077.44- | 0.26- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 10,763.93 | 0.25 |
| | | | | Net Income: | 313.51- | 0.01- |
| 07/2019 | GAS | $/MCF:1.82 | 6,091.42 /0.14 | Gas Sales: | 11,077.44 | 0.26 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 12,226.98- | 0.29- |
| | | | | Net Income: | 1,149.54- | 0.03- |
| 01/2020 | GAS | $/MCF:1.98 | 422.23-/0.01- | Gas Sales: | 836.03- | 0.02- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 940.53 | 0.02 |
| | | | | Net Income: | 104.50 | 0.00 |
| 01/2020 | GAS | $/MCF:1.98 | 421.81 /0.01 | Gas Sales: | 836.03 | 0.02 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 1,045.04- | 0.02- |
| | | | | Net Income: | 209.01- | 0.00 |
| 07/2020 | GAS | $/MCF:1.29 | 2,909.02 /0.07 | Gas Sales: | 3,762.15 | 0.09 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 209.01- | 0.01- |
| | | | | Other Deducts - Gas: | 9,614.38- | 0.22- |
| | | | | Net Income: | 6,061.24- | 0.14- |
| 07/2020 | OIL | $/BBL:38.07 | 2,418.18 /0.06 | Oil Sales: | 92,068.14 | 2.16 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 8,151.32- | 0.19- |
| | | | | Other Deducts - Oil: | 10,241.40- | 0.24- |
| | | | | Net Income: | 73,675.42 | 1.73 |
| 07/2020 | PRG | $/GAL:0.15 | 17,078.33 /0.40 | Plant Products - Gals - Sales: | 2,612.60 | 0.06 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 522.52- | 0.01- |
| | | | | Net Income: | 2,090.08 | 0.05 |
| | | **Total Revenue for LEASE** | | | | **1.60** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0820-17 | WPX Energy, Inc. | 1 | 11,816.22 | 11,816.22 | 1.73 |
| | **Total Lease Operating Expense** | | | **11,816.22** | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EMMO01** | **0.00002343** | **Royalty** | **1.60** | **0.00** | **1.60** |
| | 0.00000000 | 0.00014643 | 0.00 | 1.73 | 1.73- |
| | Total Cash Flow | | 1.60 | 1.73 | 0.13- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    110

### LEASE: (EVAB01) Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.52 | 160.14 /0.11 | Condensate Sales: | 5,687.54 | 3.86 |
| | Ovr NRI | 0.00067947 | | Production Tax - Condensate: | 713.34- | 0.48- |
| | | | | Net Income: | 4,974.20 | 3.38 |
| 07/2020 | GAS | $/MCF:0.97 | 2,209 /1.50 | Gas Sales: | 2,148.01 | 1.46 |
| | Ovr NRI | 0.00067947 | | Production Tax - Gas: | 28.72- | 0.02- |
| | | | | Net Income: | 2,119.29 | 1.44 |
| 07/2020 | PRG | $/GAL:0.36 | 6,943.99 /4.72 | Plant Products - Gals - Sales: | 2,521.95 | 1.72 |
| | Ovr NRI | 0.00067947 | | Production Tax - Plant - Gals: | 504.70- | 0.35- |
| | | | | Net Income: | 2,017.25 | 1.37 |

**Total Revenue for LEASE**    **6.19**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| EVAB01 | 0.00067947 | 6.19 | | | 6.19 |

### LEASE: (EVAN04) Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.53 | 5,369 /9.15 | Gas Sales: | 8,209.85 | 13.99 |
| | Wrk NRI | 0.00170410 | | Production Tax - Gas: | 670.98- | 1.14- |
| | | | | Other Deducts - Gas: | 1,045.99- | 1.79- |
| | | | | Net Income: | 6,492.88 | 11.06 |
| 07/2020 | PRG | $/GAL:0.35 | 18,144.91 /30.92 | Plant Products - Gals - Sales: | 6,274.49 | 10.69 |
| | Wrk NRI | 0.00170410 | | Other Deducts - Plant - Gals: | 867.82- | 1.48- |
| | | | | Net Income: | 5,406.67 | 9.21 |

**Total Revenue for LEASE**    **20.27**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 6,484.52 | 6,484.52 | 14.53 |
| | | **Total Lease Operating Expense** | | | **6,484.52** | **14.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | 20.27 | 14.53 | 5.74 |

### LEASE: (FAI131) Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   111

**LEASE: (FAI131)  Fairway J L Unit 555   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 04/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 06/2020 | GAS | $/MCF:1.30 | 446 /1.78 | Gas Sales: | 581.00 | 2.32 |
| | Wrk NRI | 0.00399847 | | Other Deducts - Gas: | 17.97- | 0.07- |
| | | | | Net Income: | 563.03 | 2.25 |
| 07/2020 | GAS | $/MCF:1.46 | 426 /1.70 | Gas Sales: | 621.88 | 2.49 |
| | Wrk NRI | 0.00399847 | | Other Deducts - Gas: | 17.20- | 0.07- |
| | | | | Net Income: | 604.68 | 2.42 |
| 06/2020 | OIL | $/BBL:45.00 | 0.01 /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Wrk NRI | 0.00399847 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.43 | 0.00 |
| 07/2020 | OIL | $/BBL:38.43 | 21.54 /0.09 | Oil Sales: | 827.84 | 3.31 |
| | Wrk NRI | 0.00399847 | | Production Tax - Oil: | 38.20- | 0.15- |
| | | | | Net Income: | 789.64 | 3.16 |

From:   Sklarco, LLC      For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust      Account: JUD   Page   112

**LEASE: (FAI131)  Fairway J L Unit 555   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2009 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 11/2018 | PRD | $/BBL:22.00 | 0.02-/0.00- | Plant Products Sales: | 0.44- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.44- | 0.00 |
| 12/2018 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 01/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 03/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 04/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 05/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 06/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 07/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 08/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 09/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 10/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 11/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 12/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 01/2020 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 02/2020 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 03/2020 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.46- | 0.00 |
| 06/2020 | PRD | $/BBL:11.49 | 53.33 /0.21 | Plant Products Sales: | 612.83 | 2.45 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Plant: | 14.64- | 0.06- |
|  |  |  |  | Other Deducts - Plant: | 57.01- | 0.23- |
|  |  |  |  | Net Income: | 541.18 | 2.16 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   113

**LEASE: (FAI131)  Fairway J L Unit 555   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRD | $/BBL:14.80 | 54.51 /0.22 | Plant Products Sales: | 806.98 | 3.23 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 32.37- | 0.13- |
| | | | | Other Deducts - Plant: | 57.03- | 0.23- |
| | | | | Net Income: | 717.58 | 2.87 |

|  | **Total Revenue for LEASE** | | | | | **12.86** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| FAI131 | 0.00399847 | | 12.86 | | 12.86 |

**LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.30 | 386 /1.54 | Gas Sales: | 502.43 | 2.01 |
| | Wrk NRI: | 0.00399848 | | Other Deducts - Gas: | 15.53- | 0.06- |
| | | | | Net Income: | 486.90 | 1.95 |
| 07/2020 | GAS | $/MCF:1.46 | 369 /1.48 | Gas Sales: | 537.76 | 2.15 |
| | Wrk NRI: | 0.00399848 | | Other Deducts - Gas: | 14.86- | 0.06- |
| | | | | Net Income: | 522.90 | 2.09 |
| 06/2020 | OIL | $/BBL:39.00 | 0.01 /0.00 | Oil Sales: | 0.39 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.39 | 0.00 |
| 07/2020 | OIL | $/BBL:38.43 | 18.63 /0.07 | Oil Sales: | 715.88 | 2.86 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 33.04- | 0.13- |
| | | | | Net Income: | 682.84 | 2.73 |
| 11/2018 | PRD | $/BBL:37.00 | 0.01-/0.00- | Plant Products Sales: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.37- | 0.00 |
| 12/2018 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 01/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 02/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 03/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 04/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 05/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 06/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 07/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   114

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 09/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 10/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 11/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 12/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 01/2020 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 02/2020 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 03/2020 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 06/2020 | PRD | $/BBL:11.48 | 46.15 /0.18 | Plant Products Sales: | 529.98 | 2.12 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 12.66- | 0.05- |
| | | | | Other Deducts - Plant: | 49.30- | 0.20- |
| | | | | Net Income: | 468.02 | 1.87 |
| 07/2020 | PRD | $/BBL:14.81 | 47.13 /0.19 | Plant Products Sales: | 697.87 | 2.79 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 27.99- | 0.11- |
| | | | | Other Deducts - Plant: | 49.32- | 0.20- |
| | | | | Net Income: | 620.56 | 2.48 |

#### Total Revenue for LEASE

11.12

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 11.12 | 11.12 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.30 | 455 /1.82 | Gas Sales: | 592.83 | 2.37 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 18.35- | 0.07- |
| | | | | Net Income: | 574.48 | 2.30 |
| 07/2020 | GAS | $/MCF:1.46 | 435 /1.74 | Gas Sales: | 634.54 | 2.54 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 17.54- | 0.07- |
| | | | | Net Income: | 617.00 | 2.47 |
| 06/2020 | OIL | $/BBL:48.00 | 0.01 /0.00 | Oil Sales: | 0.48 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.46 | 0.00 |

From:   Sklarco, LLC           For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust          Account: JUD   Page   115

**LEASE: (FAI133)  Fairway J L Unit 655   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.44 | 23.12 /0.09 | Oil Sales: | 888.64 | 3.55 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 41.02- | 0.16- |
| | | | | Net Income: | 847.62 | 3.39 |
| 11/2018 | PRD | $/BBL:19.50 | 0.02-/0.00- | Plant Products Sales: | 0.39- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.39- | 0.00 |
| 12/2018 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 01/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 02/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 03/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 04/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 05/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 06/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 07/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 08/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 09/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 10/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 11/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 12/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 01/2020 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 02/2020 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 03/2020 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    116

## LEASE: (FAI133) Fairway J L Unit 655    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRD | $/BBL:11.49 | 57.27 /0.23 | Plant Products Sales: | 657.86 | 2.63 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 15.72- | 0.06- |
| | | | | Other Deducts - Plant: | 61.21- | 0.25- |
| | | | | Net Income: | 580.93 | 2.32 |
| | | | | | | |
| 07/2020 | PRD | $/BBL:14.82 | 58.47 /0.23 | Plant Products Sales: | 866.27 | 3.46 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 34.75- | 0.14- |
| | | | | Other Deducts - Plant: | 61.22- | 0.24- |
| | | | | Net Income: | 770.30 | 3.08 |

**Total Revenue for LEASE**    **13.56**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 13.56 | 13.56 |


## LEASE: (FAI142)  Fairway J L Unit 349Z    County: ANDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.43 | 396.43 /0.08 | Gas Sales: | 565.76 | 0.12 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 38.33- | 0.01- |
| | | | | Other Deducts - Gas: | 19.71- | 0.01- |
| | | | | Net Income: | 507.72 | 0.10 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.28 | 2,251.18 /0.48 | Plant Products - Gals - Sales: | 621.96 | 0.13 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 50.23- | 0.01- |
| | | | | Net Income: | 571.73 | 0.12 |

**Total Revenue for LEASE**    **0.22**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 0.22 | 0.22 |


## LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)    County: ANDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.43 | 38.60 /0.04 | Oil Sales: | 1,483.43 | 1.40 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 68.49- | 0.07- |
| | | | | Net Income: | 1,414.94 | 1.33 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 1.33 | 1.33 |


## LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    County: ANDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.43 | 350.49 /0.48 | Gas Sales: | 500.22 | 0.69 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 33.85- | 0.05- |
| | | | | Other Deducts - Gas: | 17.49- | 0.02- |
| | | | | Net Income: | 448.88 | 0.62 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   117

## LEASE: (FAI232) Fairway JLU Tr 251 (Exxon)   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:38.43 | 34.13 /0.05 | Oil Sales: | 1,311.56 | 1.81 |
| | Roy NRI | 0.00137610 | | Production Tax - Oil: | 60.54- | 0.09- |
| | | | | Net Income: | 1,251.02 | 1.72 |
| 06/2020 | PRG | $/GAL:0.28 | 1,990.34 /2.74 | Plant Products - Gals - Sales: | 549.91 | 0.76 |
| | Roy NRI | 0.00137610 | | Production Tax - Plant - Gals: | 44.29- | 0.05- |
| | | | | Net Income: | 505.62 | 0.71 |

**Total Revenue for LEASE**                                                                 **3.05**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| FAI232 | 0.00137610 | 3.05 | | | | 3.05 |

## LEASE: (FAIR03) Fairway Gas Plant (REVENUE)   State: TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | PRD | $/BBL:16.12 | 16,242.48 /1.79 | Plant Products Sales: | 261,798.28 | 28.81 |
| | Wrk NRI | 0.00011004 | | Other Deducts - Plant: | 114,381.63- | 12.59- |
| | | | | Net Income: | 147,416.65 | 16.22 |
| 07/2020 | PRD | $/BBL:19.55 | 17,120.37 /1.88 | Plant Products Sales: | 334,646.47 | 36.82 |
| | Wrk NRI | 0.00011004 | | Other Deducts - Plant: | 119,064.55- | 13.10- |
| | | | | Net Income: | 215,581.92 | 23.72 |

**Total Revenue for LEASE**                                                                 **39.94**

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|---------------|-------------|------------|--|--|--|----------|
| FAIR03 | 0.00011004 | 39.94 | | | | 39.94 |

## LEASE: (FAIR04) Fairway Gas Plant   County: ANDERSON, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 200300-2 | dba Grizzly Operating, LLC | 5 | 158,628.25 | | |
| | 200300-3 | dba Grizzly Operating, LLC | 5 | 111,965.78 | | |
| | 200300-4 | dba Grizzly Operating, LLC | 5 | 12,690.26 | | |
| | 200300-5 | dba Grizzly Operating, LLC | 5 | 239.00 | 283,523.29 | 31.20 |
| | **Total Lease Operating Expense** | | | | 283,523.29 | 31.20 |

| LEASE Summary: | Wrk Int | Expenses | | | | You Owe |
|---------------|---------|----------|--|--|--|---------|
| FAIR04 | 0.00011003 | 31.20 | | | | 31.20 |

## LEASE: (FALB01) BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA
**API: 17061121160**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.87 | 24,942.66-/3.33- | Gas Sales: | 46,546.03- | 6.22- |
| | Roy NRI | 0.00013353 | | Other Deducts - Gas: | 20.94 | 0.00 |
| | | | | Net Income: | 46,525.09- | 6.22- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   118 |

**LEASE: (FALB01) BF Fallin 22-15 HC 1-Alt   (Continued)**
**API: 17061121160**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.87 | 25,011.69 /3.34 | Gas Sales: | 46,679.66 | 6.24 |
| | Roy NRI: | 0.00013353 | | Other Deducts - Gas: | 20.95- | 0.00 |
| | | | | Net Income: | 46,658.71 | 6.24 |
| 06/2020 | GAS | $/MCF:1.67 | 23,598.65 /3.15 | Gas Sales: | 39,435.34 | 5.27 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 3,358.63- | 0.45- |
| | | | | Other Deducts - Gas: | 19.29- | 0.00 |
| | | | | Net Income: | 36,057.42 | 4.82 |
| 05/2017 | OIL | | /0.00 | Production Tax - Oil: | 23,912.68 | 3.19 |
| | Roy NRI: | 0.00013353 | | Other Deducts - Oil: | 468.69 | 0.07 |
| | | | | Net Income: | 24,381.37 | 3.26 |
| 06/2020 | OIL | $/BBL:33.44 | 365.33 /0.05 | Oil Sales: | 12,215.01 | 1.63 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 1,526.88- | 0.20- |
| | | | | Net Income: | 10,688.13 | 1.43 |
| 02/2020 | PRD | $/BBL:16.47 | 1,441.24-/0.19- | Plant Products Sales: | 23,735.99- | 3.17- |
| | Roy NRI: | 0.00013353 | | Net Income: | 23,735.99- | 3.17- |
| 02/2020 | PRD | $/BBL:15.83 | 1,420.43 /0.19 | Plant Products Sales: | 22,484.97 | 3.00 |
| | Roy NRI: | 0.00013353 | | Net Income: | 22,484.97 | 3.00 |
| 06/2020 | PRD | $/BBL:12.21 | 1,266.59 /0.17 | Plant Products Sales: | 15,459.15 | 2.07 |
| | Roy NRI: | 0.00013353 | | Net Income: | 15,459.15 | 2.07 |

**Total Revenue for LEASE**     11.43

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FALB01 | 0.00013353 | 11.43 | | | 11.43 |

### LEASE: (FANN01) Fannie Lee Chandler   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:34.11 | 138.89 /0.76 | Oil Sales: | 4,736.89 | 25.90 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 202.97- | 1.11- |
| | | | | Net Income: | 4,533.92 | 24.79 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FANN01 | 0.00546877 | 24.79 | | | 24.79 |

### LEASE: (FANN02) Fannie Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.52 | 2.57 /0.00 | Oil Sales: | 96.43 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 4.46- | 0.00 |
| | | | | Net Income: | 91.97 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FANN02 | 0.00014645 | 0.01 | | | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   119

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.17 | 1,081.44-/0.14- | Gas Sales: | 2,350.48- | 0.30- |
| | Ovr NRI | 0.00012634 | | Production Tax - Gas: | 21,859.62 | 2.77 |
| | | | | Other Deducts - Gas: | 2,558.04- | 0.33- |
| | | | | Net Income: | 16,951.10 | 2.14 |
| 06/2020 | GAS | $/MCF:1.59 | 91,251.60 /11.53 | Gas Sales: | 145,436.96 | 18.37 |
| | Ovr NRI | 0.00012634 | | Production Tax - Gas: | 38.76- | 0.00 |
| | | | | Other Deducts - Gas: | 59,765.13- | 7.55- |
| | | | | Net Income: | 85,633.07 | 10.82 |
| 06/2020 | PRG | $/GAL:0.23 | 89,253.11 /11.28 | Plant Products - Gals - Sales: | 20,894.34 | 2.63 |
| | Ovr NRI | 0.00012634 | | Other Deducts - Plant - Gals: | 15,619.55- | 1.97- |
| | | | | Net Income: | 5,274.79 | 0.66 |

|  | | | **Total Revenue for LEASE** | | | **13.62** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 13.62 | | | 13.62 |

### LEASE: (FED002)  Shugart West 19 Fed #2   County: EDDY, NM

**API: 30-015-30501**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202000080 | Devon Energy Production Co., LP | 1 | 7,701.55 | 7,701.55 | 130.03 |
| | | **Total ICC - Proven** | | | **7,701.55** | **130.03** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FED002 | 0.01688344 | | | 130.03 | 130.03 |

### LEASE: (FED003)  Shugart West 19 Fed #3   County: EDDY, NM

**API: 30-015-30648**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0472 | Mewbourne Oil Company | 1 | 15,658.27 | | |
| | 08202010200 | Marathon Oil Permian LLC | LOE | 6,746.21- | 8,912.06 | 40.63 |
| | | **Total Lease Operating Expense** | | | **8,912.06** | **40.63** |
| Billing Summary | .01290708 | | 1 | 0.00455852 | 15,658.27 | 71.38 |
| by Deck/AFE | 0.0174656 | | LOE | 0.00455852 | 6,746.21- | 30.75- |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FED003 | 0.00455852 | | | 40.63 | 40.63 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   120

### LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM

**API: 30-015-29948**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202000080 | Devon Energy Production Co., LP | 1 | 20,152.31 | 20,152.31 | 340.24 |
| | | **Total Lease Operating Expense** | | | **20,152.31** | **340.24** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FED005** | **0.01688344** | | **340.24** | **340.24** |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.86 | 114.86 /1.42 | Gas Sales: | 98.33 | 1.21 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 112.33- | 1.38- |
| | | | | Net Income: | 14.00- | 0.17- |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2.87- | 0.04- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.87- | 0.04- |
| 07/2020 | OIL | $/BBL:38.46 | 129.56 /1.60 | Oil Sales: | 4,982.70 | 61.41 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 402.90- | 4.96- |
| | | | | Other Deducts - Oil: | 204.89- | 2.53- |
| | | | | Net Income: | 4,374.91 | 53.92 |
| 07/2020 | PRD | $/BBL:12.18 | 33.27 /0.41 | Plant Products Sales: | 405.32 | 4.99 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 9.17- | 0.11- |
| | | | | Other Deducts - Plant: | 308.91- | 3.81- |
| | | | | Net Income: | 87.24 | 1.07 |

**Total Revenue for LEASE**                                **54.78**

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| **FED006** | **0.01232491** | | **54.78** | **54.78** |

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.86 | 131.63 /1.62 | Gas Sales: | 112.68 | 1.39 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 128.66- | 1.59- |
| | | | | Net Income: | 15.98- | 0.20- |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3.15- | 0.04- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 3.15- | 0.04- |
| 07/2020 | OIL | $/BBL:38.46 | 230.19 /2.84 | Oil Sales: | 8,852.79 | 109.11 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 715.82- | 8.82- |
| | | | | Other Deducts - Oil: | 363.93- | 4.49- |
| | | | | Net Income: | 7,773.04 | 95.80 |
| 07/2020 | PRD | $/BBL:12.18 | 38.13 /0.47 | Plant Products Sales: | 464.47 | 5.73 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 10.60- | 0.14- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page   121

**LEASE: (FED007)  Shugart West 29 Fed #3    (Continued)**
**API: 30-015-30774**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant: | 353.33- | 4.35- |
| | | | | Net Income: | 100.54 | 1.24 |
| | | | | **Total Revenue for LEASE** | | **96.80** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FED007 | 0.01232491 | 96.80 | 96.80 |

**LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM**
**API: 30-015-29166**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.24 | 2.61 /0.03 | Gas Sales: | 3.24 | 0.04 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 3.73- | 0.05- |
| | | | | Net Income: | 0.49- | 0.01- |
| 07/2020 | PRD | $/BBL:12.03 | 0.59 /0.01 | Plant Products Sales: | 7.10 | 0.09 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 0.57- | 0.01- |
| | | | | Other Deducts - Plant: | 2.29- | 0.03- |
| | | | | Net Income: | 4.24 | 0.05 |
| | | | | **Total Revenue for LEASE** | | **0.04** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FED010 | 0.01232491 | 0.04 | 0.04 |

**LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM**
**API: 30-015-30776**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 08202000080 | Devon Energy Production Co., LP | 1 | 4,211.48 | 4,211.48 | 71.10 |
| | **Total Lease Operating Expense** | | | **4,211.48** | **71.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| FED012 | 0.01688344 | 71.10 | 71.10 |

**LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM**
**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2015 | CND | | /0.00 | Other Deducts - Condensate: | 24.74- | 0.13- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 24.74- | 0.13- |
| 03/2015 | CND | | /0.00 | Other Deducts - Condensate: | 26.70- | 0.14- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 26.70- | 0.14- |
| 07/2020 | CND | | /0.00 | Other Deducts - Condensate: | 7.81- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 7.81- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   122

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2015 | GAS | | /0.00 | Other Deducts - Gas: | 15.63 | 0.08 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 15.63 | 0.08 |
| 02/2015 | GAS | | /0.00 | Other Deducts - Gas: | 70.97 | 0.38 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 70.97 | 0.38 |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 15.63 | 0.08 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 15.63 | 0.08 |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 73.58 | 0.40 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 73.58 | 0.40 |
| 07/2020 | GAS | $/MCF:0.70 | 181.23 /0.98 | Gas Sales: | 126.32 | 0.69 |
| | Wrk NRI: | 0.00542401 | | Other Deducts - Gas: | 148.46- | 0.81- |
| | | | | Net Income: | 22.14- | 0.12- |
| 07/2020 | GAS | $/MCF:1.36 | 644.44 /3.50 | Gas Sales: | 877.74 | 4.76 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 17.58- | 0.09- |
| | | | | Other Deducts - Gas: | 657.65- | 3.57- |
| | | | | Net Income: | 202.51 | 1.10 |
| 07/2020 | OIL | $/BBL:40.32 | 182.46 /0.99 | Oil Sales: | 7,355.95 | 39.90 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,803.02- | 9.78- |
| | | | | Net Income: | 5,552.93 | 30.12 |
| 02/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 73.58- | 0.40- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 73.58- | 0.40- |
| 03/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 76.18- | 0.41- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 76.18- | 0.41- |
| 07/2020 | PRG | $/GAL:0.23 | 5,910.24 /32.06 | Plant Products - Gals - Sales: | 1,388.89 | 7.53 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 70.97- | 0.38- |
| | | | | Other Deducts - Plant - Gals: | 617.28- | 3.35- |
| | | | | Net Income: | 700.64 | 3.80 |

**Total Revenue for LEASE**        **34.72**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091003 | Cimarex Energy Co. | 6 | 6,197.11 | 6,197.11 | 35.52 |
| | | **Total Lease Operating Expense** | | | **6,197.11** | **35.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED017 | 0.00542401 | 0.00573211 | 34.72 | 35.52 | 0.80- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   123

### LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM

**API: 3001531647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | | /0.00 | Other Deducts - Condensate: | 0.85- | 0.01- |
| | Wrk NRI: | 0.00835731 | | Net Income: | 0.85- | 0.01- |
| 07/2020 | GAS | | /0.00 | Gas Sales: | 14.79 | 0.12 |
| | Wrk NRI: | 0.00835731 | | Other Deducts - Gas: | 17.75- | 0.14- |
| | | | | Net Income: | 2.96- | 0.02- |
| 07/2020 | GAS | $/MCF:1.29 | 76.51 /0.64 | Gas Sales: | 98.47 | 0.82 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Gas: | 257.78- | 2.15- |
| | | | | Net Income: | 159.31- | 1.33- |
| 07/2020 | PRG | $/GAL:0.22 | 789.18 /6.60 | Plant Products - Gals - Sales: | 169.89 | 1.42 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 10.14- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 72.26- | 0.61- |
| | | | | Net Income: | 87.49 | 0.73 |

| | | | | | |
|---|---|---|---|---|---|
| **Total Revenue for LEASE** | | | | | **0.63-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091002 | Cimarex Energy Co. | 4 | 12,525.58 | 12,525.58 | 66.55 |
| | | **Total Lease Operating Expense** | | | **12,525.58** | **66.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | **0.00835731** | **0.00531310** | **0.63-** | **66.55** | **67.18-** |

### LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND

**API: 3305305388**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202001227 | Continental Resources, Inc. | 1 | 9,628.46 | 9,628.46 | 1.88 |
| | | **Total Lease Operating Expense** | | | **9,628.46** | **1.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FEDE02** | **0.00019526** | **1.88** | **1.88** |

### LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 1,306 /1.04 | Gas Sales: | 2,050.85 | 1.63 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 174.86- | 0.14- |
| | | | | Net Income: | 1,875.99 | 1.49 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 889.27- | 0.71- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 889.27- | 0.71- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   124

**LEASE: (FISH01)  Fisher Duncan #1   (Continued)**
**API: 183-30844**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.57 | 1,306 /0.00 | Gas Sales: | 2,050.85 | 0.00 |
| | Roy NRI | 0.00000179 | | Net Income: | 2,050.85 | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,104.97- | 0.00 |
| | Roy NRI | 0.00000179 | | Net Income: | 1,104.97- | 0.00 |
| 06/2020 | PRG | $/GAL:0.30 | 1,401.17 /1.11 | Plant Products - Gals - Sales: | 419.28 | 0.33 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Plant - Gals: | 44.96- | 0.03- |
| | | | | Net Income: | 374.32 | 0.30 |

**Total Revenue for LEASE** 1.08

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| FISH01 | 0.00079304 | 1.08 | | | 1.08 |
| | 0.00000179 | 0.00 | | | 0.00 |
| Total Cash Flow | | 1.08 | | | 1.08 |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX**
API: 183-30891
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.57 | 1,117 /0.89 | Gas Sales: | 1,753.91 | 1.39 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Gas: | 149.88- | 0.12- |
| | | | | Net Income: | 1,604.03 | 1.27 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 946.72- | 0.75- |
| | Ovr NRI | 0.00079304 | | Net Income: | 946.72- | 0.75- |
| 06/2020 | GAS | $/MCF:1.57 | 1,117 /0.00 | Gas Sales: | 1,753.91 | 0.00 |
| | Roy NRI | 0.00000179 | | Net Income: | 1,753.91 | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,104.97- | 0.00 |
| | Roy NRI | 0.00000179 | | Net Income: | 1,104.97- | 0.00 |
| 06/2020 | PRG | $/GAL:0.30 | 1,198.30 /0.95 | Plant Products - Gals - Sales: | 358.57 | 0.29 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Plant - Gals: | 39.97- | 0.04- |
| | | | | Net Income: | 318.60 | 0.25 |

**Total Revenue for LEASE** 0.77

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| FISH02 | 0.00079304 | 0.77 | | | 0.77 |
| | 0.00000179 | 0.00 | | | 0.00 |
| Total Cash Flow | | 0.77 | | | 0.77 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   125

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.85 | 183 /2.12 | Oil Sales: | 6,378.34 | 74.02 |
| | Wrk NRI | 0.01160560 | | Production Tax - Oil: | 294.55- | 3.41- |
| | | | | Net Income: | 6,083.79 | 70.61 |
| 06/2020 | OIL | $/BBL:34.85 | 183 /2.12 | Oil Sales: | 6,378.33 | 74.02 |
| | Wrk NRI | 0.01160560 | | Production Tax - Oil: | 294.55- | 3.41- |
| | | | | Net Income: | 6,083.78 | 70.61 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **141.22** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 082620 | BRP Energy, LLC | 8 | 1,862.12 | | |
| | 082620 | BRP Energy, LLC | 8 | 3,472.46 | 5,334.58 | 82.55 |
| | | **Total Lease Operating Expense** | | | **5,334.58** | **82.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN01** | 0.01160560 | 0.01547414 | 141.22 | 82.55 | 58.67 |

### LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR

**API: 03027118600000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.03 | 460-/3.45- | Gas Sales: | 2,315.61- | 17.36- |
| | Wrk NRI | 0.00749826 | | Production Tax - Gas: | 28.89 | 0.22 |
| | | | | Other Deducts - Gas: | 8.44 | 0.06 |
| | | | | Net Income: | 2,278.28- | 17.08- |
| 12/2018 | GAS | $/MCF:5.03 | 460 /4.11 | Gas Sales: | 2,315.61 | 20.69 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 28.80- | 0.26- |
| | | | | Other Deducts - Gas: | 8.35- | 0.07- |
| | | | | Net Income: | 2,278.46 | 20.36 |
| 01/2019 | GAS | $/MCF:3.77 | 398-/2.98- | Gas Sales: | 1,500.16- | 11.25- |
| | Wrk NRI | 0.00749826 | | Production Tax - Gas: | 18.67 | 0.14 |
| | | | | Other Deducts - Gas: | 7.11 | 0.05 |
| | | | | Net Income: | 1,474.38- | 11.06- |
| 01/2019 | GAS | $/MCF:3.77 | 398 /3.56 | Gas Sales: | 1,500.16 | 13.40 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 18.78- | 0.16- |
| | | | | Other Deducts - Gas: | 7.10- | 0.07- |
| | | | | Net Income: | 1,474.28 | 13.17 |
| 02/2019 | GAS | $/MCF:3.07 | 348-/2.61- | Gas Sales: | 1,068.04- | 8.01- |
| | Wrk NRI | 0.00749826 | | Production Tax - Gas: | 13.33 | 0.10 |
| | | | | Other Deducts - Gas: | 5.78 | 0.05 |
| | | | | Net Income: | 1,048.93- | 7.86- |
| 02/2019 | GAS | $/MCF:3.07 | 348 /3.11 | Gas Sales: | 1,068.04 | 9.54 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 13.36- | 0.12- |
| | | | | Other Deducts - Gas: | 5.84- | 0.05- |
| | | | | Net Income: | 1,048.84 | 9.37 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   126

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:3.02 | 396-/2.97- | Gas Sales: | 1,195.76- | 8.97- |
|  | Wrk NRI | 0.00749826 |  | Production Tax - Gas: | 15.11 | 0.12 |
|  |  |  |  | Other Deducts - Gas: | 6.67 | 0.05 |
|  |  |  |  | Net Income: | 1,173.98- | 8.80- |
| 03/2019 | GAS | $/MCF:3.02 | 396 /3.54 | Gas Sales: | 1,195.76 | 10.69 |
|  | Wrk NRI | 0.00893568 |  | Production Tax - Gas: | 15.03- | 0.14- |
|  |  |  |  | Other Deducts - Gas: | 6.68- | 0.06- |
|  |  |  |  | Net Income: | 1,174.05 | 10.49 |
| 04/2019 | GAS | $/MCF:2.68 | 215-/1.61- | Gas Sales: | 576.59- | 4.32- |
|  | Wrk NRI | 0.00749826 |  | Production Tax - Gas: | 7.11 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 3.56 | 0.03 |
|  |  |  |  | Net Income: | 565.92- | 4.24- |
| 04/2019 | GAS | $/MCF:2.68 | 215 /1.92 | Gas Sales: | 576.59 | 5.15 |
|  | Wrk NRI | 0.00893568 |  | Production Tax - Gas: | 7.10- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 3.76- | 0.04- |
|  |  |  |  | Net Income: | 565.73 | 5.05 |
| 05/2019 | GAS | $/MCF:2.41 | 139-/1.04- | Gas Sales: | 335.50- | 2.52- |
|  | Wrk NRI | 0.00749826 |  | Production Tax - Gas: | 4.44 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 2.22 | 0.01 |
|  |  |  |  | Net Income: | 328.84- | 2.47- |
| 05/2019 | GAS | $/MCF:2.41 | 139 /1.24 | Gas Sales: | 335.50 | 3.00 |
|  | Wrk NRI | 0.00893568 |  | Production Tax - Gas: | 2.50- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 4.17- | 0.04- |
|  |  |  |  | Net Income: | 328.83 | 2.94 |
| 06/2019 | GAS | $/MCF:2.43 | 327-/2.45- | Gas Sales: | 793.49- | 5.95- |
|  | Wrk NRI | 0.00749826 |  | Production Tax - Gas: | 9.78 | 0.08 |
|  |  |  |  | Other Deducts - Gas: | 5.78 | 0.04 |
|  |  |  |  | Net Income: | 777.93- | 5.83- |
| 06/2019 | GAS | $/MCF:2.43 | 327 /2.92 | Gas Sales: | 793.49 | 7.09 |
|  | Wrk NRI | 0.00893568 |  | Production Tax - Gas: | 10.02- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 5.84- | 0.05- |
|  |  |  |  | Net Income: | 777.63 | 6.95 |
| 07/2019 | GAS | $/MCF:2.24 | 344-/2.58- | Gas Sales: | 771.18- | 5.78- |
|  | Wrk NRI | 0.00749826 |  | Production Tax - Gas: | 9.78 | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 5.78 | 0.05 |
|  |  |  |  | Net Income: | 755.62- | 5.66- |
| 07/2019 | GAS | $/MCF:2.24 | 344 /3.07 | Gas Sales: | 771.18 | 6.89 |
|  | Wrk NRI | 0.00893568 |  | Production Tax - Gas: | 9.60- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 5.84- | 0.06- |
|  |  |  |  | Net Income: | 755.74 | 6.75 |
| 08/2019 | GAS | $/MCF:2.12 | 336-/2.52- | Gas Sales: | 711.90- | 5.34- |
|  | Wrk NRI | 0.00749826 |  | Production Tax - Gas: | 8.89 | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 5.78 | 0.04 |
|  |  |  |  | Net Income: | 697.23- | 5.23- |

From:   Sklarco, LLC                                      For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust                                       Account: JUD    Page    127

**LEASE: (FRAN04) Franks, Clayton #5    (Continued)**
**API: 03027118600000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2019 | GAS | $/MCF:2.12 | 336 /3.00 | Gas Sales: | 711.90 | 6.36 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 8.76- | 0.08- |
| | | | | Other Deducts - Gas: | 5.84- | 0.05- |
| | | | | Net Income: | 697.30 | 6.23 |
| 09/2019 | GAS | $/MCF:2.26 | 311-/2.33- | Gas Sales: | 701.55- | 5.26- |
| | Wrk NRI | 0.00749826 | | Production Tax - Gas: | 8.89 | 0.06 |
| | | | | Other Deducts - Gas: | 5.33 | 0.04 |
| | | | | Net Income: | 687.33- | 5.16- |
| 09/2019 | GAS | $/MCF:2.26 | 311 /2.78 | Gas Sales: | 701.55 | 6.27 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 8.76- | 0.08- |
| | | | | Other Deducts - Gas: | 5.43- | 0.05- |
| | | | | Net Income: | 687.36 | 6.14 |
| 10/2019 | GAS | $/MCF:2.11 | 310-/2.32- | Gas Sales: | 654.93- | 4.91- |
| | Wrk NRI | 0.00749826 | | Production Tax - Gas: | 8.00 | 0.06 |
| | | | | Other Deducts - Gas: | 5.33 | 0.04 |
| | | | | Net Income: | 641.60- | 4.81- |
| 10/2019 | GAS | $/MCF:2.11 | 310 /2.77 | Gas Sales: | 654.93 | 5.85 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 8.35- | 0.07- |
| | | | | Other Deducts - Gas: | 5.43- | 0.05- |
| | | | | Net Income: | 641.15 | 5.73 |
| 11/2019 | GAS | $/MCF:2.44 | 283-/2.12- | Gas Sales: | 691.62- | 5.19- |
| | Wrk NRI | 0.00749826 | | Production Tax - Gas: | 8.44 | 0.07 |
| | | | | Other Deducts - Gas: | 5.33 | 0.04 |
| | | | | Net Income: | 677.85- | 5.08- |
| 11/2019 | GAS | $/MCF:2.44 | 283 /2.53 | Gas Sales: | 691.62 | 6.18 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 8.76- | 0.08- |
| | | | | Other Deducts - Gas: | 5.01- | 0.04- |
| | | | | Net Income: | 677.85 | 6.06 |
| 12/2019 | GAS | $/MCF:2.29 | 313-/2.35- | Gas Sales: | 717.34- | 5.38- |
| | Wrk NRI | 0.00749826 | | Production Tax - Gas: | 8.89 | 0.07 |
| | | | | Other Deducts - Gas: | 5.33 | 0.04 |
| | | | | Net Income: | 703.12- | 5.27- |
| 12/2019 | GAS | $/MCF:2.29 | 313 /2.80 | Gas Sales: | 717.34 | 6.41 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 8.76- | 0.08- |
| | | | | Other Deducts - Gas: | 5.43- | 0.05- |
| | | | | Net Income: | 703.15 | 6.28 |
| 01/2020 | GAS | $/MCF:2.13 | 159-/1.19- | Gas Sales: | 339.05- | 2.54- |
| | Wrk NRI | 0.00749826 | | Production Tax - Gas: | 4.44 | 0.03 |
| | | | | Other Deducts - Gas: | 5.33 | 0.04 |
| | | | | Net Income: | 329.28- | 2.47- |
| 01/2020 | GAS | $/MCF:2.13 | 159 /1.42 | Gas Sales: | 339.05 | 3.03 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 4.17- | 0.04- |
| | | | | Other Deducts - Gas: | 5.01- | 0.04- |
| | | | | Net Income: | 329.87 | 2.95 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   128

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 81-/0.61- | Gas Sales: | 148.97- | 1.12- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 1.78 | 0.02 |
| | | | | Other Deducts - Gas: | 2.67 | 0.02 |
| | | | | Net Income: | 144.52- | 1.08- |
| 02/2020 | GAS | $/MCF:1.84 | 81 /0.72 | Gas Sales: | 148.97 | 1.33 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 1.67- | 0.01- |
| | | | | Other Deducts - Gas: | 2.50- | 0.03- |
| | | | | Net Income: | 144.80 | 1.29 |
| 03/2020 | GAS | $/MCF:1.76 | 149-/1.12- | Gas Sales: | 261.50- | 1.96- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 3.11 | 0.02 |
| | | | | Other Deducts - Gas: | 4.89 | 0.04 |
| | | | | Net Income: | 253.50- | 1.90- |
| 03/2020 | GAS | $/MCF:1.76 | 149 /1.33 | Gas Sales: | 261.50 | 2.34 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 3.34- | 0.03- |
| | | | | Other Deducts - Gas: | 5.01- | 0.05- |
| | | | | Net Income: | 253.15 | 2.26 |
| 04/2020 | GAS | $/MCF:1.53 | 152-/1.14- | Gas Sales: | 232.78- | 1.75- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 3.11 | 0.03 |
| | | | | Other Deducts - Gas: | 4.89 | 0.03 |
| | | | | Net Income: | 224.78- | 1.69- |
| 04/2020 | GAS | $/MCF:1.53 | 152 /1.36 | Gas Sales: | 232.78 | 2.08 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 2.92- | 0.03- |
| | | | | Other Deducts - Gas: | 4.59- | 0.04- |
| | | | | Net Income: | 225.27 | 2.01 |
| 05/2020 | GAS | $/MCF:1.80 | 165-/1.24- | Gas Sales: | 297.46- | 2.23- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 3.56 | 0.03 |
| | | | | Other Deducts - Gas: | 4.89 | 0.03 |
| | | | | Net Income: | 289.01- | 2.17- |
| 05/2020 | GAS | $/MCF:1.80 | 165 /1.47 | Gas Sales: | 297.46 | 2.66 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 3.76- | 0.03- |
| | | | | Other Deducts - Gas: | 5.01- | 0.05- |
| | | | | Net Income: | 288.69 | 2.58 |
| 06/2020 | GAS | $/MCF:1.74 | 144 /1.29 | Gas Sales: | 249.99 | 2.23 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 2.92- | 0.02- |
| | | | | Other Deducts - Gas: | 4.59- | 0.04- |
| | | | | Net Income: | 242.48 | 2.17 |
| 12/2018 | OIL | $/BBL:48.77 | 161.67-/1.21- | Oil Sales: | 7,885.11- | 59.13- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 319.53 | 2.40 |
| | | | | Other Deducts - Oil: | 7.11 | 0.05 |
| | | | | Net Income: | 7,558.47- | 56.68- |
| 12/2018 | OIL | $/BBL:48.77 | 161.67 /1.44 | Oil Sales: | 7,885.11 | 70.46 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 319.30- | 2.85- |
| | | | | Other Deducts - Oil: | 7.10- | 0.07- |
| | | | | Net Income: | 7,558.71 | 67.54 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   129

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 0302711860000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | OIL | $/BBL:51.43 | 166.89/1.25- | Oil Sales: | 8,582.99- | 64.36- |
| | Wrk NRI | 0.00749826 | | Production Tax - Oil: | 347.53 | 2.61 |
| | | | | Other Deducts - Oil: | 7.11 | 0.05 |
| | | | | Net Income: | 8,228.35- | 61.70- |
| 01/2019 | OIL | $/BBL:51.43 | 166.89 /1.49 | Oil Sales: | 8,582.99 | 76.70 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 347.68- | 3.11- |
| | | | | Other Deducts - Oil: | 7.10- | 0.07- |
| | | | | Net Income: | 8,228.21 | 73.52 |
| 02/2019 | OIL | $/BBL:54.32 | 162.82-/1.22- | Oil Sales: | 8,843.91- | 66.31- |
| | Wrk NRI | 0.00749826 | | Production Tax - Oil: | 357.75 | 2.68 |
| | | | | Other Deducts - Oil: | 7.11 | 0.05 |
| | | | | Net Income: | 8,479.05- | 63.58- |
| 02/2019 | OIL | $/BBL:54.32 | 162.82 /1.45 | Oil Sales: | 8,843.91 | 79.03 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 357.69- | 3.20- |
| | | | | Other Deducts - Oil: | 7.10- | 0.06- |
| | | | | Net Income: | 8,479.12 | 75.77 |
| 03/2019 | OIL | $/BBL:57.34 | 155.35-/1.16- | Oil Sales: | 8,907.77- | 66.79- |
| | Wrk NRI | 0.00749826 | | Production Tax - Oil: | 356.42 | 2.67 |
| | | | | Other Deducts - Oil: | 4.00 | 0.03 |
| | | | | Net Income: | 8,547.35- | 64.09- |
| 03/2019 | OIL | $/BBL:57.34 | 155.35 /1.39 | Oil Sales: | 8,907.77 | 79.60 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 356.44- | 3.19- |
| | | | | Other Deducts - Oil: | 3.76- | 0.03- |
| | | | | Net Income: | 8,547.57 | 76.38 |
| 05/2019 | OIL | $/BBL:60.14 | 156-/1.17- | Oil Sales: | 9,381.84- | 70.35- |
| | Wrk NRI | 0.00749826 | | Production Tax - Oil: | 379.09 | 2.84 |
| | | | | Other Deducts - Oil: | 6.22 | 0.05 |
| | | | | Net Income: | 8,996.53- | 67.46- |
| 05/2019 | OIL | $/BBL:60.14 | 156 /1.39 | Oil Sales: | 9,381.84 | 83.83 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 378.98- | 3.38- |
| | | | | Other Deducts - Oil: | 6.26- | 0.06- |
| | | | | Net Income: | 8,996.60 | 80.39 |
| 06/2019 | OIL | $/BBL:54.11 | 240.69-/1.80- | Oil Sales: | 13,023.74- | 97.65- |
| | Wrk NRI | 0.00749826 | | Production Tax - Oil: | 527.08 | 3.95 |
| | | | | Other Deducts - Oil: | 8.89 | 0.06 |
| | | | | Net Income: | 12,487.77- | 93.64- |
| 06/2019 | OIL | $/BBL:54.11 | 240.69 /2.15 | Oil Sales: | 13,023.74 | 116.38 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 527.15- | 4.71- |
| | | | | Other Deducts - Oil: | 8.76- | 0.08- |
| | | | | Net Income: | 12,487.83 | 111.59 |
| 07/2019 | OIL | $/BBL:56.75 | 156.05-/1.17- | Oil Sales: | 8,855.64- | 66.40- |
| | Wrk NRI | 0.00749826 | | Production Tax - Oil: | 358.20 | 2.69 |
| | | | | Other Deducts - Oil: | 6.22 | 0.04 |
| | | | | Net Income: | 8,491.22- | 63.67- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   130

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | OIL | $/BBL:56.75 | 156.05 /1.39 | Oil Sales: | 8,855.64 | 79.13 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 358.11- | 3.20- |
| | | | | Other Deducts - Oil: | 5.84- | 0.05- |
| | | | | Net Income: | 8,491.69 | 75.88 |
| 08/2019 | OIL | $/BBL:54.09 | 164.25-/1.23- | Oil Sales: | 8,884.45- | 66.62- |
| | Wrk NRI | 0.00749826 | | Production Tax - Oil: | 359.53 | 2.70 |
| | | | | Other Deducts - Oil: | 6.22 | 0.05 |
| | | | | Net Income: | 8,518.70- | 63.87- |
| 08/2019 | OIL | $/BBL:54.09 | 164.25 /1.47 | Oil Sales: | 8,884.45 | 79.39 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 359.36- | 3.21- |
| | | | | Other Deducts - Oil: | 6.26- | 0.06- |
| | | | | Net Income: | 8,518.83 | 76.12 |
| 09/2019 | OIL | $/BBL:55.93 | 159.17-/1.19- | Oil Sales: | 8,901.74- | 66.75- |
| | Wrk NRI | 0.00749826 | | Production Tax - Oil: | 359.98 | 2.70 |
| | | | | Other Deducts - Oil: | 6.22 | 0.05 |
| | | | | Net Income: | 8,535.54- | 64.00- |
| 09/2019 | OIL | $/BBL:55.93 | 159.17 /1.42 | Oil Sales: | 8,901.74 | 79.54 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 360.20- | 3.21- |
| | | | | Other Deducts - Oil: | 6.26- | 0.06- |
| | | | | Net Income: | 8,535.28 | 76.27 |
| 10/2019 | OIL | $/BBL:53.38 | 152.89-/1.15- | Oil Sales: | 8,161.26- | 61.20- |
| | Wrk NRI | 0.00749826 | | Production Tax - Oil: | 330.20 | 2.48 |
| | | | | Other Deducts - Oil: | 5.78 | 0.04 |
| | | | | Net Income: | 7,825.28- | 58.68- |
| 10/2019 | OIL | $/BBL:53.38 | 152.89 /1.37 | Oil Sales: | 8,161.26 | 72.93 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 330.15- | 2.95- |
| | | | | Other Deducts - Oil: | 5.43- | 0.05- |
| | | | | Net Income: | 7,825.68 | 69.93 |
| 11/2019 | OIL | $/BBL:56.33 | 166.66-/1.25- | Oil Sales: | 9,388.75- | 70.40- |
| | Wrk NRI | 0.00749826 | | Production Tax - Oil: | 379.53 | 2.85 |
| | | | | Other Deducts - Oil: | 6.22 | 0.04 |
| | | | | Net Income: | 9,003.00- | 67.51- |
| 11/2019 | OIL | $/BBL:56.33 | 166.66 /1.49 | Oil Sales: | 9,388.75 | 83.89 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 379.82- | 3.39- |
| | | | | Other Deducts - Oil: | 6.26- | 0.06- |
| | | | | Net Income: | 9,002.67 | 80.44 |
| 12/2019 | OIL | $/BBL:59.09 | 149.67-/1.12- | Oil Sales: | 8,844.00- | 66.31- |
| | Wrk NRI | 0.00749826 | | Production Tax - Oil: | 357.31 | 2.68 |
| | | | | Other Deducts - Oil: | 6.22 | 0.04 |
| | | | | Net Income: | 8,480.47- | 63.59- |
| 12/2019 | OIL | $/BBL:59.09 | 149.67 /1.34 | Oil Sales: | 8,844.00 | 79.03 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 357.69- | 3.20- |
| | | | | Other Deducts - Oil: | 5.84- | 0.05- |
| | | | | Net Income: | 8,480.47 | 75.78 |

From:   Sklarco, LLC          For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust          Account: JUD   Page   131

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | OIL | $/BBL:57.23 | 161.41-/1.21- | Oil Sales: | 9,237.28- | 69.26- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 373.31 | 2.80 |
| | | | | Other Deducts - Oil: | 6.22 | 0.04 |
| | | | | Net Income: | 8,857.75- | 66.42- |
| 01/2020 | OIL | $/BBL:57.23 | 161.41 /1.44 | Oil Sales: | 9,237.28 | 82.54 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 373.56- | 3.33- |
| | | | | Other Deducts - Oil: | 6.26- | 0.06- |
| | | | | Net Income: | 8,857.46 | 79.15 |
| 03/2020 | OIL | $/BBL:29.85 | 237.12-/1.78- | Oil Sales: | 7,076.97- | 53.06- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 283.09 | 2.12 |
| | | | | Other Deducts - Oil: | 10.22 | 0.08 |
| | | | | Net Income: | 6,783.66- | 50.86- |
| 03/2020 | OIL | $/BBL:29.85 | 237.12 /2.12 | Oil Sales: | 7,076.97 | 63.24 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 293.42- | 2.62- |
| | | | | Net Income: | 6,783.55 | 60.62 |
| 05/2020 | OIL | $/BBL:21.97 | 155.43-/1.17- | Oil Sales: | 3,414.44- | 25.60- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 136.44 | 1.02 |
| | | | | Other Deducts - Oil: | 6.67 | 0.05 |
| | | | | Net Income: | 3,271.33- | 24.53- |
| 05/2020 | OIL | $/BBL:21.97 | 155.43 /1.39 | Oil Sales: | 3,414.44 | 30.51 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 143.16- | 1.28- |
| | | | | Net Income: | 3,271.28 | 29.23 |
| 06/2020 | OIL | $/BBL:34.86 | 165.47 /1.48 | Oil Sales: | 5,768.09 | 51.54 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 234.99- | 2.10- |
| | | | | Other Deducts - Oil: | 3.76- | 0.03- |
| | | | | Net Income: | 5,529.34 | 49.41 |
| 12/2018 | PRG | $/GAL:0.56 | 694.47-/5.21- | Plant Products - Gals - Sales: | 391.37- | 2.94- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 4.89 | 0.04 |
| | | | | Net Income: | 386.48- | 2.90- |
| 12/2018 | PRG | $/GAL:0.56 | 694.47 /6.21 | Plant Products - Gals - Sales: | 391.37 | 3.50 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 5.01- | 0.05- |
| | | | | Net Income: | 386.36 | 3.45 |
| 01/2019 | PRG | $/GAL:0.58 | 562.23-/4.22- | Plant Products - Gals - Sales: | 325.35- | 2.44- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 4.00 | 0.03 |
| | | | | Net Income: | 321.35- | 2.41- |
| 01/2019 | PRG | $/GAL:0.58 | 562.23 /5.02 | Plant Products - Gals - Sales: | 325.35 | 2.91 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 4.17- | 0.04- |
| | | | | Net Income: | 321.18 | 2.87 |
| 02/2019 | PRG | $/GAL:0.64 | 490.69-/3.68- | Plant Products - Gals - Sales: | 313.52- | 2.35- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 4.00 | 0.03 |
| | | | | Net Income: | 309.52- | 2.32- |
| 02/2019 | PRG | $/GAL:0.64 | 490.69 /4.38 | Plant Products - Gals - Sales: | 313.52 | 2.80 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 3.76- | 0.03- |
| | | | | Net Income: | 309.76 | 2.77 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   132

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.64 | 558.94-/4.19- | Plant Products - Gals - Sales: | 356.23- | 2.67- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 4.44 | 0.03 |
| | | | | Net Income: | 351.79- | 2.64- |
| 03/2019 | PRG | $/GAL:0.64 | 558.94 /4.99 | Plant Products - Gals - Sales: | 356.23 | 3.18 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 4.59- | 0.04- |
| | | | | Net Income: | 351.64 | 3.14 |
| 04/2019 | PRG | $/GAL:0.43 | 239.38-/1.79- | Plant Products - Gals - Sales: | 104.05- | 0.78- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 1.33 | 0.01 |
| | | | | Net Income: | 102.72- | 0.77- |
| 04/2019 | PRG | $/GAL:0.43 | 239.38 /2.14 | Plant Products - Gals - Sales: | 104.05 | 0.93 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Net Income: | 102.80 | 0.92 |
| 05/2019 | PRG | $/GAL:0.35 | 157.95-/1.18- | Plant Products - Gals - Sales: | 56.01- | 0.42- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 0.89 | 0.01 |
| | | | | Net Income: | 55.12- | 0.41- |
| 05/2019 | PRG | $/GAL:0.35 | 157.95 /1.41 | Plant Products - Gals - Sales: | 56.01 | 0.50 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 0.83- | 0.01- |
| | | | | Net Income: | 55.18 | 0.49 |
| 06/2019 | PRG | $/GAL:0.24 | 373.81-/2.80- | Plant Products - Gals - Sales: | 88.28- | 0.66- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 1.33 | 0.01 |
| | | | | Net Income: | 86.95- | 0.65- |
| 06/2019 | PRG | $/GAL:0.24 | 373.81 /3.34 | Plant Products - Gals - Sales: | 88.28 | 0.79 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Net Income: | 87.03 | 0.78 |
| 07/2019 | PRG | $/GAL:0.26 | 387.33-/2.90- | Plant Products - Gals - Sales: | 98.94- | 0.74- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 1.33 | 0.01 |
| | | | | Net Income: | 97.61- | 0.73- |
| 07/2019 | PRG | $/GAL:0.26 | 387.33 /3.46 | Plant Products - Gals - Sales: | 98.94 | 0.88 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Net Income: | 97.69 | 0.87 |
| 08/2019 | PRG | $/GAL:0.23 | 372.42-/2.79- | Plant Products - Gals - Sales: | 83.92- | 0.63- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 0.89 | 0.01 |
| | | | | Net Income: | 83.03- | 0.62- |
| 08/2019 | PRG | $/GAL:0.23 | 372.42 /3.33 | Plant Products - Gals - Sales: | 83.92 | 0.75 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Net Income: | 82.67 | 0.74 |
| 09/2019 | PRG | $/GAL:0.28 | 337.45-/2.53- | Plant Products - Gals - Sales: | 95.42- | 0.72- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 1.33 | 0.01 |
| | | | | Net Income: | 94.09- | 0.71- |
| 09/2019 | PRG | $/GAL:0.28 | 337.45 /3.02 | Plant Products - Gals - Sales: | 95.42 | 0.85 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Net Income: | 94.17 | 0.84 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   133

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.32 | 363.01-/2.72- | Plant Products - Gals - Sales: | 114.58- | 0.86- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 1.33 | 0.01 |
|  |  |  |  | Net Income: | 113.25- | 0.85- |
| 10/2019 | PRG | $/GAL:0.32 | 363.01 /3.24 | Plant Products - Gals - Sales: | 114.58 | 1.03 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 1.25- | 0.02- |
|  |  |  |  | Net Income: | 113.33 | 1.01 |
| 11/2019 | PRG | $/GAL:0.42 | 283.04-/2.12- | Plant Products - Gals - Sales: | 118.59- | 0.89- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 1.33 | 0.01 |
|  |  |  |  | Net Income: | 117.26- | 0.88- |
| 11/2019 | PRG | $/GAL:0.42 | 283.04 /2.53 | Plant Products - Gals - Sales: | 118.59 | 1.06 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 1.67- | 0.02- |
|  |  |  |  | Net Income: | 116.92 | 1.04 |
| 12/2019 | PRG | $/GAL:0.39 | 382.42-/2.87- | Plant Products - Gals - Sales: | 148.00- | 1.11- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 1.78 | 0.01 |
|  |  |  |  | Net Income: | 146.22- | 1.10- |
| 12/2019 | PRG | $/GAL:0.39 | 382.42 /3.42 | Plant Products - Gals - Sales: | 148.00 | 1.32 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 1.67- | 0.01- |
|  |  |  |  | Net Income: | 146.33 | 1.31 |
| 01/2020 | PRG | $/GAL:0.41 | 481.06-/3.61- | Plant Products - Gals - Sales: | 196.00- | 1.47- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 2.67 | 0.02 |
|  |  |  |  | Net Income: | 193.33- | 1.45- |
| 01/2020 | PRG | $/GAL:0.41 | 481.06 /4.30 | Plant Products - Gals - Sales: | 196.00 | 1.75 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 2.50- | 0.02- |
|  |  |  |  | Net Income: | 193.50 | 1.73 |
| 02/2020 | PRG | $/GAL:0.32 | 227.02-/1.70- | Plant Products - Gals - Sales: | 72.42- | 0.54- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 0.89 | 0.00 |
|  |  |  |  | Net Income: | 71.53- | 0.54- |
| 02/2020 | PRG | $/GAL:0.32 | 227.02 /2.03 | Plant Products - Gals - Sales: | 72.42 | 0.65 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 0.83- | 0.01- |
|  |  |  |  | Net Income: | 71.59 | 0.64 |
| 03/2020 | PRG | $/GAL:0.08 | 430.76-/3.23- | Plant Products - Gals - Sales: | 34.96- | 0.26- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 0.44 | 0.00 |
|  |  |  |  | Net Income: | 34.52- | 0.26- |
| 03/2020 | PRG | $/GAL:0.08 | 430.76 /3.85 | Plant Products - Gals - Sales: | 34.96 | 0.31 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 0.42- | 0.00 |
|  |  |  |  | Net Income: | 34.54 | 0.31 |
| 04/2020 | PRG | $/GAL:0.03 | 403.02-/3.02- | Plant Products - Gals - Sales: | 10.34- | 0.08- |
|  | Wrk NRI: | 0.00749826 |  | Net Income: | 10.34- | 0.08- |
| 04/2020 | PRG | $/GAL:0.03 | 403.02 /3.60 | Plant Products - Gals - Sales: | 10.34 | 0.09 |
|  | Wrk NRI: | 0.00893568 |  | Net Income: | 10.34 | 0.09 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   134

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | PRG | $/GAL:0.12 | 442.26-/3.32- | Plant Products - Gals - Sales: | 54.55- | 0.41- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 0.89 | 0.01 |
| | | | | Net Income: | 53.66- | 0.40- |
| 05/2020 | PRG | $/GAL:0.12 | 442.26 /3.95 | Plant Products - Gals - Sales: | 54.55 | 0.49 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 0.83- | 0.01- |
| | | | | Net Income: | 53.72 | 0.48 |
| 06/2020 | PRG | $/GAL:0.17 | 389.54 /3.48 | Plant Products - Gals - Sales: | 65.50 | 0.59 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 0.83- | 0.01- |
| | | | | Net Income: | 64.67 | 0.58 |

| | | | | Total Revenue for LEASE | | 253.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4387-54 | Mission Creek Resources, LLC | 1 | 5,293.86 | 5,293.86 | 48.54 |
| | | Total Lease Operating Expense | | | 5,293.86 | 48.54 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| FRAN04 | multiple | 0.00916908 | | 253.00 | 48.54 | 204.46 |

**LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR**
**API: 03027119090000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.73 | 117 /1.00 | Gas Sales: | 202.64 | 1.73 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 2.73- | 0.02- |
| | | | | Other Deducts - Gas: | 3.90- | 0.04- |
| | | | | Net Income: | 196.01 | 1.67 |
| 06/2020 | OIL | $/BBL:34.86 | 341.11 /2.92 | Oil Sales: | 11,890.70 | 101.68 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 602.83- | 5.16- |
| | | | | Other Deducts - Oil: | 8.19- | 0.06- |
| | | | | Net Income: | 11,279.68 | 96.46 |
| 06/2020 | PRG | $/GAL:0.17 | 315.76 /2.70 | Plant Products - Gals - Sales: | 53.10 | 0.45 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Net Income: | 52.32 | 0.45 |

| | | | | Total Revenue for LEASE | | 98.58 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4387-55 | Mission Creek Resources, LLC | 2 | 5,258.14 | 5,258.14 | 48.21 |
| | | Total Lease Operating Expense | | | 5,258.14 | 48.21 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| FRAN06 | 0.00855116 | 0.00916908 | | 98.58 | 48.21 | 50.37 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   135

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

**API: 03027119100000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.73 | 347 /2.97 | Gas Sales: | 601.81 | 5.15 |
| | Wrk NRI | 0.00856121 | | Production Tax - Gas: | 7.40- | 0.06- |
| | | | | Other Deducts - Gas: | 11.69- | 0.10- |
| | | | | Net Income: | 582.72 | 4.99 |
| 06/2020 | OIL | $/BBL:34.86 | 353.15 /3.02 | Oil Sales: | 12,310.40 | 105.39 |
| | Wrk NRI | 0.00856121 | | Production Tax - Oil: | 624.33- | 5.34- |
| | | | | Other Deducts - Oil: | 8.57- | 0.08- |
| | | | | Net Income: | 11,677.50 | 99.97 |
| 06/2020 | PRG | $/GAL:0.17 | 937.75 /8.03 | Plant Products - Gals - Sales: | 157.68 | 1.35 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 1.95- | 0.02- |
| | | | | Net Income: | 155.73 | 1.33 |

**Total Revenue for LEASE**     106.29

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4387-56 | Mission Creek Resources, LLC | 1 | 4,144.64 | 4,144.64 | 38.00 |
| | | **Total Lease Operating Expense** | | | **4,144.64** | **38.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN07** | 0.00856121 | 0.00916908 | **106.29** | **38.00** | **68.29** |

### LEASE: (FREE05)  Freedman 15-2 Alt   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.38 | 634.11 /0.05 | Gas Sales: | 1,506.45 | 0.11 |
| | Roy NRI | 0.00007335 | | Net Income: | 1,506.45 | 0.11 |
| 08/2019 | GAS | $/MCF:2.19 | 628.93 /0.05 | Gas Sales: | 1,376.39 | 0.10 |
| | Roy NRI | 0.00007335 | | Other Deducts - Gas: | 112.83- | 0.01- |
| | | | | Net Income: | 1,263.56 | 0.09 |
| 09/2019 | GAS | $/MCF:2.29 | 717.96 /0.05 | Gas Sales: | 1,647.47 | 0.12 |
| | Roy NRI | 0.00007335 | | Other Deducts - Gas: | 112.83- | 0.01- |
| | | | | Net Income: | 1,534.64 | 0.11 |
| 10/2019 | GAS | $/MCF:2.09 | 289.04 /0.02 | Gas Sales: | 602.78 | 0.05 |
| | Roy NRI | 0.00007335 | | Other Deducts - Gas: | 56.41- | 0.01- |
| | | | | Net Income: | 546.37 | 0.04 |
| 11/2019 | GAS | $/MCF:2.48 | 482.13 /0.04 | Gas Sales: | 1,197.30 | 0.09 |
| | Roy NRI | 0.00007335 | | Other Deducts - Gas: | 112.83- | 0.01- |
| | | | | Net Income: | 1,084.47 | 0.08 |
| 12/2019 | GAS | $/MCF:2.18 | 421.41 /0.03 | Gas Sales: | 919.22 | 0.07 |
| | Roy NRI | 0.00007335 | | Other Deducts - Gas: | 225.66- | 0.02- |
| | | | | Net Income: | 693.56 | 0.05 |
| 01/2020 | GAS | $/MCF:1.73 | 376.40 /0.03 | Gas Sales: | 649.88 | 0.05 |
| | Roy NRI | 0.00007335 | | Other Deducts - Gas: | 169.24- | 0.01- |
| | | | | Net Income: | 480.64 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   136

## LEASE: (FREE05)  Freedman 15-2 Alt   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.66 | 266.28 /0.02 | Gas Sales: | 441.87 | 0.03 |
| | Roy NRI: | 0.00007335 | | Other Deducts - Gas: | 56.41- | 0.00 |
| | | | | Net Income: | 385.46 | 0.03 |
| 03/2020 | GAS | $/MCF:1.40 | 204.19 /0.01 | Gas Sales: | 285.99 | 0.02 |
| | Roy NRI: | 0.00007335 | | Other Deducts - Gas: | 56.41- | 0.00 |
| | | | | Net Income: | 229.58 | 0.02 |
| 04/2020 | GAS | $/MCF:1.16 | 49.25 /0.00 | Gas Sales: | 57.36 | 0.00 |
| | Roy NRI: | 0.00007335 | | Net Income: | 57.36 | 0.00 |
| 06/2020 | GAS | $/MCF:1.34 | 244.83 /0.02 | Gas Sales: | 328.39 | 0.02 |
| | Roy NRI: | 0.00007335 | | Production Tax - Gas: | 29.64- | 0.00 |
| | | | | Other Deducts - Gas: | 56.41- | 0.00 |
| | | | | Net Income: | 242.34 | 0.02 |

**Total Revenue for LEASE** — 0.59

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FREE05 | 0.00007335 | 0.59 | | 0.59 |

## LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | | /0.00 | Condensate Sales: | 28.69- | 0.02- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 1.28 | 0.00 |
| | | | | Net Income: | 27.41- | 0.02- |
| 06/2020 | CND | $/BBL:25.67 | 22.68 /0.02 | Condensate Sales: | 582.23 | 0.48 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 26.62- | 0.02- |
| | | | | Other Deducts - Condensate: | 10.21- | 0.01- |
| | | | | Net Income: | 545.40 | 0.45 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 2.23- | 0.00 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 71.84 | 0.06 |
| | | | | Other Deducts - Gas: | 594.02 | 0.49 |
| | | | | Net Income: | 663.63 | 0.55 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 1.42 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 69.83 | 0.06 |
| | | | | Other Deducts - Gas: | 885.19 | 0.73 |
| | | | | Net Income: | 956.44 | 0.79 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 64.54 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 664.21 | 0.56 |
| | | | | Net Income: | 728.75 | 0.61 |
| 06/2020 | GAS | $/MCF:1.61 | 4,833.74 /4.01 | Gas Sales: | 7,778.74 | 6.46 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 44.49- | 0.04- |
| | | | | Other Deducts - Gas: | 4,593.15- | 3.81- |
| | | | | Net Income: | 3,141.10 | 2.61 |
| 06/2020 | PRG | $/GAL:0.28 | 12,418.64 /10.31 | Plant Products - Gals - Sales: | 3,447.06 | 2.86 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 16.41- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   137

## LEASE: (FROS01) HB Frost Unit #11H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 2,176.79- | 1.81- |
| | | | | Net Income: | 1,253.86 | 1.04 |

**Total Revenue for LEASE**     **6.03**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0065 | CCI East Texas Upstream, LLC | 2 | 4,706.25 | 4,706.25 | 5.20 |
| | **Total Lease Operating Expense** | | | **4,706.25** | **5.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|-----------|----------|---|----------|
| **FROS01** | 0.00083049 | 0.00110433 | | **6.03** | **5.20** | | **0.83** |

---

### LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 083120 | Damron Energy, LLC | 2 | 3,319.87 | 3,319.87 | 29.31 |
| | **Total Lease Operating Expense** | | | **3,319.87** | **29.31** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| **GAIN01** | 0.00882854 | | **29.31** | | **29.31** |

---

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:30.76 | 247.81 /0.14 | Oil Sales: | 7,623.47 | 4.17 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 1.55- | 0.00 |
| | | | | Net Income: | 7,621.92 | 4.17 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| **GILB02** | 0.00054696 | **4.17** | | | **4.17** |

---

### LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | CND | $/BBL:33.93 | 6.14 /0.04 | Condensate Sales: | 208.35 | 1.30 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 9.59- | 0.06- |
| | | | | Net Income: | 198.76 | 1.24 |
| 06/2020 | GAS | $/MCF:1.69 | 347.61 /2.17 | Gas Sales: | 588.35 | 3.68 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 29.36- | 0.19- |
| | | | | Other Deducts - Gas: | 170.79- | 1.06- |
| | | | | Net Income: | 388.20 | 2.43 |

**Total Revenue for LEASE**     **3.67**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| **GLAD02** | 0.00625000 | **3.67** | | | **3.67** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   138

### LEASE: (GOLD02)  Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:37.52 | 10.28 /0.00 | Oil Sales: | 385.72 | 0.06 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 17.80- | 0.01- |
| | | | | Net Income: | 367.92 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| GOLD02 | 0.00014645 | 0.05 | | | | 0.05 |

### LEASE: (GOLD04)  Goldsmith-Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:37.52 | 2.57 /0.00 | Oil Sales: | 96.43 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 4.46- | 0.00 |
| | | | | Net Income: | 91.97 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| GOLD04 | 0.00014645 | 0.01 | | | | 0.01 |

### LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:32.37 | 1,059.71 /9.18 | Oil Sales: | 34,300.79 | 297.23 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 2,095.14- | 18.15- |
| | | | | Other Deducts - Oil: | 130.28- | 1.13- |
| | | | | Net Income: | 32,075.37 | 277.95 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092520 | Palmer Petroleum Inc. | 101 EF | 6,600.82 | 6,600.82 | 81.71 |
| | | **Total Lease Operating Expense** | | | **6,600.82** | **81.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| GRAH01 | 0.00866552 | 0.01237932 | 277.95 | 81.71 | 196.24 |

### LEASE: (GRAH02)  Graham A-2   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:32.37 | 146.42 /1.24 | Oil Sales: | 4,739.33 | 40.04 |
| | Wrk NRI: | 0.00844889 | | Production Tax - Oil: | 289.48- | 2.44- |
| | | | | Other Deducts - Oil: | 18.00- | 0.16- |
| | | | | Net Income: | 4,431.85 | 37.44 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|----------------|-------------|------------|--|--|----------|
| GRAH02 | 0.00844889 | 37.44 | | | 37.44 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    139

### LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120-2  Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 1.32 | 1.32 |

### LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:29.83 | 667.78 /5.40 | Oil Sales: | 19,920.44 | 161.11 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 1,012.71- | 8.19- |
| | | | | Net Income: | 18,907.73 | 152.92 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120-1  Blackbird Company | 2 | 3,077.91 | 3,077.91 | 29.68 |
| **Total Lease Operating Expense** | | | **3,077.91** | **29.68** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 083120-1  Blackbird Company | 2 | 3,363.07 | 3,363.07 | 32.42 |
| **Total TCC - Proven** | | | **3,363.07** | **32.42** |
| **Total Expenses for LEASE** | | | **6,440.98** | **62.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 152.92 | 62.10 | 90.82 |

### LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

API: 3305307617

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.24 | 7,782.72-/0.36- | Gas Sales: | 25,239.07- | 1.18- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,607.72 | 0.49 |
| | | | | Net Income: | 14,631.35- | 0.69- |
| 02/2019 | GAS | $/MCF:3.26 | 8,088.62 /0.38 | Gas Sales: | 26,388.67 | 1.24 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 11,705.07- | 0.55- |
| | | | | Net Income: | 14,683.60 | 0.69 |
| 02/2019 | GAS | $/MCF:3.25 | 7,782.72-/1.91- | Gas Sales: | 25,260.77- | 6.21- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,599.97 | 2.60 |
| | | | | Net Income: | 14,660.80- | 3.61- |
| 02/2019 | GAS | $/MCF:3.26 | 8,088.62 /1.99 | Gas Sales: | 26,375.51 | 6.49 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,704.75- | 2.88- |
| | | | | Net Income: | 14,670.76 | 3.61 |
| 07/2019 | GAS | $/MCF:1.86 | 9,701.59-/0.45- | Gas Sales: | 18,027.90- | 0.84- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 16,617.03 | 0.77 |
| | | | | Net Income: | 1,410.87- | 0.07- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   140

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:1.86 | 9,700.94 /0.45 | Gas Sales: | 18,027.90 | 0.84 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 731.57- | 0.03- |
| | | | | Other Deducts - Gas: | 17,975.65- | 0.84- |
| | | | | Net Income: | 679.32- | 0.03- |
| 07/2019 | GAS | $/MCF:1.86 | 9,701.59-/2.39- | Gas Sales: | 18,014.97- | 4.43- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 16,591.69 | 4.08 |
| | | | | Net Income: | 1,423.28- | 0.35- |
| 07/2019 | GAS | $/MCF:1.86 | 9,700.94 /2.39 | Gas Sales: | 18,014.97 | 4.43 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 18,721.64- | 4.60- |
| | | | | Net Income: | 706.67- | 0.17- |
| 12/2019 | GAS | $/MCF:2.50 | 4,530.50-/0.21- | Gas Sales: | 11,339.29- | 0.53- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53 | 0.01 |
| | | | | Other Deducts - Gas: | 14,944.87 | 0.70 |
| | | | | Net Income: | 3,919.11 | 0.18 |
| 12/2019 | GAS | $/MCF:2.50 | 4,536.07 /0.21 | Gas Sales: | 11,339.29 | 0.53 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 14,997.13- | 0.71- |
| | | | | Net Income: | 3,971.37- | 0.19- |
| 12/2019 | GAS | $/MCF:2.50 | 4,530.50-/1.11- | Gas Sales: | 11,316.59- | 2.78- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 328.45 | 0.08 |
| | | | | Other Deducts - Gas: | 14,939.49 | 3.67 |
| | | | | Net Income: | 3,951.35 | 0.97 |
| 12/2019 | GAS | $/MCF:2.50 | 4,536.07 /1.12 | Gas Sales: | 11,346.44 | 2.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 328.45- | 0.08- |
| | | | | Other Deducts - Gas: | 14,939.48- | 3.67- |
| | | | | Net Income: | 3,921.49- | 0.96- |
| 01/2020 | GAS | $/MCF:2.07 | 5,204.89-/0.24- | Gas Sales: | 10,764.49- | 0.50- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04 | 0.02 |
| | | | | Other Deducts - Gas: | 12,488.90 | 0.58 |
| | | | | Net Income: | 2,142.45 | 0.10 |
| 01/2020 | GAS | $/MCF:2.06 | 5,200.53 /0.24 | Gas Sales: | 10,712.23 | 0.50 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 12,488.90- | 0.58- |
| | | | | Net Income: | 2,194.71- | 0.10- |
| 01/2020 | GAS | $/MCF:2.07 | 5,204.89-/1.28- | Gas Sales: | 10,749.26- | 2.64- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 388.17 | 0.09 |
| | | | | Other Deducts - Gas: | 12,500.99 | 3.08 |
| | | | | Net Income: | 2,139.90 | 0.53 |
| 01/2020 | GAS | $/MCF:2.07 | 5,200.53 /1.28 | Gas Sales: | 10,739.31 | 2.64 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 398.12- | 0.10- |
| | | | | Other Deducts - Gas: | 12,500.99- | 3.07- |
| | | | | Net Income: | 2,159.80- | 0.53- |
| 07/2020 | GAS | $/MCF:1.27 | 4,572.97 /0.21 | Gas Sales: | 5,800.28 | 0.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   141

**LEASE: (GRIZ01) Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 14,108.79- | 0.66- |
| | | | | Net Income: | 8,569.78- | 0.40- |
| 07/2020 | GAS | $/MCF:1.27 | 4,572.97 /1.12 | Gas Sales: | 5,792.66 | 1.42 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 258.78- | 0.06- |
| | | | | Other Deducts - Gas: | 14,113.39- | 3.47- |
| | | | | Net Income: | 8,579.51- | 2.11- |
| 07/2020 | OIL | $/BBL:38.06 | 3,930.39 /0.18 | Oil Sales: | 149,605.48 | 7.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,272.72- | 0.62- |
| | | | | Other Deducts - Oil: | 16,617.02- | 0.78- |
| | | | | Net Income: | 119,715.74 | 5.61 |
| 07/2020 | OIL | $/BBL:38.06 | 3,930.39 /0.97 | Oil Sales: | 149,603.87 | 36.80 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,257.42- | 3.26- |
| | | | | Other Deducts - Oil: | 17,159.01- | 4.22- |
| | | | | Net Income: | 119,187.44 | 29.32 |
| 07/2019 | PRG | $/GAL:0.11 | 53,679.01-/13.21- | Plant Products - Gals - Sales: | 5,912.09- | 1.45- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 298.59 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 1,831.36 | 0.45 |
| | | | | Net Income: | 3,782.14- | 0.93- |
| 07/2019 | PRG | $/GAL:0.11 | 53,699.22 /13.21 | Plant Products - Gals - Sales: | 5,922.05 | 1.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 298.59- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 1,831.36- | 0.45- |
| | | | | Net Income: | 3,792.10 | 0.93 |
| 12/2019 | PRG | $/GAL:0.14 | 17,142.52-/4.22- | Plant Products - Gals - Sales: | 2,478.30- | 0.61- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 497.65 | 0.12 |
| | | | | Net Income: | 1,861.21- | 0.46- |
| 12/2019 | PRG | $/GAL:0.14 | 16,954.93 /4.17 | Plant Products - Gals - Sales: | 2,438.49 | 0.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 487.70- | 0.12- |
| | | | | Net Income: | 1,831.35 | 0.45 |
| 01/2020 | PRG | $/GAL:0.94 | 23,463.61-/1.10- | Plant Products - Gals - Sales: | 22,103.78- | 1.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 731.57 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 4,441.66 | 0.21 |
| | | | | Net Income: | 16,930.55- | 0.79- |
| 01/2020 | PRG | $/GAL:0.18 | 23,463.61-/1.10- | Plant Products - Gals - Sales: | 4,232.64- | 0.20- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 3,292.05- | 0.15- |
| 01/2020 | PRG | $/GAL:0.18 | 23,598.59 /1.11 | Plant Products - Gals - Sales: | 4,337.15 | 0.20 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 3,344.31 | 0.16 |
| 01/2020 | PRG | $/GAL:0.18 | 23,598.59 /5.81 | Plant Products - Gals - Sales: | 4,339.52 | 1.07 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.04- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    142 |

**LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 865.91- | 0.21- |
| | | | | Net Income: | 3,334.27 | 0.82 |
| 07/2020 | PRG | $/GAL:0.15 | 24,649.02 /1.16 | Plant Products - Gals - Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 2,926.27 | 0.14 |
| 07/2020 | PRG | $/GAL:0.15 | 24,649.02 /6.06 | Plant Products - Gals - Sales: | 3,762.24 | 0.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 756.43- | 0.19- |
| | | | | Net Income: | 2,946.09 | 0.72 |

|  |  | **Total Revenue for LEASE** |  |  |  | **32.69** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 2 | 12,108.43 | 12,108.43 | 3.55 |
| | | **Total Lease Operating Expense** | | **12,108.43** | | **3.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 4.46 | 0.00 | 0.00 | 4.46 |
| | 0.00024600 | 0.00029289 | 0.00 | 28.23 | 3.55 | 24.68 |
| | Total Cash Flow | | 4.46 | 28.23 | 3.55 | 29.14 |

**LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND**
**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.24 | 2,469.23-/0.12- | Gas Sales: | 7,994.98- | 0.37- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 3,344.31 | 0.15 |
| | | | | Net Income: | 4,650.67- | 0.22- |
| 02/2019 | GAS | $/MCF:3.24 | 2,355.27 /0.11 | Gas Sales: | 7,629.20 | 0.36 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 2,926.27- | 0.14- |
| | | | | Net Income: | 4,702.93 | 0.22 |
| 02/2019 | GAS | $/MCF:3.24 | 2,469.23-/0.61- | Gas Sales: | 8,012.18- | 1.97- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,364.12 | 0.83 |
| | | | | Net Income: | 4,648.06- | 1.14- |
| 02/2019 | GAS | $/MCF:3.23 | 2,355.27 /0.58 | Gas Sales: | 7,604.11 | 1.87 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,946.09- | 0.72- |
| | | | | Net Income: | 4,658.02 | 1.15 |
| 07/2019 | GAS | $/MCF:0.93 | 7,198.92-/0.34- | Gas Sales: | 6,688.61- | 0.31- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,113.81 | 0.28 |
| | | | | Net Income: | 574.80- | 0.03- |
| 07/2019 | GAS | $/MCF:0.93 | 7,198.68 /0.34 | Gas Sales: | 6,688.61 | 0.31 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,949.88- | 0.32- |
| | | | | Net Income: | 261.27- | 0.01- |

From:   Sklarco, LLC      For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust      Account: JUD    Page   143

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:0.93 | 7,198.92-/1.77- | Gas Sales: | 6,688.43- | 1.65- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 6,150.97 | 1.52 |
| | | | | Net Income: | 537.46- | 0.13- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:0.93 | 7,198.68 /1.77 | Gas Sales: | 6,688.43 | 1.65 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 6,937.25- | 1.71- |
| | | | | Net Income: | 248.82- | 0.06- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.25 | 10,913.96-/0.51- | Gas Sales: | 13,638.50- | 0.64- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 418.04 | 0.02 |
| | | | | Other Deducts - Gas: | 17,923.39 | 0.84 |
| | | | | Net Income: | 4,702.93 | 0.22 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.25 | 10,920.69 /0.51 | Gas Sales: | 13,638.50 | 0.64 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 18,027.90- | 0.85- |
| | | | | Net Income: | 4,807.44- | 0.23- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.25 | 10,913.96-/2.68- | Gas Sales: | 13,625.69- | 3.35- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 398.12 | 0.10 |
| | | | | Other Deducts - Gas: | 17,985.11 | 4.42 |
| | | | | Net Income: | 4,757.54 | 1.17 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.25 | 10,920.69 /2.69 | Gas Sales: | 13,665.50 | 3.36 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 398.12- | 0.10- |
| | | | | Other Deducts - Gas: | 17,995.06- | 4.42- |
| | | | | Net Income: | 4,727.68- | 1.16- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.03 | 15,591-/0.73- | Gas Sales: | 16,094.48- | 0.75- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 574.80 | 0.02 |
| | | | | Other Deducts - Gas: | 18,707.21 | 0.88 |
| | | | | Net Income: | 3,187.53 | 0.15 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.03 | 15,584.44 /0.73 | Gas Sales: | 16,094.48 | 0.75 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 574.80- | 0.02- |
| | | | | Other Deducts - Gas: | 18,759.46- | 0.88- |
| | | | | Net Income: | 3,239.78- | 0.15- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.03 | 15,591-/3.84- | Gas Sales: | 16,103.99- | 3.96- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 587.23 | 0.14 |
| | | | | Other Deducts - Gas: | 18,731.58 | 4.61 |
| | | | | Net Income: | 3,214.82 | 0.79 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.03 | 15,584.44 /3.83 | Gas Sales: | 16,074.13 | 3.95 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 597.18- | 0.14- |
| | | | | Other Deducts - Gas: | 18,751.49- | 4.62- |
| | | | | Net Income: | 3,274.54- | 0.81- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.27 | 4,576.94 /0.21 | Gas Sales: | 5,800.28 | 0.27 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 14,108.79- | 0.66- |
| | | | | Net Income: | 8,569.78- | 0.40- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.27 | 4,576.94 /1.13 | Gas Sales: | 5,802.61 | 1.43 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 258.78- | 0.07- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page  144

**LEASE: (GRIZ02) Grizzly 24-13 HW  (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 14,123.34- | 3.47- |
| | | | | Net Income: | 8,579.51- | 2.11- |
| 07/2020 | OIL | $/BBL:38.06 | 2,718.61 /0.13 | Oil Sales: | 103,464.49 | 4.85 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,196.84- | 0.43- |
| | | | | Other Deducts - Oil: | 11,496.05- | 0.54- |
| | | | | Net Income: | 82,771.60 | 3.88 |
| 07/2020 | OIL | $/BBL:38.06 | 2,718.61 /0.67 | Oil Sales: | 103,481.57 | 25.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,176.69- | 2.26- |
| | | | | Other Deducts - Oil: | 11,854.05- | 2.92- |
| | | | | Net Income: | 82,450.83 | 20.28 |
| 12/2019 | PRG | $/GAL:0.07 | 41,296.80-/1.94- | Plant Products - Gals - Sales: | 2,978.52- | 0.14- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 574.80 | 0.02 |
| | | | | Net Income: | 2,299.21- | 0.11- |
| 12/2019 | PRG | $/GAL:0.07 | 41,070.75 /1.92 | Plant Products - Gals - Sales: | 2,926.27 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 574.80- | 0.02- |
| | | | | Net Income: | 2,246.96 | 0.11 |
| 12/2019 | PRG | $/GAL:0.07 | 41,296.80-/10.16- | Plant Products - Gals - Sales: | 2,985.91- | 0.73- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 597.18 | 0.15 |
| | | | | Net Income: | 2,249.39- | 0.55- |
| 12/2019 | PRG | $/GAL:0.07 | 41,070.75 /10.10 | Plant Products - Gals - Sales: | 2,936.14 | 0.72 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 587.23- | 0.15- |
| | | | | Net Income: | 2,209.57 | 0.54 |
| 01/2020 | PRG | $/GAL:0.09 | 70,283.94-/3.29- | Plant Products - Gals - Sales: | 6,322.83- | 0.30- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,254.12 | 0.06 |
| | | | | Net Income: | 4,859.69- | 0.23- |
| 01/2020 | PRG | $/GAL:0.09 | 70,486.19 /3.30 | Plant Products - Gals - Sales: | 6,479.59 | 0.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,306.37- | 0.06- |
| | | | | Net Income: | 4,964.20 | 0.23 |
| 01/2020 | PRG | $/GAL:0.09 | 70,283.94-/17.29- | Plant Products - Gals - Sales: | 6,310.22- | 1.55- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 1,264.03 | 0.31 |
| | | | | Net Income: | 4,827.22- | 1.19- |
| 01/2020 | PRG | $/GAL:0.09 | 70,486.19 /17.34 | Plant Products - Gals - Sales: | 6,509.28 | 1.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 1,303.85- | 0.32- |
| | | | | Net Income: | 4,986.46 | 1.23 |
| 07/2020 | PRG | $/GAL:0.15 | 24,670.61 /1.16 | Plant Products - Gals - Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   145

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 2,926.27 | 0.14 |
| 07/2020 | PRG | $/GAL:0.15 | 24,670.61 /6.07 | Plant Products - Gals - Sales: | 3,762.24 | 0.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 756.43- | 0.19- |
| | | | | Net Income: | 2,946.09 | 0.72 |
| | | **Total Revenue for LEASE** | | | | **22.30** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 3 | 14,113.98 | 14,113.98 | 4.13 |
| | | **Total Lease Operating Expense** | | | **14,113.98** | **4.13** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 3 | 48,297.91 | 48,297.91 | 14.15 |
| | | **Total ICC - Proven** | | | **48,297.91** | **14.15** |
| | | **Total Expenses for LEASE** | | | **62,411.89** | **18.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 3.57 | 0.00 | 0.00 | 3.57 |
| | 0.00024600 | 0.00029285 | 0.00 | 18.73 | 18.28 | 0.45 |
| Total Cash Flow | | | 3.57 | 18.73 | 18.28 | 4.02 |

**LEASE: (GRIZ03)  Grizzly 24-13 HG   County: MC KENZIE, ND**
**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.25 | 4,158.69-/1.02- | Gas Sales: | 13,496.30- | 3.32- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,663.27 | 1.39 |
| | | | | Net Income: | 7,833.03- | 1.93- |
| 02/2019 | GAS | $/MCF:3.23 | 3,966.75 /0.98 | Gas Sales: | 12,809.54 | 3.15 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,966.56- | 1.22- |
| | | | | Net Income: | 7,842.98 | 1.93 |
| 07/2019 | GAS | $/MCF:1.86 | 8,635.02-/0.40- | Gas Sales: | 16,042.22- | 0.75- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 14,788.11 | 0.69 |
| | | | | Net Income: | 1,254.11- | 0.06- |
| 07/2019 | GAS | $/MCF:1.86 | 8,634.43 /0.40 | Gas Sales: | 16,042.22- | 0.75 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 16,721.53- | 0.78- |
| | | | | Net Income: | 679.31- | 0.03- |
| 07/2019 | GAS | $/MCF:1.86 | 8,635.02-/2.12- | Gas Sales: | 16,034.32- | 3.94- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 14,770.28 | 3.63 |
| | | | | Net Income: | 1,264.04- | 0.31- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.86 | 8,634.43 /2.12 | Gas Sales: | 16,034.32 | 3.94 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 16,661.35 | 4.09- |
| | | | | Net Income: | 627.03- | 0.15- |
| 12/2019 | GAS | $/MCF:2.50 | 4,758.15-/1.17- | Gas Sales: | 11,883.91 | 2.92 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 338.40 | 0.08 |
| | | | | Other Deducts - Gas: | 15,685.96 | 3.86 |
| | | | | Net Income: | 4,140.45 | 1.02 |
| 12/2019 | GAS | $/MCF:2.50 | 4,764 /1.17 | Gas Sales: | 11,913.77 | 2.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 348.36- | 0.08- |
| | | | | Other Deducts - Gas: | 15,685.96- | 3.86- |
| | | | | Net Income: | 4,120.55- | 1.01- |
| 01/2020 | GAS | $/MCF:2.07 | 4,944.40-/1.22- | Gas Sales: | 10,211.80- | 2.51- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 378.21 | 0.09 |
| | | | | Other Deducts - Gas: | 11,893.86 | 2.93 |
| | | | | Net Income: | 2,060.27 | 0.51 |
| 01/2020 | GAS | $/MCF:2.07 | 4,940.25 /1.22 | Gas Sales: | 10,201.85 | 2.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 378.21- | 0.09- |
| | | | | Other Deducts - Gas: | 11,883.91- | 2.93- |
| | | | | Net Income: | 2,060.27- | 0.51- |
| 07/2020 | GAS | $/MCF:1.26 | 1,613.47 /0.08 | Gas Sales: | 2,037.94 | 0.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 4,964.20- | 0.23- |
| | | | | Net Income: | 3,030.77- | 0.14- |
| 07/2020 | GAS | $/MCF:1.26 | 1,613.47 /0.40 | Gas Sales: | 2,040.37 | 0.50 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 89.58- | 0.02- |
| | | | | Other Deducts - Gas: | 4,966.56- | 1.22- |
| | | | | Net Income: | 3,015.77- | 0.74- |
| 07/2020 | OIL | $/BBL:38.08 | 1,716.85 /0.08 | Oil Sales: | 65,370.75 | 3.06 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,748.03- | 0.27- |
| | | | | Other Deducts - Oil: | 7,263.42- | 0.34- |
| | | | | Net Income: | 52,359.30 | 2.45 |
| 07/2020 | OIL | $/BBL:38.06 | 1,716.85 /0.42 | Oil Sales: | 65,351.54 | 16.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,792.66- | 1.43- |
| | | | | Other Deducts - Oil: | 7,484.67- | 1.84- |
| | | | | Net Income: | 52,074.21 | 12.81 |
| 12/2019 | PRG | $/GAL:0.15 | 18,004.03-/0.84- | Plant Products - Gals - Sales: | 2,612.74- | 0.12- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 522.55 | 0.03 |
| | | | | Net Income: | 1,985.68- | 0.09- |
| 12/2019 | PRG | $/GAL:0.14 | 17,806.96 /0.83 | Plant Products - Gals - Sales: | 2,560.48 | 0.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 522.55- | 0.03- |
| | | | | Net Income: | 1,933.42 | 0.09 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   147

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.00 | 2,604.62-/0.64- | Plant Products - Gals - Sales: | 2,607.69- | 0.64- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 517.56 | 0.13 |
| | | | | Net Income: | 1,970.69- | 0.48- |
| 12/2019 | PRG | $/GAL:0.14 | 17,806.96 /4.38 | Plant Products - Gals - Sales: | 2,557.93 | 0.63 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 507.60- | 0.13- |
| | | | | Net Income: | 1,930.89 | 0.47 |
| 01/2020 | PRG | $/GAL:0.18 | 22,289.29-/1.04- | Plant Products - Gals - Sales: | 4,023.62- | 0.19- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 783.82 | 0.03 |
| | | | | Net Income: | 3,135.29- | 0.15- |
| 01/2020 | PRG | $/GAL:0.18 | 22,417.47 /1.05 | Plant Products - Gals - Sales: | 4,128.13 | 0.19 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
| | | | | Net Income: | 3,187.54 | 0.15 |
| 01/2020 | PRG | $/GAL:0.18 | 22,289.29-/5.48- | Plant Products - Gals - Sales: | 4,001.11- | 0.98- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 796.24 | 0.20 |
| | | | | Net Income: | 3,065.53- | 0.75- |
| 01/2020 | PRG | $/GAL:0.18 | 22,417.47 /5.51 | Plant Products - Gals - Sales: | 4,130.50 | 1.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 826.10- | 0.20- |
| | | | | Net Income: | 3,165.06 | 0.78 |
| 07/2020 | PRG | $/GAL:0.15 | 8,696.77 /0.41 | Plant Products - Gals - Sales: | 1,306.37 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 07/2020 | PRG | $/GAL:0.15 | 8,696.77 /2.14 | Plant Products - Gals - Sales: | 1,323.75 | 0.33 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 268.73- | 0.07- |
| | | | | Net Income: | 1,035.11 | 0.25 |

**Total Revenue for LEASE**                                                                 **14.16**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 2 | 10,326.70 | 10,326.70 | 3.02 |
| | | **Total Lease Operating Expense** | | | **10,326.70** | **3.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ03** | 0.00004686 | Royalty | 2.27 | 0.00 | 0.00 | 2.27 |
| | 0.00024600 | 0.00029289 | 0.00 | 11.89 | 3.02 | 8.87 |
| | Total Cash Flow | | 2.27 | 11.89 | 3.02 | 11.14 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    148

## LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.62 | 340 /2.34 | Gas Sales: | 549.81 | 3.79 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Gas: | 13.86- | 0.10- |
| | | | | Net Income: | 535.95 | 3.69 |
| 06/2020 | PRD | $/BBL:12.11 | 19.93 /0.14 | Plant Products Sales: | 241.26 | 1.66 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Plant: | 223.19- | 1.54- |
| | | | | Net Income: | 18.07 | 0.12 |

| | | | | **Total Revenue for LEASE** | | **3.81** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 19407-1 | Rockcliff Energy Mgmt., LLC | 1 | 3,801.07 | 3,801.07 | 29.93 |
| | | **Total Lease Operating Expense** | | | **3,801.07** | **29.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GUIL02 | 0.00688936 | 0.00787362 | | 3.81 | 29.93 | | 26.12- |

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.62 | 2,787 /19.20 | Gas Sales: | 4,511.41 | 31.08 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Gas: | 111.59- | 0.77- |
| | | | | Net Income: | 4,399.82 | 30.31 |
| 06/2020 | PRD | $/BBL:12.11 | 163.50 /1.13 | Plant Products Sales: | 1,979.64 | 13.64 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Plant: | 1,830.64- | 12.61- |
| | | | | Net Income: | 149.00 | 1.03 |

| | | | | **Total Revenue for LEASE** | | **31.34** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 19407 | Rockcliff Energy Mgmt., LLC | 1 | 1,689.22 | 1,689.22 | 13.30 |
| | | **Total Lease Operating Expense** | | | **1,689.22** | **13.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GUIL03 | 0.00688936 | 0.00787362 | | 31.34 | 13.30 | | 18.04 |

## LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 1,503 /2.69 | Gas Sales: | 2,360.03 | 4.23 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Gas: | 198.26- | 0.36- |
| | | | | Net Income: | 2,161.77 | 3.87 |
| 06/2020 | PRG | $/GAL:0.30 | 1,274.48 /2.28 | Plant Products - Gals - Sales: | 378.52 | 0.68 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Plant - Gals: | 50.88- | 0.09- |
| | | | | Net Income: | 327.64 | 0.59 |

| | | | | **Total Revenue for LEASE** | | **4.46** |
|---|---|---|---|---|---|---|

From:  Sklarco, LLC         For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:  Maren Silberstein Revocable Trust        Account: JUD   Page   149

### LEASE: (HAIR01) Hairgrove #1 & #2   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | 4.46 | | | 4.46 |

### LEASE: (HAM001) Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| I2020081009 | Tanos Exploration, LLC | 2 | 65.92 | 65.92 | 0.07 |
| | **Total Lease Operating Expense** | | | **65.92** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAM001 | 0.00109951 | | 0.07 | | 0.07 |

### LEASE: (HAMI01) Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| I2020081009 | Tanos Exploration, LLC | 2 | 65.92 | 65.92 | 0.07 |
| | **Total Lease Operating Expense** | | | **65.92** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAMI01 | 0.00109951 | | 0.07 | | 0.07 |

### LEASE: (HARL01) Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.49 | 9,858.13 /0.73 | Gas Sales: | 14,733.94 | 1.09 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 730.29- | 0.06- |
| | | | | Other Deducts - Gas: | 730.29- | 0.05- |
| | | | | Net Income: | 13,273.36 | 0.98 |
| 06/2020 | GAS | $/MCF:1.49 | 9,858.13 /5.09 | Gas Sales: | 14,733.94 | 7.61 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 716.07- | 0.37- |
| | | | | Other Deducts - Gas: | 5,937.22- | 3.07- |
| | | | | Net Income: | 8,080.65 | 4.17 |
| 07/2020 | GAS | $/MCF:1.36 | 10,364.29 /0.76 | Gas Sales: | 14,096.43 | 1.04 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 597.51- | 0.04- |
| | | | | Other Deducts - Gas: | 697.10- | 0.05- |
| | | | | Net Income: | 12,801.82 | 0.95 |
| 07/2020 | GAS | $/MCF:1.36 | 10,364.29 /5.35 | Gas Sales: | 14,096.43 | 7.28 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 607.00- | 0.31- |
| | | | | Other Deducts - Gas: | 7,032.67- | 3.64- |
| | | | | Net Income: | 6,456.76 | 3.33 |
| 06/2020 | OIL | $/BBL:35.35 | 178.09 /0.01 | Oil Sales: | 6,294.89 | 0.47 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 464.73- | 0.04- |
| | | | | Other Deducts - Oil: | 298.76- | 0.02- |
| | | | | Net Income: | 5,531.40 | 0.41 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   150

**LEASE: (HARL01)  Harless #2-19H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:35.35 | 178.09 /0.09 | Oil Sales: | 6,294.89 | 3.25 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 455.25- | 0.24- |
| | | | | Net Income: | 5,839.64 | 3.01 |
| 07/2020 | OIL | $/BBL:37.97 | 177.64 /0.01 | Oil Sales: | 6,745.52 | 0.50 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 497.93- | 0.04- |
| | | | | Other Deducts - Oil: | 331.95- | 0.02- |
| | | | | Net Income: | 5,915.64 | 0.44 |
| 07/2020 | OIL | $/BBL:37.97 | 177.64 /0.09 | Oil Sales: | 6,745.52 | 3.48 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 483.70- | 0.25- |
| | | | | Net Income: | 6,261.82 | 3.23 |
| 06/2020 | PRG | $/GAL:0.17 | 30,995.18 /2.29 | Plant Products - Gals - Sales: | 5,339.71 | 0.39 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 398.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 265.56- | 0.01- |
| | | | | Net Income: | 4,675.81 | 0.35 |
| 06/2020 | PRG | $/GAL:0.17 | 30,995.18 /16.00 | Plant Products - Gals - Sales: | 5,339.71 | 2.76 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 384.12- | 0.20- |
| | | | | Net Income: | 4,955.59 | 2.56 |
| 07/2020 | PRG | $/GAL:0.22 | 30,209.72 /2.23 | Plant Products - Gals - Sales: | 6,552.69 | 0.48 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 464.73- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 331.95- | 0.03- |
| | | | | Net Income: | 5,756.01 | 0.42 |
| 07/2020 | PRG | $/GAL:0.22 | 30,209.72 /15.60 | Plant Products - Gals - Sales: | 6,552.69 | 3.38 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 469.48- | 0.24- |
| | | | | Net Income: | 6,083.21 | 3.14 |

**Total Revenue for LEASE** **22.99**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112458 | Fairway Resources III, LLC | 2 | 4,383.17 | 4,383.17 | 2.59 |
| | **Total Lease Operating Expense** | | | **4,383.17** | **2.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HARL01** | 0.00007376 | Royalty | 3.55 | 0.00 | 0.00 | 3.55 |
| | 0.00051631 | 0.00059007 | 0.00 | 19.44 | 2.59 | 16.85 |
| Total Cash Flow | | | 3.55 | 19.44 | 2.59 | 20.40 |

**LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112864-12 | Amplify Energy Operating, LLC | 3 | 95.99 | 95.99 | 0.05 |
| | **Total Lease Operating Expense** | | | **95.99** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR02** | 0.00053101 | **0.05** | **0.05** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   151

### LEASE: (HARR04)  Harrison C 1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.61 | 1,984 /0.88 | Gas Sales: | 3,192.42 | 1.42 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.22- | 0.00 |
| | | | | Other Deducts - Gas: | 973.87- | 0.43- |
| | | | | Net Income: | 2,217.33 | 0.99 |
| | | | | | | |
| 07/2020 | PRD | $/BBL:11.79 | 83.30 /0.04 | Plant Products Sales: | 982.00 | 0.44 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 2.63- | 0.00 |
| | | | | Net Income: | 979.37 | 0.44 |

**Total Revenue for LEASE**                                                                   **1.43**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112864-3 | Amplify Energy Operating, LLC | 1 | 30.60 | | |
| | 112864-23 | Amplify Energy Operating, LLC | 1 | 1,382.56 | 1,413.16 | 0.86 |
| | **Total Lease Operating Expense** | | | | **1,413.16** | **0.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---|------------|----------|----------|
| **HARR04** | **0.00044500** | **0.00060903** | | **1.43** | **0.86** | **0.57** |

### LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112864-5 | Amplify Energy Operating, LLC | 1 | 76.84 | 76.84 | 0.04 |
| | **Total Lease Operating Expense** | | | | **76.84** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| **HARR05** | **0.00055089** | | **0.04** | **0.04** |

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112864-25 | Amplify Energy Operating, LLC | 1 | 68.67 | 68.67 | 0.04 |
| | **Total Lease Operating Expense** | | | | **68.67** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| **HARR07** | **0.00055128** | | **0.04** | **0.04** |

### LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.61 | 2,171 /0.87 | Gas Sales: | 3,493.36 | 1.41 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 141.82- | 0.06- |
| | | | | Other Deducts - Gas: | 1,064.46- | 0.43- |
| | | | | Net Income: | 2,287.08 | 0.92 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    152

## LEASE: (HARR09)  Harrison GU E #10   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRD | $/BBL:11.79 | 91.15 /0.04 | Plant Products Sales: | 1,074.58 | 0.43 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 2.05 | 0.00 |
| | | | | Net Income: | 1,076.63 | 0.43 |

**Total Revenue for LEASE** **1.35**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112864-11 | Amplify Energy Operating, LLC | 4 | 3,842.56 | 3,842.56 | 2.13 |
| | **Total Lease Operating Expense** | | | **3,842.56** | **2.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **HARR09** | **0.00040253** | **0.00055332** | **1.35** | **2.13** | **0.78-** |

## LEASE: (HARR10)  Harrison E #5   County: GREGG, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112864-6 | Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| | **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HARR10** | **0.00055089** | **0.03** | **0.03** |

## LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112864-7 | Amplify Energy Operating, LLC | 3 | 148.95 | 148.95 | 0.08 |
| | **Total Lease Operating Expense** | | | **148.95** | **0.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HARR11** | **0.00055089** | **0.08** | **0.08** |

## LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.62 | 40 /0.02 | Gas Sales: | 64.96 | 0.03 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 1.95 | 0.00 |
| | | | | Other Deducts - Gas: | 18.25- | 0.01- |
| | | | | Net Income: | 48.66 | 0.02 |
| 07/2020 | PRD | $/BBL:11.82 | 1.69 /0.00 | Plant Products Sales: | 19.98 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Plant: | 1.73- | 0.00 |
| | | | | Net Income: | 18.25 | 0.01 |

**Total Revenue for LEASE** **0.03**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   153

## LEASE: (HARR12)  Harrison E #7   (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 112864-8  Amplify Energy Operating, LLC | 3 | 2,403.14 | 2,403.14 | 1.32 |
| Total Lease Operating Expense | | | 2,403.14 | 1.32 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | | 0.03 | 1.32 | | 1.29- |

## LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.51 | 609 /0.25 | Gas Sales: | 917.02 | 0.37 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 3.24 | 0.00 |
| | | | | Other Deducts - Gas: | 260.34- | 0.10- |
| | | | | Net Income: | 659.92 | 0.27 |
| 07/2020 | PRD | $/BBL:11.90 | 41.86 /0.02 | Plant Products Sales: | 498.22 | 0.20 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Plant: | 1.77- | 0.00 |
| | | | | Other Deducts - Plant: | 145.30- | 0.06- |
| | | | | Net Income: | 351.15 | 0.14 |
| | | **Total Revenue for LEASE** | | | | **0.41** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 112864-9  Amplify Energy Operating, LLC | 2 | 2,805.90 | 2,805.90 | 1.55 |
| Total Lease Operating Expense | | | 2,805.90 | 1.55 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | | 0.41 | 1.55 | | 1.14- |

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.61 | 115 /0.05 | Gas Sales: | 185.61 | 0.08 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 2.96 | 0.00 |
| | | | | Other Deducts - Gas: | 54.75- | 0.03- |
| | | | | Net Income: | 133.82 | 0.05 |
| 07/2020 | PRD | $/BBL:11.80 | 4.84 /0.00 | Plant Products Sales: | 57.09 | 0.02 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Plant: | 2.34- | 0.00 |
| | | | | Net Income: | 54.75 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.07** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 112864-10  Amplify Energy Operating, LLC | 3 | 2,441.57 | 2,441.57 | 1.35 |
| Total Lease Operating Expense | | | 2,441.57 | 1.35 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR14 | 0.00040250 | 0.00055089 | | 0.07 | 1.35 | | 1.28- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   154

### LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112864-4 | Amplify Energy Operating, LLC | 2 | 66.28 | 66.28 | 0.04 |
| | **Total Lease Operating Expense** | | | **66.28** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR16** | **0.00060903** | **0.04** | **0.04** |

### LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112864-24 | Amplify Energy Operating, LLC | 2 | 66.28 | 66.28 | 0.04 |
| | **Total Lease Operating Expense** | | | **66.28** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR17** | **0.00055089** | **0.04** | **0.04** |

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:34.74 | 160.89 /0.53 | Condensate Sales: | 5,588.52 | 18.33 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 701.06- | 2.30- |
| | | | | Net Income: | 4,887.46 | 16.03 |
| 07/2020 | GAS | $/MCF:1.60 | 822 /2.70 | Gas Sales: | 1,318.15 | 4.32 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 11.15- | 0.03- |
| | | | | Net Income: | 1,307.00 | 4.29 |
| 07/2020 | PRG | $/GAL:0.30 | 971.88 /3.19 | Plant Products - Gals - Sales: | 290.64 | 0.95 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Plant - Gals: | 9.61- | 0.03- |
| | | | | Net Income: | 281.03 | 0.92 |

| | | **Total Revenue for LEASE** | | | | **21.24** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **HAVE01** | **0.00327953** | **21.24** | **21.24** |

### LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.00 | 69.11 /0.37 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 54.10- | 0.29- |
| | | | | Net Income: | 54.10- | 0.29- |
| 07/2020 | GAS | $/MCF:0.00 | 238.97 /1.28 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 330.58- | 1.77- |
| | | | | Net Income: | 330.58- | 1.77- |
| 07/2020 | GAS | $/MCF:1.50 | 568.51 /3.04 | Gas Sales: | 852.82 | 4.55 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 147.18- | 0.78- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   155

## LEASE: (HAWK01)  Hawkins Field Unit   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 895.00 | 4.78 |
| | | | | Net Income: | 1,600.64 | 8.55 |
| 07/2020 | OIL | $/BBL:29.06 | 267.09 /1.43 | Oil Sales: | 7,762.01 | 41.45 |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 358.09- | 1.91- |
| | | | | Other Deducts - Oil: | 265.47- | 1.42- |
| | | | | Net Income: | 7,138.45 | 38.12 |
| 07/2020 | OIL | $/BBL:29.07 | 3.93 /0.02 | Oil Sales: | 114.23 | 0.61 |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 5.10- | 0.03- |
| | | | | Other Deducts - Oil: | 3.90- | 0.02- |
| | | | | Net Income: | 105.23 | 0.56 |
| 07/2020 | PRG | $/GAL:0.38 | 4,920.21 /26.27 | Plant Products - Gals - Sales: | 1,857.40 | 9.92 |
| | Wrk NRI | 0.00534007 | | Production Tax - Plant - Gals: | 139.84- | 0.75- |
| | | | | Other Deducts - Plant - Gals: | 348.92 | 1.87 |
| | | | | Net Income: | 2,066.48 | 11.04 |
| 07/2020 | PRG | $/GAL:0.69 | 83.17 /0.44 | Plant Products - Gals - Sales: | 57.55 | 0.31 |
| | Wrk NRI | 0.00534007 | | Production Tax - Plant - Gals: | 4.29- | 0.02- |
| | | | | Net Income: | 53.26 | 0.29 |
| 07/2020 | PRG | $/GAL:0.34 | 802.36 /4.28 | Plant Products - Gals - Sales: | 273.73 | 1.46 |
| | Wrk NRI | 0.00534007 | | Other Deducts - Plant - Gals: | 273.73 | 1.46 |
| | | | | Net Income: | 547.46 | 2.92 |

|  | | Total Revenue for LEASE | | | | 59.42 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310820301 | XTO Energy, Inc. | 3 | 4,569,946.49 | 4,569,946.49 | 65.94 |
| | 43310820301 | XTO Energy, Inc. | 100% | 4.43 | 4.43 | 0.62 |
| | | **Total Lease Operating Expense** | | | **4,569,950.92** | **66.56** |
| Billing Summary | .00005895 | | 3 | 0.00001443 | 4,569,946.49 | 65.94 |
| by Deck/AFE | 100% DECK FOR DIRECT BILLING | | 100% | 0.13950000 | 4.43 | 0.62 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | multiple | | 59.42 | 66.56 | | 7.14- |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.79 | 42.29 /0.02 | Gas Sales: | 33.23 | 0.01 |
| | Roy NRI | 0.00043594 | | Net Income: | 33.23 | 0.01 |
| 07/2020 | GAS | $/MCF:1.38 | 146.27 /0.06 | Gas Sales: | 201.76 | 0.09 |
| | Roy NRI | 0.00043594 | | Net Income: | 201.76 | 0.09 |
| 07/2020 | GAS | $/MCF:1.50 | 348.01 /0.15 | Gas Sales: | 521.60 | 0.23 |
| | Roy NRI | 0.00043594 | | Production Tax - Gas: | 22.40 | 0.01 |
| | | | | Other Deducts - Gas: | 540.80- | 0.24- |
| | | | | Net Income: | 3.20 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   156

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:29.06 | 163.48 /0.07 | Oil Sales: | 4,751.42 | 2.07 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 211.94- | 0.09- |
| | | | | Other Deducts - Oil: | 162.39- | 0.07- |
| | | | | Net Income: | 4,377.09 | 1.91 |
| 07/2020 | OIL | $/BBL:29.13 | 2.40 /0.00 | Oil Sales: | 69.92 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.13- | 0.00 |
| | | | | Other Deducts - Oil: | 2.39- | 0.00 |
| | | | | Net Income: | 64.40 | 0.03 |
| 07/2020 | PRG | $/GAL:0.38 | 3,011.81 /1.31 | Plant Products - Gals - Sales: | 1,137.06 | 0.50 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 69.50- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 210.41- | 0.09- |
| | | | | Net Income: | 857.15 | 0.38 |
| 07/2020 | PRG | $/GAL:0.69 | 50.92 /0.02 | Plant Products - Gals - Sales: | 35.30 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 2.76- | 0.01- |
| | | | | Net Income: | 32.54 | 0.01 |
| 07/2020 | PRG | $/GAL:0.34 | 491.15 /0.21 | Plant Products - Gals - Sales: | 166.40 | 0.07 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 163.20- | 0.07- |
| | | | | Net Income: | 3.20 | 0.00 |

**Total Revenue for LEASE**                                                                 **2.43**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| HAWK03 | 0.00043594 | 2.43 | | | 2.43 |

## LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.46 | 3,402 /37.09 | Gas Sales: | 4,969.54 | 54.18 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 234.99- | 2.56- |
| | | | | Other Deducts - Gas: | 1,353.53- | 14.76- |
| | | | | Net Income: | 3,381.02 | 36.86 |
| 07/2020 | PRD | $/BBL:11.99 | 172.35 /1.88 | Plant Products Sales: | 2,067.29 | 22.54 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Plant: | 0.20- | 0.00 |
| | | | | Other Deducts - Plant: | 755.62- | 8.24- |
| | | | | Net Income: | 1,311.47 | 14.30 |

**Total Revenue for LEASE**                                                                 **51.16**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112864-14 | Amplify Energy Operating, LLC | 3 | 5,316.80 | 5,316.80 | 76.14 |
| | | **Total Lease Operating Expense** | | | **5,316.80** | **76.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|-----------|----------|---|----------|
| HAYC01 | 0.01090341 | 0.01432059 | | 51.16 | 76.14 | | 24.98- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    157

## LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND

**API: 3305303971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.02 | 33.03 /0.00 | Condensate Sales: | 1,090.55 | 0.03 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Condensate: | 109.06- | 0.01- |
|  |  |  |  | Net Income: | 981.49 | 0.02 |
| 07/2020 | GAS | $/MCF:0.73 | 12,257.30 /0.30 | Gas Sales: | 8,890.52 | 0.22 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Gas: | 807.32- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 29,184.53- | 0.72- |
|  |  |  |  | Net Income: | 21,101.33- | 0.52- |
| 06/2020 | OIL | $/BBL:34.77 | 5.06 /0.00 | Oil Sales: | 175.96 | 0.00 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 17.00- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 5.82- | 0.00 |
|  |  |  |  | Net Income: | 153.14 | 0.00 |
| 07/2020 | OIL | $/BBL:36.68 | 4,318.50 /0.11 | Oil Sales: | 158,383.04 | 3.86 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 15,335.10- | 0.38- |
|  |  |  |  | Other Deducts - Oil: | 5,032.02- | 0.12- |
|  |  |  |  | Net Income: | 138,015.92 | 3.36 |
| 07/2020 | PRG | $/GAL:0.17 | 90,806.59 /2.21 | Plant Products - Gals - Sales: | 15,580.88 | 0.38 |
|  | Wrk NRI | 0.00002436 |  | Other Deducts - Plant - Gals: | 9,617.82- | 0.23- |
|  |  |  |  | Net Income: | 5,963.06 | 0.15 |
| 07/2020 | PRG | $/GAL:0.73 | 3,467.64 /0.08 | Plant Products - Gals - Sales: | 2,534.94 | 0.06 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Gas: | 215.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 464.10- | 0.02- |
|  |  |  |  | Net Income: | 1,855.38 | 0.04 |

|  | | | | **Total Revenue for LEASE** | | **3.05** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 2 | 20,898.21 | 20,898.21 | 0.51 |
|  | **Total Lease Operating Expense** | | | **20,898.21** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAZE05** | **0.00002436** | **0.00002441** | **3.05** | **0.51** | **2.54** |

## LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 1.46 | 0.00 |
|  | Wrk NRI | 0.00083049 |  | Net Income: | 1.46 | 0.00 |
| 10/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 1.46 | 0.00 |
|  | Wrk NRI | 0.00083049 |  | Net Income: | 1.46 | 0.00 |

|  | | | | **Total Revenue for LEASE** | | **0.00** |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   158

## LEASE: (HBFR01) H.B. Frost Gas Unit    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0065 | CCI East Texas Upstream, LLC | 102 EF | 35.29 | 35.29 | 0.04 |
| | **Total Lease Operating Expense** | | | **35.29** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR01 | 0.00083049 | 0.00110433 | | 0.04 | 0.04- |

## LEASE: (HBFR02) HB Frost Unit #3   County: PANOLA, TX

API: 365-37548

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.43- | 0.00 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Gas: | 111.40 | 0.09 |
| | | | | Net Income: | 110.97 | 0.09 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.70 | 0.02 |
| | Wrk NRI | 0.00083049 | | Net Income: | 21.70 | 0.02 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 2.73 | 0.00 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Gas: | 6.56 | 0.01 |
| | | | | Net Income: | 9.29 | 0.01 |
| 06/2020 | GAS | $/MCF:1.62 | 23.89 /0.02 | Gas Sales: | 38.79 | 0.03 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Gas: | 23.16- | 0.02- |
| | | | | Net Income: | 15.63 | 0.01 |
| 06/2020 | PRG | $/GAL:0.29 | 75.43 /0.06 | Plant Products - Gals - Sales: | 21.84 | 0.02 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Plant - Gals: | 13.31- | 0.01- |
| | | | | Net Income: | 8.53 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **0.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0065 | CCI East Texas Upstream, LLC | 1 | 3,612.45 | 3,612.45 | 3.99 |
| | **Total Lease Operating Expense** | | | **3,612.45** | **3.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 0.14 | 3.99 | 3.85- |

## LEASE: (HBFR03) HB Frost Unit #23H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | | /0.00 | Condensate Sales: | 49.06- | 0.04- |
| | Wrk NRI | 0.00083048 | | Production Tax - Condensate: | 2.19 | 0.00 |
| | | | | Net Income: | 46.87- | 0.04- |
| 06/2020 | CND | $/BBL:25.67 | 37.22 /0.03 | Condensate Sales: | 955.49 | 0.79 |
| | Wrk NRI | 0.00083048 | | Production Tax - Condensate: | 43.58- | 0.03- |
| | | | | Other Deducts - Condensate: | 16.77- | 0.02- |
| | | | | Net Income: | 895.14 | 0.74 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   159

## LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Gas Sales: | 2.22- | 0.00 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 70.56 | 0.06 |
| | | | | Other Deducts - Gas: | 208.95 | 0.17 |
| | | | | Net Income: | 277.29 | 0.23 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 1.49 | 0.00 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 72.75 | 0.06 |
| | | | | Other Deducts - Gas: | 224.26 | 0.19 |
| | | | | Net Income: | 298.50 | 0.25 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 73.11 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 130.55 | 0.11 |
| | | | | Net Income: | 203.66 | 0.17 |
| 06/2020 | GAS | $/MCF:1.60 | 4,881.52 /4.05 | Gas Sales: | 7,810.44 | 6.49 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 376.44- | 0.32- |
| | | | | Other Deducts - Gas: | 3,084.95- | 2.56- |
| | | | | Net Income: | 4,349.35 | 3.61 |
| 06/2020 | PRG | $/GAL:0.28 | 11,949.22 /9.92 | Plant Products - Gals - Sales: | 3,292.22 | 2.73 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 96.63- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 2,094.37- | 1.74- |
| | | | | Net Income: | 1,101.22 | 0.91 |

|  | **Total Revenue for LEASE** | | | | | **5.87** |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0065  CCI East Texas Upstream, LLC | | 1 | 2,813.64 | 2,813.64 | 3.11 |
| | **Total Lease Operating Expense** | | | | **2,813.64** | **3.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 5.87 | 3.11 | 2.76 |

## LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND

**API: 3305303271**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 489.52 /0.01 | Gas Sales: | 740.39 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 34.66- | 0.00 |
| | | | | Other Deducts - Gas: | 166.59- | 0.00 |
| | | | | Net Income: | 539.14 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 489.52 /0.03 | Gas Sales: | 740.39 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 34.66- | 0.00 |
| | | | | Other Deducts - Gas: | 166.59- | 0.01- |
| | | | | Net Income: | 539.14 | 0.04 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 2.47- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 51.68 | 0.00 |
| | | | | Other Deducts - Oil: | 514.28- | 0.01- |
| | | | | Net Income: | 465.07- | 0.01- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    160 |

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 2.47- | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 51.68 | 0.00 |
| | | | | Other Deducts - Oil: | 514.28- | 0.03- |
| | | | | Net Income: | 465.07- | 0.03- |
| 07/2020 | OIL | $/BBL:38.59 | 450.35 /0.01 | Oil Sales: | 17,379.81 | 0.22 |
| | Wrk NRI | 0.00001250 | | Production Tax - Oil: | 1,417.32- | 0.02- |
| | | | | Other Deducts - Oil: | 3,206.70- | 0.04- |
| | | | | Net Income: | 12,755.79 | 0.16 |
| 07/2020 | OIL | $/BBL:38.59 | 450.35 /0.03 | Oil Sales: | 17,379.81 | 1.14 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1,417.32- | 0.09- |
| | | | | Other Deducts - Oil: | 3,206.70- | 0.21- |
| | | | | Net Income: | 12,755.79 | 0.84 |
| 06/2020 | PRG | $/GAL:0.74 | 193.38 /0.00 | Plant Products - Gals - Sales: | 143.90 | 0.00 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 14.40- | 0.00 |
| | | | | Net Income: | 129.50 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 3,629.51 /0.05 | Plant Products - Gals - Sales: | 689.99 | 0.01 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 10.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,177.08- | 0.01- |
| | | | | Net Income: | 497.86- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 193.38 /0.01 | Plant Products - Gals - Sales: | 143.90 | 0.01 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 14.40- | 0.00 |
| | | | | Net Income: | 129.50 | 0.01 |
| 06/2020 | PRG | $/GAL:0.19 | 3,629.51 /0.24 | Plant Products - Gals - Sales: | 689.99 | 0.04 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 10.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,177.08- | 0.07- |
| | | | | Net Income: | 497.86- | 0.03- |

| | | | | **Total Revenue for LEASE** | | **0.99** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 1 | 18,405.21 | 18,405.21 | 0.18 |
| | | **Total Lease Operating Expense** | | | **18,405.21** | **0.18** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 1 | 1,519.94 | 1,519.94 | 0.01 |
| | | **Total ICC - Proven** | | | **1,519.94** | **0.01** |
| | | **Total Expenses for LEASE** | | | **19,925.15** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HE1201 | multiple | 0.00000976 | 0.99 | 0.19 | 0.80 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   161

### LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND

**API: 3305307102**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 327.51- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 38.80 | 0.00 |
| | | | | Other Deducts - Oil: | 60.47- | 0.00 |
| | | | | Net Income: | 349.18- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 327.51- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 38.80 | 0.00 |
| | | | | Other Deducts - Oil: | 60.47- | 0.00 |
| | | | | Net Income: | 349.18- | 0.02- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 11.81 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 0.78 | 0.00 |
| | | | | Other Deducts - Oil: | 19.57- | 0.00 |
| | | | | Net Income: | 6.98- | 0.00 |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 11.81 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.78 | 0.00 |
| | | | | Other Deducts - Oil: | 19.57- | 0.00 |
| | | | | Net Income: | 6.98- | 0.00 |
| 10/2019 | OIL | | /0.00 | Oil Sales: | 5.57- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 0.96 | 0.00 |
| | | | | Other Deducts - Oil: | 4.07- | 0.00 |
| | | | | Net Income: | 8.68- | 0.00 |
| 10/2019 | OIL | | /0.00 | Oil Sales: | 5.57- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.96 | 0.00 |
| | | | | Other Deducts - Oil: | 4.07- | 0.00 |
| | | | | Net Income: | 8.68- | 0.00 |

**Total Revenue for LEASE**  **0.02-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 1 | 5,221.12 | 5,221.12 | 0.05 |
| | | **Total Lease Operating Expense** | | | **5,221.12** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | | 0.00 | 0.00 | | 0.00 |
| | 0.00006558 | 0.00000976 | | 0.02- | 0.05 | | 0.07- |
| | Total Cash Flow | | | 0.02- | 0.05 | | 0.07- |

### LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND

**API: 3305307101**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 171.18- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 20.28 | 0.00 |
| | | | | Other Deducts - Oil: | 31.61- | 0.00 |
| | | | | Net Income: | 182.51- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   162

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 171.18- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 20.28 | 0.00 |
| | | | | Other Deducts - Oil: | 31.61- | 0.00 |
| | | | | Net Income: | 182.51- | 0.01- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 2.99 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.20 | 0.00 |
| | | | | Other Deducts - Oil: | 4.95- | 0.00 |
| | | | | Net Income: | 1.76- | 0.00 |
| 10/2019 | OIL | | /0.00 | Oil Sales: | 3.56- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.62 | 0.00 |
| | | | | Other Deducts - Oil: | 2.61- | 0.00 |
| | | | | Net Income: | 5.55- | 0.00 |

**Total Revenue for LEASE**                                              **0.01-**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0820NNJ157 | Conoco Phillips | 1 | 4,173.16 | 4,173.16 | 0.04 |
| | **Total Lease Operating Expense** | | **4,173.16** | | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **HE3801** | 0.00001249 | Royalty | | 0.00 | 0.00 | 0.00 |
| | 0.00006558 | 0.00000976 | | 0.01- | 0.04 | 0.05- |
| | Total Cash Flow | | | 0.01- | 0.04 | 0.05- |

**LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND**
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 193.55- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 22.94 | 0.00 |
| | | | | Other Deducts - Oil: | 35.74- | 0.00 |
| | | | | Net Income: | 206.35- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 193.55- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 22.94 | 0.00 |
| | | | | Other Deducts - Oil: | 35.74- | 0.00 |
| | | | | Net Income: | 206.35- | 0.01- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 6.50 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.42 | 0.00 |
| | | | | Other Deducts - Oil: | 10.78- | 0.00 |
| | | | | Net Income: | 3.86- | 0.00 |

**Total Revenue for LEASE**                                              **0.01-**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   163

## LEASE: (HE4801) HE 4-8-20MBH   (Continued)
API: 3305307100
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0820NNJ157 | Conoco Phillips | 1 | 5,189.76 | 5,189.76 | 0.05 |
| | **Total Lease Operating Expense** | | | **5,189.76** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | **0.00** | **0.00** | **0.00** |
| | 0.00006558 | 0.00000976 | 0.01- | 0.05 | 0.06- |
| | Total Cash Flow | | 0.01- | 0.05 | 0.06- |

## LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND

API: 3305307099
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 166.22- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 19.68 | 0.00 |
| | | | | Other Deducts - Oil: | 30.69- | 0.00 |
| | | | | Net Income: | 177.23- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 166.22- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 19.68 | 0.00 |
| | | | | Other Deducts - Oil: | 30.69- | 0.00 |
| | | | | Net Income: | 177.23- | 0.01- |
| 10/2019 | OIL | | /0.00 | Oil Sales: | 2.54- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.44 | 0.00 |
| | | | | Other Deducts - Oil: | 1.86- | 0.00 |
| | | | | Net Income: | 3.96- | 0.00 |

| | | | **Total Revenue for LEASE** | | | **0.01-** |
|---|---|---|---|---|---|---|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0820NNJ157 | Conoco Phillips | 1 | 1,434.03 | 1,434.03 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,434.03** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | **0.00** | **0.00** | **0.00** |
| | 0.00006558 | 0.00000976 | 0.01- | 0.01 | 0.02- |
| | Total Cash Flow | | 0.01- | 0.01 | 0.02- |

## LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND

API: 3305307105
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0820NNJ157 | Conoco Phillips | 1 | 3,907.24 | 3,907.24 | 0.04 |
| | **Total Lease Operating Expense** | | | **3,907.24** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HE6801** | 0.00000976 | **0.04** | **0.04** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   164

## LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND

API: 3305307104
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0820NNJ157 | Conoco Phillips | 1 | 5,124.70 | 5,124.70 | 0.05 |
| | **Total Lease Operating Expense** | | | **5,124.70** | **0.05** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| HE7801 | 0.00000976 | | | 0.05 | 0.05 |

## LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND

API: 3305307103
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0820NNJ157 | Conoco Phillips | 1 | 1,268.83 | 1,268.83 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,268.83** | **0.01** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| HEFE01 | 0.00000488 | | | 0.01 | 0.01 |

## LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77258 | Prima Exploration, Inc. | 1 | 9,032.24 | 9,032.24 | 1.77 |
| | **Total Lease Operating Expense** | | | **9,032.24** | **1.77** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 77258 | Prima Exploration, Inc. | 1 | 15,847.50 | 15,847.50 | 3.10 |
| | **Total ICC - Proven** | | | **15,847.50** | **3.10** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 77258 | Prima Exploration, Inc. | 1 | 6,045.89 | 6,045.89 | 1.18 |
| | **Total TCC - Proven** | | | **6,045.89** | **1.18** |
| | **Total Expenses for LEASE** | | | **30,925.63** | **6.05** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | | | 6.05 | 6.05 |

## LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

API: 3305304688
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.01 | 35.30 /0.00 | Condensate Sales: | 1,165.30 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 116.54- | 0.01- |
| | | | | Net Income: | 1,048.76 | 0.02 |
| 07/2020 | GAS | $/MCF:0.73 | 5,664.55 /0.14 | Gas Sales: | 4,108.63 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 373.09- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   165

**LEASE: (HEMI01)  Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 13,487.24- | 0.33- |
| | | | | Net Income: | 9,751.70- | 0.24- |
| 06/2020 | OIL | $/BBL:34.79 | 5.56 /0.00 | Oil Sales: | 193.43 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 18.70- | 0.00 |
| | | | | Other Deducts - Oil: | 6.40- | 0.00 |
| | | | | Net Income: | 168.33 | 0.00 |
| 07/2020 | OIL | $/BBL:36.68 | 3,623.89 /0.09 | Oil Sales: | 132,908.03 | 3.24 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 12,868.54- | 0.32- |
| | | | | Other Deducts - Oil: | 4,222.64- | 0.10- |
| | | | | Net Income: | 115,816.85 | 2.82 |
| 07/2020 | PRG | $/GAL:0.17 | 41,965.05 /1.02 | Plant Products - Gals - Sales: | 7,200.50 | 0.18 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4,444.77- | 0.10- |
| | | | | Net Income: | 2,755.73 | 0.08 |
| 07/2020 | PRG | $/GAL:0.73 | 1,602.52 /0.04 | Plant Products - Gals - Sales: | 1,171.50 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 99.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 214.48- | 0.01- |
| | | | | Net Income: | 857.44 | 0.02 |

| | | | | Total Revenue for LEASE | | 2.70 |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 17,668.01 | 17,668.01 | 0.43 |
| | | **Total Lease Operating Expense** | | | **17,668.01** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HEMI01** | 0.00002436 | 0.00002441 | **2.70** | **0.43** | **2.27** |

**LEASE: (HEMI02)  Hemi 3-34-27 BH   County: MC KENZIE, ND**

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:33.02 | 28.77 /0.00 | Condensate Sales: | 949.90 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 95.00- | 0.00 |
| | | | | Net Income: | 854.90 | 0.02 |
| 07/2020 | GAS | $/MCF:0.73 | 5,115.14 /0.12 | Gas Sales: | 3,710.13 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 336.90- | 0.01- |
| | | | | Other Deducts - Gas: | 12,179.10- | 0.29- |
| | | | | Net Income: | 8,805.87- | 0.21- |
| 06/2020 | OIL | $/BBL:34.79 | 4.47 /0.00 | Oil Sales: | 155.51 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 15.04- | 0.00 |
| | | | | Other Deducts - Oil: | 5.14- | 0.00 |
| | | | | Net Income: | 135.33 | 0.00 |
| 07/2020 | OIL | $/BBL:36.68 | 3,352.21 /0.08 | Oil Sales: | 122,944.04 | 2.99 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 11,903.80- | 0.28- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   166

**LEASE: (HEMI02) Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 3,906.08- | 0.10- |
| | | | | Net Income: | 107,134.16 | 2.61 |
| 07/2020 | PRG | $/GAL:0.17 | 37,894.82 /0.92 | Plant Products - Gals - Sales: | 6,502.10 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4,013.63- | 0.10- |
| | | | | Net Income: | 2,488.47 | 0.06 |
| 07/2020 | PRG | $/GAL:0.73 | 1,447.09 /0.04 | Plant Products - Gals - Sales: | 1,057.87 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 89.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 193.69- | 0.00 |
| | | | | Net Income: | 774.26 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **2.50** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 21,374.82 | 21,374.82 | 0.52 |
| | | **Total Lease Operating Expense** | | | **21,374.82** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **HEMI02** | **0.00002436** | **0.00002441** | | **2.50** | **0.52** | | **1.98** |

<br>

**LEASE: (HEMI03) Hemi 2-34-27 BH    County: MC KENZIE, ND**
**API: 3305304670**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 10,044.98 | 10,044.98 | 0.25 |
| | | **Total Lease Operating Expense** | | | **10,044.98** | **0.25** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 8,734.34 | 8,734.34 | 0.21 |
| | | **Total TCC - Proven** | | | **8,734.34** | **0.21** |
| | | **Total Expenses for LEASE** | | | **18,779.32** | **0.46** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **HEMI03** | **0.00002441** | | **0.46** | | **0.46** |

<br>

**LEASE: (HEMI04) Hemi 2-34-27 TH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:33.02 | 27.77 /0.00 | Condensate Sales: | 916.88 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 91.68- | 0.00 |
| | | | | Net Income: | 825.20 | 0.02 |
| 07/2020 | GAS | $/MCF:0.73 | 3,374.13 /0.08 | Gas Sales: | 2,447.34 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 222.24- | 0.01- |
| | | | | Other Deducts - Gas: | 8,033.77- | 0.19- |
| | | | | Net Income: | 5,808.67- | 0.14- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   167

## LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 4.34 /0.00 | Oil Sales: | 151.05 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 14.60- | 0.00 |
| | | | | Other Deducts - Oil: | 4.99- | 0.00 |
| | | | | Net Income: | 131.46 | 0.00 |
| 07/2020 | OIL | $/BBL:36.68 | 3,064.55 /0.07 | Oil Sales: | 112,393.97 | 2.74 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,882.30- | 0.27- |
| | | | | Other Deducts - Oil: | 3,570.89- | 0.09- |
| | | | | Net Income: | 97,940.78 | 2.38 |
| 07/2020 | PRG | $/GAL:0.17 | 24,996.78 /0.61 | Plant Products - Gals - Sales: | 4,289.03 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,647.56- | 0.07- |
| | | | | Net Income: | 1,641.47 | 0.03 |
| 07/2020 | PRG | $/GAL:0.73 | 954.55 /0.02 | Plant Products - Gals - Sales: | 697.81 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 59.30- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 127.76- | 0.00 |
| | | | | Net Income: | 510.75 | 0.01 |

|  |  | **Total Revenue for LEASE** | | | | **2.30** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 22,862.29 | 22,862.29 | 0.56 |
| | | **Total Lease Operating Expense** | | **22,862.29** | | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI04 | 0.00002436 | 0.00002441 | 2.30 | 0.56 | 1.74 |

## LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

**API: 3305304741**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.02 | 171.55 /0.00 | Condensate Sales: | 5,663.75 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 566.38- | 0.02- |
| | | | | Net Income: | 5,097.37 | 0.12 |
| 07/2020 | GAS | $/MCF:0.73 | 20,697.79 /0.50 | Gas Sales: | 15,012.61 | 0.36 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,363.25- | 0.03- |
| | | | | Other Deducts - Gas: | 49,281.28- | 1.20- |
| | | | | Net Income: | 35,631.92- | 0.87- |
| 06/2020 | OIL | $/BBL:34.80 | 27.05 /0.00 | Oil Sales: | 941.30 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 91.02- | 0.00 |
| | | | | Other Deducts - Oil: | 31.14- | 0.00 |
| | | | | Net Income: | 819.14 | 0.02 |
| 07/2020 | OIL | $/BBL:36.68 | 17,406.08 /0.42 | Oil Sales: | 638,376.07 | 15.55 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 61,809.42- | 1.50- |
| | | | | Other Deducts - Oil: | 20,281.96- | 0.50- |
| | | | | Net Income: | 556,284.69 | 13.55 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   168

**LEASE: (HEMI05) Hemi 1-27-34 BH    (Continued)**
**API: 3305304741**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.17 | 153,336.86 /3.74 | Plant Products - Gals - Sales: | 26,310.03 | 0.64 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 16,240.78- | 0.39- |
|  |  |  |  | Net Income: | 10,069.25 | 0.25 |
| 07/2020 | PRG | $/GAL:0.73 | 5,855.48 /0.14 | Plant Products - Gals - Sales: | 4,280.53 | 0.11 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 363.84- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 783.68- | 0.03- |
|  |  |  |  | Net Income: | 3,133.01 | 0.07 |

**Total Revenue for LEASE**     **13.14**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200801302 | QEP Energy Company | 1 | 62,772.16 | 62,772.16 | 1.53 |
|  | **Total Lease Operating Expense** |  |  | **62,772.16** | **1.53** |
| **TCC - Proven** |  |  |  |  |  |
| *TCC - Outside Ops - P* |  |  |  |  |  |
| 20200801302 | QEP Energy Company | 1 | 2,389.56- | 2,389.56- | 0.06- |
|  | **Total TCC - Proven** |  |  | **2,389.56-** | **0.06-** |
|  | **Total Expenses for LEASE** |  |  | **60,382.60** | **1.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI05** | **0.00002436** | **0.00002441** | **13.14** | **1.47** | **11.67** |

**LEASE: (HEMI06)  Hemi 2-27-34 BH    County: MC KENZIE, ND**
**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.02 | 158.80 /0.00 | Condensate Sales: | 5,242.96 | 0.13 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Condensate: | 524.30- | 0.02- |
|  |  |  |  | Net Income: | 4,718.66 | 0.11 |
| 07/2020 | GAS | $/MCF:0.73 | 17,092.35 /0.42 | Gas Sales: | 12,397.49 | 0.30 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 1,125.78- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 40,696.76- | 0.98- |
|  |  |  |  | Net Income: | 29,425.05- | 0.71- |
| 06/2020 | OIL | $/BBL:34.80 | 25.21 /0.00 | Oil Sales: | 877.28 | 0.02 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 84.82- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 29.02- | 0.00 |
|  |  |  |  | Net Income: | 763.44 | 0.02 |
| 07/2020 | OIL | $/BBL:36.68 | 15,030.49 /0.37 | Oil Sales: | 551,250.51 | 13.43 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 53,373.66- | 1.30- |
|  |  |  |  | Other Deducts - Oil: | 17,513.88- | 0.43- |
|  |  |  |  | Net Income: | 480,362.97 | 11.70 |
| 07/2020 | PRG | $/GAL:0.17 | 126,626.43 /3.08 | Plant Products - Gals - Sales: | 21,726.96 | 0.53 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 13,411.72- | 0.32- |
|  |  |  |  | Net Income: | 8,315.24 | 0.21 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   169

**LEASE: (HEMI06)  Hemi 2-27-34 BH    (Continued)**
**API: 3305304742**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.73 | 4,835.49 /0.12 | Plant Products - Gals - Sales: | 3,534.89 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 300.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 647.18- | 0.02- |
| | | | | Net Income: | 2,587.25 | 0.06 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **11.39** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **HEMI06** | **0.00002436** | **11.39** | **11.39** |

## LEASE: (HEMP01)  Hemphill 11 #1 Alt    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.18 | 173.28 /0.98 | Condensate Sales: | 5,750.01 | 32.36 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Condensate: | 718.75- | 4.04- |
| | | | | Net Income: | 5,031.26 | 28.32 |
| 06/2020 | GAS | $/MCF:1.55 | 259.79 /1.46 | Gas Sales: | 402.68 | 2.27 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 4.95- | 0.03- |
| | | | | Net Income: | 397.73 | 2.24 |
| 07/2020 | GAS | $/MCF:1.35 | 242.72 /1.37 | Gas Sales: | 327.67 | 1.85 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 5.41- | 0.03- |
| | | | | Net Income: | 322.26 | 1.82 |
| 06/2020 | PRG | $/GAL:0.32 | 1,424.77 /8.02 | Plant Products - Gals - Sales: | 462.87 | 2.61 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 171.27- | 0.97- |
| | | | | Net Income: | 291.60 | 1.64 |
| 07/2020 | PRG | $/GAL:0.40 | 1,553.04 /8.74 | Plant Products - Gals - Sales: | 618.63 | 3.48 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 178.20- | 1.00- |
| | | | | Net Income: | 440.43 | 2.48 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **36.50** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 135555 | Rabalais Oil & Gas, Inc. | 3 | 1,031.60 | 1,031.60 | 8.26 |
| **Total Lease Operating Expense** | | | | **1,031.60** | **8.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMP01** | **0.00562831** | **0.00800774** | **36.50** | **8.26** | **28.24** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   170

### LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 2,721.64 /0.07 | Gas Sales: | 1,974.07 | 0.05 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 179.26- | 0.00 |
| | | | | Other Deducts - Gas: | 6,480.20- | 0.16- |
| | | | | Net Income: | 4,685.39- | 0.11- |
| 07/2020 | OIL | $/BBL:36.68 | 1,423.24 /0.03 | Oil Sales: | 52,197.97 | 1.27 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,053.96- | 0.12- |
| | | | | Other Deducts - Oil: | 1,658.40- | 0.04- |
| | | | | Net Income: | 45,485.61 | 1.11 |
| 07/2020 | PRG | $/GAL:0.17 | 20,162.90 /0.49 | Plant Products - Gals - Sales: | 3,459.62 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 2,135.55- | 0.05- |
| | | | | Net Income: | 1,324.07 | 0.04 |
| 07/2020 | PRG | $/GAL:0.73 | 769.96 /0.02 | Plant Products - Gals - Sales: | 562.86 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 47.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 103.05- | 0.00 |
| | | | | Net Income: | 411.97 | 0.01 |

**Total Revenue for LEASE**     **1.05**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 2 | 18,402.09 | 18,402.09 | 0.45 |
| | | **Total Lease Operating Expense** | | | **18,402.09** | **0.45** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 2 | 2,982.84 | 2,982.84 | 0.07 |
| | | **Total ICC - Proven** | | | **2,982.84** | **0.07** |

**Total Expenses for LEASE**    **21,384.93**    **0.52**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND03** | 0.00002441 | 0.00002441 | 1.05 | 0.52 | 0.53 |

### LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

API: 33-053-03591
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 7,375.56 /0.32 | Gas Sales: | 5,349.67 | 0.23 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 475.61- | 0.02- |
| | | | | Other Deducts - Gas: | 17,406.94- | 0.75- |
| | | | | Net Income: | 12,532.88- | 0.54- |
| 07/2020 | OIL | $/BBL:36.68 | 2,410.54 /0.10 | Oil Sales: | 88,407.81 | 3.78 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,559.90- | 0.37- |
| | | | | Other Deducts - Oil: | 2,808.82- | 0.12- |
| | | | | Net Income: | 77,039.09 | 3.29 |
| 07/2020 | PRG | $/GAL:0.16 | 48,788.78 /2.08 | Plant Products - Gals - Sales: | 7,800.31 | 0.33 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5,255.99- | 0.22- |
| | | | | Net Income: | 2,544.32 | 0.11 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    171

**LEASE: (HEND04)  Henderson 1-28/33H   (Continued)**
**API: 33-053-03591**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.73 | 1,470.07 /0.06 | Plant Products - Gals - Sales: | 1,074.67 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 91.34- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 200.35- | 0.01- |
| | | | | Net Income: | 782.98 | 0.03 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **2.89** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 9,097.32 | 9,097.32 | 0.39 |
| | **Total Lease Operating Expense** | | | **9,097.32** | | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | | 2.89 | 0.39 | | 2.50 |

**LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA**
**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 49.22-/0.00- | Gas Sales: | 90.62- | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 90.62- | 0.00 |
| 02/2020 | GAS | $/MCF:1.84 | 49.45 /0.00 | Gas Sales: | 91.06 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 91.06 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 24,415.18-/0.60- | Gas Sales: | 46,811.63- | 1.15- |
| | Roy NRI: | 0.00002456 | | Net Income: | 46,811.63- | 1.15- |
| 02/2020 | GAS | $/MCF:1.92 | 24,421.44 /0.60 | Gas Sales: | 46,828.11 | 1.15 |
| | Roy NRI: | 0.00002456 | | Net Income: | 46,828.11 | 1.15 |
| 06/2020 | GAS | $/MCF:1.68 | 22,618.30 /0.56 | Gas Sales: | 38,011.66 | 0.93 |
| | Roy NRI: | 0.00002456 | | Net Income: | 38,011.66 | 0.93 |
| 06/2020 | GAS | $/MCF:1.65 | 38.05 /0.00 | Gas Sales: | 62.80 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 3,146.76- | 0.08- |
| | | | | Net Income: | 3,083.96- | 0.08- |
| 06/2020 | OIL | $/BBL:32.32 | 423.01 /0.01 | Oil Sales: | 13,672.55 | 0.34 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 1,709.07- | 0.05- |
| | | | | Net Income: | 11,963.48 | 0.29 |
| 06/2020 | OIL | $/BBL:29.72 | 7.66 /0.00 | Oil Sales: | 227.65 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 28.46- | 0.00 |
| | | | | Net Income: | 199.19 | 0.00 |
| 02/2020 | PRD | $/BBL:15.80 | 3.37 /0.00 | Plant Products Sales: | 53.25 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 53.25 | 0.00 |
| 02/2020 | PRD | $/BBL:10.91 | 1,831.54-/0.04- | Plant Products Sales: | 19,975.10- | 0.49- |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,975.10- | 0.49- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   172

**LEASE: (HENE01)  EL Henry 15-10 HC #1   (Continued)**
**API: 1706112134**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:10.85 | 1,829.44 /0.04 | Plant Products Sales: | 19,841.78 | 0.49 |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,841.78 | 0.49 |
| 06/2020 | PRD | $/BBL:10.27 | 2,207.46 /0.05 | Plant Products Sales: | 22,660.71 | 0.56 |
| | Roy NRI: | 0.00002456 | | Net Income: | 22,660.71 | 0.56 |
| 06/2020 | PRD | $/BBL:12.73 | 2.88 /0.00 | Plant Products Sales: | 36.65 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 36.65 | 0.00 |
| | | **Total Revenue for LEASE** | | | | 1.70 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HENE01 | 0.00002456 | 1.70 | | 1.70 |

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA**
**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.70 | 53.37-/0.00- | Gas Sales: | 90.86- | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 90.86- | 0.00 |
| 02/2020 | GAS | $/MCF:1.70 | 53.62 /0.00 | Gas Sales: | 91.30 | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 91.30 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 22,351.01-/0.99- | Gas Sales: | 39,646.82- | 1.76- |
| | Roy NRI: | 0.00004427 | | Net Income: | 39,646.82- | 1.76- |
| 02/2020 | GAS | $/MCF:1.77 | 22,356.75 /0.99 | Gas Sales: | 39,660.78 | 1.76 |
| | Roy NRI: | 0.00004427 | | Net Income: | 39,660.78 | 1.76 |
| 06/2020 | GAS | $/MCF:1.56 | 20,096.41 /0.89 | Gas Sales: | 31,256.04 | 1.38 |
| | Roy NRI: | 0.00004427 | | Net Income: | 31,256.04 | 1.38 |
| 06/2020 | GAS | $/MCF:1.53 | 45.70 /0.00 | Gas Sales: | 69.74 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 2,814.51- | 0.12- |
| | | | | Net Income: | 2,744.77- | 0.12- |
| 05/2017 | OIL | | /0.00 | Production Tax - Oil: | 23,313.64 | 1.03 |
| | Roy NRI: | 0.00004427 | | Other Deducts - Oil: | 456.95 | 0.03 |
| | | | | Net Income: | 23,770.59 | 1.06 |
| 06/2020 | OIL | $/BBL:32.32 | 507.13 /0.02 | Oil Sales: | 16,388.08 | 0.72 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 2,048.51- | 0.08- |
| | | | | Net Income: | 14,339.57 | 0.64 |
| 06/2020 | OIL | $/BBL:29.71 | 6.30 /0.00 | Oil Sales: | 187.19 | 0.01 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 23.40- | 0.01- |
| | | | | Net Income: | 163.79 | 0.00 |
| 02/2020 | PRD | $/BBL:15.85 | 1.72-/0.00- | Plant Products Sales: | 27.27- | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 27.27- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   173

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:15.22 | 1.70 /0.00 | Plant Products Sales: | 25.88 | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 25.88 | 0.00 |
| 02/2020 | PRD | $/BBL:10.36 | 790.44-/0.03- | Plant Products Sales: | 8,192.86- | 0.36- |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,192.86- | 0.36- |
| 02/2020 | PRD | $/BBL:10.31 | 789.66 /0.03 | Plant Products Sales: | 8,139.80 | 0.36 |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,139.80 | 0.36 |
| 06/2020 | PRD | $/BBL:10.07 | 920.15 /0.04 | Plant Products Sales: | 9,264.67 | 0.41 |
| | Roy NRI: | 0.00004427 | | Net Income: | 9,264.67 | 0.41 |
| 06/2020 | PRD | $/BBL:12.52 | 1.61 /0.00 | Plant Products Sales: | 20.15 | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 20.15 | 0.00 |

**Total Revenue for LEASE**     **3.37**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HENE02 | 0.00004427 | 3.37 | | | 3.37 |

**LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND**
**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 6.86 /0.00 | Condensate Sales: | 271.67 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 23.10- | 0.00 |
| | | | | Net Income: | 248.57 | 0.01 |
| 02/2017 | CND | $/BBL:41.50 | 6.16 /0.00 | Condensate Sales: | 255.62 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 21.72- | 0.00 |
| | | | | Net Income: | 233.90 | 0.01 |
| 03/2017 | CND | $/BBL:37.01 | 7.67 /0.00 | Condensate Sales: | 283.83 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 24.12- | 0.00 |
| | | | | Net Income: | 259.71 | 0.01 |
| 04/2017 | CND | $/BBL:38.46 | 8.04 /0.00 | Condensate Sales: | 309.19 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 26.28- | 0.00 |
| | | | | Net Income: | 282.91 | 0.01 |
| 05/2017 | CND | $/BBL:37.53 | 5.46 /0.00 | Condensate Sales: | 204.94 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 17.42- | 0.00 |
| | | | | Net Income: | 187.52 | 0.00 |
| 06/2017 | CND | $/BBL:33.70 | 6.58 /0.00 | Condensate Sales: | 221.75 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 18.84- | 0.00 |
| | | | | Net Income: | 202.91 | 0.00 |
| 07/2017 | CND | $/BBL:36.92 | 6.55 /0.00 | Condensate Sales: | 241.82 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 20.56- | 0.00 |
| | | | | Net Income: | 221.26 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   174

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | CND | $/BBL:40.69 | 10.92 /0.00 | Condensate Sales: | 444.34 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 37.76- | 0.00 |
| | | | | Net Income: | 406.58 | 0.01 |
| 09/2017 | CND | $/BBL:42.52 | 12.82 /0.00 | Condensate Sales: | 545.17 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 46.34- | 0.00 |
| | | | | Net Income: | 498.83 | 0.01 |
| 10/2017 | CND | $/BBL:45.14 | 14.96 /0.00 | Condensate Sales: | 675.35 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 57.40- | 0.00 |
| | | | | Net Income: | 617.95 | 0.02 |
| 11/2017 | CND | $/BBL:51.39 | 16.37 /0.00 | Condensate Sales: | 841.26 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 71.50- | 0.00 |
| | | | | Net Income: | 769.76 | 0.02 |
| 12/2017 | CND | $/BBL:51.14 | 16.06 /0.00 | Condensate Sales: | 821.30 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 69.82- | 0.00 |
| | | | | Net Income: | 751.48 | 0.02 |
| 01/2018 | CND | $/BBL:55.91 | 16.75 /0.00 | Condensate Sales: | 936.52 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 79.60- | 0.00 |
| | | | | Net Income: | 856.92 | 0.02 |
| 06/2018 | CND | $/BBL:57.49 | 21.57 /0.00 | Condensate Sales: | 1,239.96 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 105.40- | 0.01- |
| | | | | Net Income: | 1,134.56 | 0.02 |
| 07/2018 | CND | $/BBL:64.00 | 15.93 /0.00 | Condensate Sales: | 1,019.47 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 86.66- | 0.00 |
| | | | | Net Income: | 932.81 | 0.02 |
| 08/2018 | CND | $/BBL:59.40 | 15.40 /0.00 | Condensate Sales: | 914.82 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 77.76- | 0.00 |
| | | | | Net Income: | 837.06 | 0.02 |
| 09/2018 | CND | $/BBL:60.67 | 15.95 /0.00 | Condensate Sales: | 967.63 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 82.24- | 0.00 |
| | | | | Net Income: | 885.39 | 0.02 |
| 10/2018 | CND | $/BBL:61.32 | 20.58 /0.00 | Condensate Sales: | 1,262.02 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 107.28- | 0.00 |
| | | | | Net Income: | 1,154.74 | 0.03 |
| 02/2019 | CND | $/BBL:46.11 | 3.97 /0.00 | Condensate Sales: | 183.07 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 15.56- | 0.00 |
| | | | | Net Income: | 167.51 | 0.00 |
| 05/2019 | CND | $/BBL:50.12 | 7.78 /0.00 | Condensate Sales: | 389.91 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 33.14- | 0.00 |
| | | | | Net Income: | 356.77 | 0.01 |
| 06/2019 | CND | $/BBL:43.25 | 6.63 /0.00 | Condensate Sales: | 286.78 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 24.38- | 0.00 |
| | | | | Net Income: | 262.40 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   175

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:45.35 | 4.47 /0.00 | Condensate Sales: | 202.72 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 17.24- | 0.00 |
|  |  |  |  | Net Income: | 185.48 | 0.00 |
| 07/2020 | CND | $/BBL:30.70 | 2.88 /0.00 | Condensate Sales: | 88.42 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 7.52- | 0.00 |
|  |  |  |  | Net Income: | 80.90 | 0.00 |
| 07/2020 | OIL |  | /0.00 | Production Tax - Oil: | 22.52 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Other Deducts - Oil: | 225.23- | 0.00 |
|  |  |  |  | Net Income: | 202.71- | 0.00 |
| 08/2020 | OIL | $/BBL:38.53 | 1,318.40 /0.03 | Oil Sales: | 50,799.37 | 1.24 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 4,641.50- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 4,384.47- | 0.11- |
|  |  |  |  | Net Income: | 41,773.40 | 1.02 |
| 01/2017 | PRG | $/GAL:1.00 | 258.04-/0.01- | Plant Products - Gals - Sales: | 257.98- | 0.01- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 0.23 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.34- | 0.00 |
|  |  |  |  | Net Income: | 266.09- | 0.01- |
| 02/2017 | PRG | $/GAL:0.98 | 261.36-/0.01- | Plant Products - Gals - Sales: | 256.00- | 0.01- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 0.72 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.19 | 0.00 |
|  |  |  |  | Net Income: | 255.09- | 0.01- |
| 03/2017 | PRG | $/GAL:0.27 | 13,724.03 /0.34 | Plant Products - Gals - Sales: | 3,729.57 | 0.09 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 31.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,055.77- | 0.10- |
|  |  |  |  | Net Income: | 358.06- | 0.01- |
| 04/2017 | PRG | $/GAL:0.91 | 340.83-/0.01- | Plant Products - Gals - Sales: | 310.12- | 0.01- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 0.03 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.29 | 0.00 |
|  |  |  |  | Net Income: | 309.80- | 0.01- |
| 05/2017 | PRG | $/GAL:0.88 | 229.33-/0.01- | Plant Products - Gals - Sales: | 200.89- | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 0.02 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.23- | 0.00 |
|  |  |  |  | Net Income: | 202.10- | 0.00 |
| 06/2017 | PRG | $/GAL:0.70 | 277.78-/0.01- | Plant Products - Gals - Sales: | 193.60- | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Other Deducts - Plant - Gals: | 8.25- | 0.00 |
|  |  |  |  | Net Income: | 201.85- | 0.00 |
| 07/2017 | PRG | $/GAL:1.07 | 277.38-/0.01- | Plant Products - Gals - Sales: | 295.41- | 0.01- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 2.21 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 16.26 | 0.00 |
|  |  |  |  | Net Income: | 276.94- | 0.01- |
| 08/2017 | PRG | $/GAL:0.96 | 462.71-/0.01- | Plant Products - Gals - Sales: | 446.01- | 0.01- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.78 | 0.00 |
|  |  |  |  | Net Income: | 445.22- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   176

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRG | $/GAL:1.12 | 535.06-/0.01- | Plant Products - Gals - Sales: | 600.09- | 0.01- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 2.62 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.23 | 0.00 |
| | | | | Net Income: | 581.24- | 0.01- |
| 10/2017 | PRG | $/GAL:1.18 | 644.31-/0.02- | Plant Products - Gals - Sales: | 758.04- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 2.61 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 17.44 | 0.00 |
| | | | | Net Income: | 737.99- | 0.02- |
| 11/2017 | PRG | $/GAL:1.22 | 687.50-/0.02- | Plant Products - Gals - Sales: | 841.21- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 2.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 838.76- | 0.02- |
| 12/2017 | PRG | $/GAL:1.31 | 679.35-/0.02- | Plant Products - Gals - Sales: | 891.83- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 2.43 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.40 | 0.00 |
| | | | | Net Income: | 875.00- | 0.02- |
| 01/2018 | PRG | $/GAL:1.44 | 698.87-/0.02- | Plant Products - Gals - Sales: | 1,004.20- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 2.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.21 | 0.00 |
| | | | | Net Income: | 988.43- | 0.02- |
| 06/2018 | PRG | $/GAL:1.37 | 905.77-/0.02- | Plant Products - Gals - Sales: | 1,239.72- | 0.03- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 3.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 1,236.70- | 0.03- |
| 07/2018 | PRG | $/GAL:1.52 | 669.22-/0.02- | Plant Products - Gals - Sales: | 1,019.71- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 5.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 1,025.16- | 0.02- |
| 08/2018 | PRG | $/GAL:1.54 | 561.71-/0.01- | Plant Products - Gals - Sales: | 866.97- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 0.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.29- | 0.00 |
| | | | | Net Income: | 879.41- | 0.02- |
| 09/2018 | PRG | $/GAL:1.44 | 669.96-/0.02- | Plant Products - Gals - Sales: | 967.72- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Net Income: | 967.68- | 0.02- |
| 10/2018 | PRG | $/GAL:1.46 | 864.42-/0.02- | Plant Products - Gals - Sales: | 1,262.11- | 0.03- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Net Income: | 1,262.05- | 0.03- |
| 02/2019 | PRG | $/GAL:1.10 | 166.71-/0.00- | Plant Products - Gals - Sales: | 183.04- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 183.03- | 0.00 |
| 05/2019 | PRG | $/GAL:1.19 | 326.69-/0.01- | Plant Products - Gals - Sales: | 389.82- | 0.01- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 389.81- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   177

**LEASE: (HERB01) Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2019 | PRG | $/GAL:0.18 | 4,583.84 /0.11 | Plant Products - Gals - Sales: | 832.66 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 12.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,131.24- | 0.03- |
| | | | | Net Income: | 311.10- | 0.01- |
| 09/2019 | PRG | $/GAL:1.08 | 187.79-/0.00- | Plant Products - Gals - Sales: | 202.76- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 202.75- | 0.00 |

|  |  | **Total Revenue for LEASE** | | | | **1.00** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202010200 | Marathon Oil Co | 1 | 4,754.20 | 4,754.20 | 0.12 |
| | | **Total Lease Operating Expense** | | | **4,754.20** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **HERB01** | 0.00002441 | 0.00002441 | | 1.00 | 0.12 | 0.88 |

**LEASE: (HFED01) H. F. Edgar #1   County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66785 | Shelby Operating Company | 3 | 426.38 | | |
| | 66785 | Shelby Operating Company | 3 | 2,070.34 | 2,496.72 | 13.20 |
| | | **Total Lease Operating Expense** | | | **2,496.72** | **13.20** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **HFED01** | 0.00528647 | | 13.20 | 13.20 |

**LEASE: (HIGG01) Higgins 31-26 TFH   County: DUNN, ND**
**API: 3302503463**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2019 | CND | $/BBL:45.35 | 195.72 /0.01 | Condensate Sales: | 8,875.93 | 0.43 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 754.46- | 0.04- |
| | | | | Net Income: | 8,121.47 | 0.39 |
| 07/2020 | CND | $/BBL:30.70 | 65.42 /0.00 | Condensate Sales: | 2,008.59 | 0.10 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 170.74- | 0.01- |
| | | | | Net Income: | 1,837.85 | 0.09 |
| 07/2020 | GAS | $/MCF:0.73 | 9,286.48 /0.45 | Gas Sales: | 6,735.71 | 0.33 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 986.27- | 0.05- |
| | | | | Other Deducts - Gas: | 6,938.82- | 0.34- |
| | | | | Net Income: | 1,189.38- | 0.06- |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 189.24 | 0.01 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 1,892.47- | 0.10- |
| | | | | Net Income: | 1,703.23- | 0.09- |

From:   Sklarco, LLC                                    For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:     Maren Silberstein Revocable Trust                                                    Account: JUD    Page    178

**LEASE: (HIGG01)  Higgins 31-26 TFH    (Continued)**
**API: 3302503463**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.53 | 9,249.05 /0.45 | Oil Sales: | 356,375.87 | 17.40 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,561.72- | 1.59- |
| | | | | Other Deducts - Oil: | 30,758.64- | 1.51- |
| | | | | Net Income: | 293,055.51 | 14.30 |
| 09/2019 | PRG | $/GAL:1.08 | 8,220.12-/0.40- | Plant Products - Gals - Sales: | 8,875.79- | 0.43- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.54 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.07- | 0.00 |
| | | | | Net Income: | 8,875.32- | 0.43- |
| 07/2020 | PRG | $/GAL:0.18 | 79,432.52 /3.88 | Plant Products - Gals - Sales: | 14,362.67 | 0.70 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 925.89- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 15,134.12- | 0.74- |
| | | | | Net Income: | 1,697.34- | 0.08- |

**Total Revenue for LEASE**                                                                                                    **14.12**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202010200 | Marathon Oil Co | 1 | 28,922.17 | 28,922.17 | 1.41 |
| | **Total Lease Operating Expense** | | | | **28,922.17** | **1.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HIGG01** | **0.00004882** | **0.00004882** | | **14.12** | **1.41** | **12.71** |


**LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.39 | 37.81 /0.36 | Gas Sales: | 52.69 | 0.50 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 4.02- | 0.04- |
| | | | | Net Income: | 48.67 | 0.46 |
| 07/2020 | GAS | $/MCF:1.25 | 45.86 /0.44 | Gas Sales: | 57.52 | 0.55 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 4.02- | 0.04- |
| | | | | Net Income: | 53.50 | 0.51 |

**Total Revenue for LEASE**                                                                                                    **0.97**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 358801 | Lance Ruffel Oil & Gas Corp. | 4 | 1,236.22 | 1,236.22 | 15.30 |
| | **Total Lease Operating Expense** | | | | **1,236.22** | **15.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HKMO01** | **0.00950065** | **0.01237930** | | **0.97** | **15.30** | **14.33-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   179

### LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 358801-1 | Lance Ruffel Oil & Gas Corp. | 4 | 1,061.22 | 1,061.22 | 13.14 |
| | **Total Lease Operating Expense** | | | **1,061.22** | **13.14** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HKMO02 | 0.01237930 | | 13.14 | 13.14 |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 392.15-/0.13- | Gas Sales: | 725.22- | 0.14- |
| | Roy NRI: | 0.00032246 | | Net Income: | 725.22- | 0.14- |
| 02/2020 | GAS | $/MCF:1.85 | 395.64 /0.13 | Gas Sales: | 731.76 | 0.14 |
| | Roy NRI: | 0.00032246 | | Net Income: | 731.76 | 0.14 |
| 06/2020 | GAS | $/MCF:1.65 | 516.30 /0.17 | Gas Sales: | 850.72 | 0.22 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 10.32- | 0.06- |
| | | | | Net Income: | 840.40 | 0.16 |
| 06/2020 | OIL | $/BBL:34.69 | 166.75 /0.03 | Oil Sales: | 5,783.95 | 1.11 |
| | Roy NRI: | 0.00019223 | | Production Tax - Oil: | 718.46- | 0.14- |
| | | | | Net Income: | 5,065.49 | 0.97 |
| 02/2020 | PRD | $/BBL:18.01 | 35.96-/0.01- | Plant Products Sales: | 647.64- | 0.13- |
| | Roy NRI: | 0.00032246 | | Net Income: | 647.64- | 0.13- |
| 02/2020 | PRD | $/BBL:17.36 | 35.32 /0.01 | Plant Products Sales: | 613.19 | 0.12 |
| | Roy NRI: | 0.00032246 | | Net Income: | 613.19 | 0.12 |
| 06/2020 | PRD | $/BBL:12.80 | 46.52 /0.02 | Plant Products Sales: | 595.32 | 0.11 |
| | Roy NRI: | 0.00032246 | | Net Income: | 595.32 | 0.11 |
| | | **Total Revenue for LEASE** | | | | **1.23** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HOOD01 | multiple | 1.23 | | 1.23 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

API: 1706121333
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 25,249.19-/8.52- | Gas Sales: | 46,553.39- | 15.71- |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 21.89 | 0.00 |
| | | | | Net Income: | 46,531.50- | 15.71- |
| 02/2020 | GAS | $/MCF:1.84 | 25,367 /8.56 | Gas Sales: | 46,775.44 | 15.79 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 21.89- | 0.00 |
| | | | | Net Income: | 46,753.55 | 15.79 |
| 06/2020 | GAS | $/MCF:1.65 | 25,572.52 /8.63 | Gas Sales: | 42,266.88 | 14.26 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 3,868.25- | 1.30- |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   180

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1   (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 22.11- | 0.00 |
| | | | | Net Income: | 38,376.52 | 12.96 |
| 06/2020 | OIL | $/BBL:33.42 | 325.40 /0.11 | Oil Sales: | 10,876.28 | 3.67 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,359.54- | 0.46- |
| | | | | Net Income: | 9,516.74 | 3.21 |
| 02/2020 | PRD | $/BBL:16.48 | 1,761.96-/0.59- | Plant Products Sales: | 29,042.27- | 9.81- |
| | Roy NRI: | 0.00033738 | | Net Income: | 29,042.27- | 9.81- |
| 02/2020 | PRD | $/BBL:15.84 | 1,736.54 /0.59 | Plant Products Sales: | 27,509.35 | 9.29 |
| | Roy NRI: | 0.00033738 | | Net Income: | 27,509.35 | 9.29 |
| 06/2020 | PRD | $/BBL:12.71 | 1,946.62 /0.66 | Plant Products Sales: | 24,744.09 | 8.35 |
| | Roy NRI: | 0.00033738 | | Net Income: | 24,744.09 | 8.35 |

**Total Revenue for LEASE** 24.08

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOJ01 | 0.00033738 | 24.08 | | | 24.08 |

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA**
**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 17,449.94-/5.89- | Gas Sales: | 32,227.26- | 10.88- |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 15.13 | 0.00 |
| | | | | Net Income: | 32,212.13- | 10.88- |
| 02/2020 | GAS | $/MCF:1.85 | 17,531.36 /5.91 | Gas Sales: | 32,380.98 | 10.93 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 15.13- | 0.00 |
| | | | | Net Income: | 32,365.85 | 10.93 |
| 06/2020 | GAS | $/MCF:1.67 | 16,284.68 /5.49 | Gas Sales: | 27,132.50 | 9.16 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,471.00- | 0.84- |
| | | | | Other Deducts - Gas: | 14.08- | 0.00 |
| | | | | Net Income: | 24,647.42 | 8.32 |
| 06/2020 | OIL | $/BBL:33.45 | 267.16 /0.09 | Oil Sales: | 8,935.81 | 3.01 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,116.98- | 0.37- |
| | | | | Net Income: | 7,818.83 | 2.64 |
| 02/2020 | PRD | $/BBL:16.94 | 1,272.93-/0.43- | Plant Products Sales: | 21,557.37- | 7.28- |
| | Roy NRI: | 0.00033738 | | Net Income: | 21,557.37- | 7.28- |
| 02/2020 | PRD | $/BBL:16.27 | 1,252.79 /0.42 | Plant Products Sales: | 20,387.86 | 6.88 |
| | Roy NRI: | 0.00033738 | | Net Income: | 20,387.86 | 6.88 |
| 06/2020 | PRD | $/BBL:12.83 | 1,295.69 /0.44 | Plant Products Sales: | 16,618.61 | 5.61 |
| | Roy NRI: | 0.00033738 | | Net Income: | 16,618.61 | 5.61 |

**Total Revenue for LEASE** 16.22

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOJ02 | 0.00033738 | 16.22 | | | 16.22 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   181

### LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:37.59 | 319.37 /2.46 | Oil Sales: | 12,003.68 | 92.29 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 4.92- | 0.04- |
| | | | | Other Deducts - Oil: | 45.99- | 0.36- |
| | | | | Net Income: | 11,952.77 | 91.89 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 372969 | John O. Farmer, Inc. | 1 | 1,916.26 | 1,916.26 | 17.96 |
| | | **Total Lease Operating Expense** | | | **1,916.26** | **17.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **HORN01** | **0.00768851** | **0.00937266** | | **91.89** | **17.96** | | **73.93** |

### LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.65 | 102 /0.01 | Gas Sales: | 167.85 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 1.90 | 0.00 |
| | | | | Other Deducts - Gas: | 97.00- | 0.01- |
| | | | | Net Income: | 72.75 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| **HSWH01** | **0.00013746** | **0.01** | | | | **0.01** |

### LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.28 | 822.10 /10.48 | Gas Sales: | 1,053.75 | 13.43 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 65.93- | 0.84- |
| | | | | Other Deducts - Gas: | 353.00- | 4.50- |
| | | | | Net Income: | 634.82 | 8.09 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202000080 | Devon Energy Production Co., LP | EXPE E | 5,304.60 | 5,304.60 | 89.56 |
| | | **Total Lease Operating Expense** | | | **5,304.60** | **89.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **INDI01** | **0.01274699** | **0.01688344** | | **8.09** | **89.56** | | **81.47-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   182

### LEASE: (INDI04)  Indian Draw 12 Fed #2   County: EDDY, NM

**API: 30-015-33564**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.18 | 9.31 /0.12 | Gas Sales: | 10.96 | 0.14 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 0.61- | 0.01- |
| | | | | Other Deducts - Gas: | 3.07- | 0.04- |
| | | | | Net Income: | 7.28 | 0.09 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| INDI04 | 0.01274699 | | 0.09 | | 0.09 |

### LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.28 | 857.93 /12.38 | Gas Sales: | 1,099.68 | 15.87 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 68.53- | 0.99- |
| | | | | Other Deducts - Gas: | 361.43- | 5.21- |
| | | | | Net Income: | 669.72 | 9.67 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202000080 | Devon Energy Production Co., LP | 1 | 5,964.85 | 5,964.85 | 100.71 |
| | | **Total Lease Operating Expense** | | | **5,964.85** | **100.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| INDI05 | 0.01443534 | 0.01688344 | 9.67 | 100.71 | 91.04- |

### LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:36.51 | 157 /0.37 | Condensate Sales: | 5,731.74 | 13.65 |
| | Wrk NRI: | 0.00238107 | | Production Tax - Condensate: | 718.82- | 1.71- |
| | | | | Net Income: | 5,012.92 | 11.94 |
| 06/2020 | GAS | $/MCF:1.46 | 2,787 /15.80 | Gas Sales: | 4,082.12 | 23.14 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 36.23- | 0.20- |
| | | | | Other Deducts - Gas: | 1,254.15- | 7.11- |
| | | | | Net Income: | 2,791.74 | 15.83 |
| | | **Total Revenue for LEASE** | | | | 27.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 090320 | Jeems Bayou Production Corp. | 101 EF | 4,812.69 | 4,812.69 | 14.04 |
| | | **Total Lease Operating Expense** | | | **4,812.69** | **14.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| INTE03 | multiple | 0.00291672 | 27.77 | 14.04 | 13.73 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    183

## LEASE: (IVAN01) Ivan 1-29H    County: MC KENZIE, ND

**API: 3305303300**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 13.00- | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 272.16 | 0.00 |
| | | | | Other Deducts - Oil: | 2,708.45- | 0.00 |
| | | | | Net Income: | 2,449.29- | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|----------------|-------------|--|--|--|--|----------|
| IVAN01 | 0.00000156 | | | | | 0.00 |

## LEASE: (IVAN02) Ivan 11-29 TFH    County: MC KENZIE, ND

**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 28.21- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 591.00 | 0.00 |
| | | | | Other Deducts - Oil: | 5,881.53- | 0.00 |
| | | | | Net Income: | 5,318.74- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 28.21- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 591.00 | 0.01 |
| | | | | Other Deducts - Oil: | 5,881.53- | 0.03- |
| | | | | Net Income: | 5,318.74- | 0.02- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 86.61 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 11.10 | 0.00 |
| | | | | Other Deducts - Oil: | 197.62- | 0.00 |
| | | | | Net Income: | 99.91- | 0.00 |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 86.61 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 11.10 | 0.00 |
| | | | | Other Deducts - Oil: | 197.62- | 0.00 |
| | | | | Net Income: | 99.91- | 0.00 |

| | **Total Revenue for LEASE** | | | | | **0.02-** |
|--|------------------------------|--|--|--|--|-----------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 47,346.81 | 47,346.81 | 0.26 |
| | | **Total Lease Operating Expense** | | | 47,346.81 | 0.26 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| IVAN02 | 0.00000090 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000468 | 0.00000556 | 0.02- | 0.26 | 0.28- |
| | Total Cash Flow | | 0.02- | 0.26 | 0.28- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   184

### LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND

**API: 3305307181**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 361.92 /0.00 | Gas Sales: | 547.40 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 25.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 123.17- | 0.01- |
|  |  |  |  | Net Income: | 398.60 | 0.00 |
| 05/2019 | OIL |  | /0.00 | Oil Sales: | 319.42- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 37.84 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 58.98- | 0.00 |
|  |  |  |  | Net Income: | 340.56- | 0.00 |
| 07/2020 | OIL | $/BBL:38.42 | 209.88 /0.00 | Oil Sales: | 8,064.52 | 0.10 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 718.52- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 879.33- | 0.01- |
|  |  |  |  | Net Income: | 6,466.67 | 0.08 |
| 06/2020 | PRG | $/GAL:0.19 | 2,537.37 /0.03 | Plant Products - Gals - Sales: | 486.59 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 12.70- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 854.01- | 0.01- |
|  |  |  |  | Net Income: | 380.12- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 146.68 /0.00 | Plant Products - Gals - Sales: | 109.14 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 10.92- | 0.00 |
|  |  |  |  | Net Income: | 98.22 | 0.00 |

|  | Total Revenue for LEASE |  |  |  |  | 0.07 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|---|---|---|---|---|---|---|
| IVAN03 | 0.00001250 | 0.07 |  |  |  | 0.07 |

### LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND

**API: 3305307182**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL |  | /0.00 | Oil Sales: | 203.60- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 24.12 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 37.59- | 0.00 |
|  |  |  |  | Net Income: | 217.07- | 0.00 |

| LEASE Summary: | Net Rev Int |  |  |  |  | Net Cash |
|---|---|---|---|---|---|---|
| IVAN04 | 0.00001250 |  |  |  |  | 0.00 |

### LEASE: (JACJ01)  Jackson, Jessie 12-2    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 14.12 /0.00 | Condensate Sales: | 473.10 | 0.06 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Condensate: | 58.70- | 0.01- |
|  |  |  |  | Net Income: | 414.40 | 0.05 |

| LEASE Summary: | Net Rev Int |  | WI Revenue |  |  | Net Cash |
|---|---|---|---|---|---|---|
| JACJ01 | 0.00011400 |  | 0.05 |  |  | 0.05 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   185

### LEASE: (JAKO01) Jakob 14-35TFH   County: DUNN, ND

**API: 33025023220000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2017 | CND | $/BBL:39.60 | 3.15 /0.00 | Condensate Sales: | 124.75 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 10.60- | 0.00 |
| | | | | Net Income: | 114.15 | 0.00 |
| 02/2017 | CND | $/BBL:41.49 | 0.75 /0.00 | Condensate Sales: | 31.12 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 2.64- | 0.00 |
| | | | | Net Income: | 28.48 | 0.00 |
| 04/2017 | CND | $/BBL:38.46 | 0.98 /0.00 | Condensate Sales: | 37.69 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 3.20- | 0.00 |
| | | | | Net Income: | 34.49 | 0.00 |
| 05/2017 | CND | $/BBL:37.54 | 2.28 /0.00 | Condensate Sales: | 85.58 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 7.28- | 0.00 |
| | | | | Net Income: | 78.30 | 0.00 |
| 06/2017 | CND | $/BBL:33.70 | 2.93 /0.00 | Condensate Sales: | 98.74 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 8.40- | 0.00 |
| | | | | Net Income: | 90.34 | 0.00 |
| 07/2017 | CND | $/BBL:36.92 | 3.53 /0.00 | Condensate Sales: | 130.33 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 11.08- | 0.00 |
| | | | | Net Income: | 119.25 | 0.01 |
| 08/2017 | CND | $/BBL:40.69 | 7.22 /0.00 | Condensate Sales: | 293.78 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 24.98- | 0.00 |
| | | | | Net Income: | 268.80 | 0.01 |
| 09/2017 | CND | $/BBL:42.53 | 7.65 /0.00 | Condensate Sales: | 325.32 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 27.66- | 0.00 |
| | | | | Net Income: | 297.66 | 0.01 |
| 10/2017 | CND | $/BBL:45.14 | 7.47 /0.00 | Condensate Sales: | 337.22 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 28.66- | 0.00 |
| | | | | Net Income: | 308.56 | 0.02 |
| 11/2017 | CND | $/BBL:51.39 | 6.86 /0.00 | Condensate Sales: | 352.54 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 29.96- | 0.00 |
| | | | | Net Income: | 322.58 | 0.02 |
| 12/2017 | CND | $/BBL:51.14 | 6.25 /0.00 | Condensate Sales: | 319.62 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 27.16- | 0.00 |
| | | | | Net Income: | 292.46 | 0.01 |
| 01/2018 | CND | $/BBL:55.91 | 5.53 /0.00 | Condensate Sales: | 309.19 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 26.28- | 0.00 |
| | | | | Net Income: | 282.91 | 0.01 |
| 06/2018 | CND | $/BBL:57.49 | 5.42 /0.00 | Condensate Sales: | 311.57 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 26.48- | 0.00 |
| | | | | Net Income: | 285.09 | 0.01 |
| 07/2018 | CND | $/BBL:64.00 | 4.45 /0.00 | Condensate Sales: | 284.79 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 24.20- | 0.00 |
| | | | | Net Income: | 260.59 | 0.01 |

From:   Sklarco, LLC

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   186

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2018 | CND | $/BBL:59.40 | 4.44 /0.00 | Condensate Sales: | 263.75 | 0.01 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 22.42- | 0.00 |
| | | | | Net Income: | 241.33 | 0.01 |
| 09/2018 | CND | $/BBL:60.67 | 4.94 /0.00 | Condensate Sales: | 299.69 | 0.01 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 25.48- | 0.00 |
| | | | | Net Income: | 274.21 | 0.01 |
| 10/2018 | CND | $/BBL:61.32 | 10.32 /0.00 | Condensate Sales: | 632.85 | 0.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 53.80- | 0.00 |
| | | | | Net Income: | 579.05 | 0.03 |
| 02/2019 | CND | $/BBL:46.11 | 6.47 /0.00 | Condensate Sales: | 298.35 | 0.01 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 25.36- | 0.00 |
| | | | | Net Income: | 272.99 | 0.01 |
| 03/2019 | CND | $/BBL:48.30 | 7.56 /0.00 | Condensate Sales: | 365.16 | 0.02 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 31.04- | 0.00 |
| | | | | Net Income: | 334.12 | 0.02 |
| 05/2019 | CND | $/BBL:50.12 | 3.20 /0.00 | Condensate Sales: | 160.37 | 0.01 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 13.64- | 0.00 |
| | | | | Net Income: | 146.73 | 0.01 |
| 06/2019 | CND | $/BBL:43.25 | 2.68 /0.00 | Condensate Sales: | 115.92 | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 9.86- | 0.00 |
| | | | | Net Income: | 106.06 | 0.00 |
| 01/2017 | PRG | $/GAL:1.00 | 118.13-/0.01- | Plant Products - Gals - Sales: | 118.51- | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.85- | 0.00 |
| | | | | Net Income: | 122.26- | 0.00 |
| 04/2017 | PRG | $/GAL:0.32 | 1,369.30 /0.07 | Plant Products - Gals - Sales: | 444.61 | 0.02 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 3.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 467.34- | 0.02- |
| | | | | Net Income: | 26.20- | 0.00 |
| 05/2017 | PRG | $/GAL:0.89 | 95.66-/0.00- | Plant Products - Gals - Sales: | 85.52- | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 85.50- | 0.00 |
| 06/2017 | PRG | $/GAL:0.69 | 124.95-/0.01- | Plant Products - Gals - Sales: | 86.51- | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Plant - Gals: | 3.57- | 0.00 |
| | | | | Net Income: | 90.08- | 0.00 |
| 07/2017 | PRG | $/GAL:1.07 | 150.21-/0.01- | Plant Products - Gals - Sales: | 159.99- | 0.01- |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 1.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.00 | 0.00 |
| | | | | Net Income: | 149.74- | 0.01- |
| 08/2017 | PRG | $/GAL:0.96 | 307.08-/0.01- | Plant Products - Gals - Sales: | 295.22- | 0.01- |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.79 | 0.00 |
| | | | | Net Income: | 294.44- | 0.01- |

From:   Sklarco, LLC

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

To:   Maren Silberstein Revocable Trust

Account: JUD    Page    187

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRG | $/GAL:1.11 | 319.55-/0.02- | Plant Products - Gals - Sales: | 356.12- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.12 | 0.00 |
| | | | | Net Income: | 345.52- | 0.02- |
| 10/2017 | PRG | $/GAL:1.17 | 321.75-/0.02- | Plant Products - Gals - Sales: | 376.27- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.22 | 0.00 |
| | | | | Net Income: | 366.82- | 0.02- |
| 11/2017 | PRG | $/GAL:1.22 | 288-/0.01- | Plant Products - Gals - Sales: | 352.39- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.96 | 0.00 |
| | | | | Net Income: | 351.43- | 0.02- |
| 12/2017 | PRG | $/GAL:1.30 | 265.75-/0.01- | Plant Products - Gals - Sales: | 346.50- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.40 | 0.01 |
| | | | | Net Income: | 340.22- | 0.01- |
| 01/2018 | PRG | $/GAL:1.43 | 230.44-/0.01- | Plant Products - Gals - Sales: | 329.73- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.02 | 0.01 |
| | | | | Net Income: | 324.91- | 0.01- |
| 06/2018 | PRG | $/GAL:1.37 | 227.60-/0.01- | Plant Products - Gals - Sales: | 311.51- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.82 | 0.00 |
| | | | | Net Income: | 310.69- | 0.01- |
| 07/2018 | PRG | $/GAL:1.52 | 186.76-/0.01- | Plant Products - Gals - Sales: | 284.57- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1.70- | 0.00 |
| | | | | Net Income: | 286.27- | 0.01- |
| 08/2018 | PRG | $/GAL:1.56 | 159.02-/0.01- | Plant Products - Gals - Sales: | 248.00- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.01- | 0.00 |
| | | | | Net Income: | 252.07- | 0.01- |
| 09/2018 | PRG | $/GAL:1.44 | 207.55-/0.01- | Plant Products - Gals - Sales: | 299.78- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 299.77- | 0.01- |
| 10/2018 | PRG | $/GAL:1.46 | 433.29-/0.02- | Plant Products - Gals - Sales: | 632.63- | 0.03- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Net Income: | 632.60- | 0.03- |
| 02/2019 | PRG | $/GAL:1.10 | 271.81-/0.01- | Plant Products - Gals - Sales: | 298.42- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 298.41- | 0.01- |
| 03/2019 | PRG | $/GAL:1.15 | 317.67-/0.02- | Plant Products - Gals - Sales: | 365.33- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 365.31- | 0.02- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   188

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:1.19 | 134.31-/0.01- | Plant Products - Gals - Sales: | 160.27- | 0.01- |
|  | Wrk NRI: | 0.00004882 |  | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 160.28- | 0.01- |
| 06/2019 | PRG | $/GAL:1.03 | 112.60-/0.01- | Plant Products - Gals - Sales: | 115.96- | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 115.95- | 0.00 |
| 09/2019 | PRG | $/GAL:0.17 | 110.93 /0.01 | Plant Products - Gals - Sales: | 18.79 | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 434.81 | 0.02 |
|  |  |  |  | Net Income: | 453.31 | 0.02 |

**Total Revenue for LEASE**              **0.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JAKO01 | 0.00004882 | 0.01 | 0.01 |

**LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK**
**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.45 | 1,247 /7.84 | Gas Sales: | 1,813.77 | 11.40 |
|  | Wrk NRI: | 0.00628637 |  | Production Tax - Gas: | 96.65- | 0.60- |
|  |  |  |  | Other Deducts - Gas: | 427.34- | 2.69- |
|  |  |  |  | Net Income: | 1,289.78 | 8.11 |
| 06/2020 | GAS | $/MCF:1.41 | 1,247-/7.84- | Gas Sales: | 1,758.40- | 11.06- |
|  | Wrk NRI: | 0.00628637 |  | Production Tax - Gas: | 92.40 | 0.59 |
|  |  |  |  | Other Deducts - Gas: | 427.34 | 2.68 |
|  |  |  |  | Net Income: | 1,238.66- | 7.79- |
| 07/2020 | GAS | $/MCF:1.34 | 1,493 /9.39 | Gas Sales: | 2,001.19 | 12.58 |
|  | Wrk NRI: | 0.00628637 |  | Production Tax - Gas: | 104.56- | 0.66- |
|  |  |  |  | Other Deducts - Gas: | 509.40- | 3.20- |
|  |  |  |  | Net Income: | 1,387.23 | 8.72 |

**Total Revenue for LEASE**              **9.04**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 92497 | Hanna Oil and Gas Company | 3 | 2,162.95 | 2,162.95 | 16.73 |
|  |  | **Total Lease Operating Expense** |  |  | **2,162.95** | **16.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | 9.04 | 16.73 | 7.69- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   189

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20081701520 | Xtreme Energy Company | 4 | 1,742.00 | 1,742.00 | 33.46 |
| | **Total Lease Operating Expense** | | | **1,742.00** | **33.46** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JOHN05 | 0.01920677 | | **33.46** | **33.46** |

### LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

API: 33-05308573

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310820301 | XTO Energy, Inc. | 2 | 112,578.16 | 112,578.16 | 2.51 |
| | **Total Lease Operating Expense** | | | **112,578.16** | **2.51** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JOHT01 | 0.00002231 | | **2.51** | **2.51** |

### LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310820301 | XTO Energy, Inc. | 1 | 2,672.89 | 2,672.89 | 0.02 |
| 43310820301 | XTO Energy, Inc. | 2 | 1,027.11- | 1,027.11- | 0.20- |
| | **Total Lease Operating Expense** | | | **1,645.78** | **0.18-** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 2,672.89 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 1,027.11- | 0.20- |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JUST01 | multiple | | **0.18-** | **0.18-** |

### LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310820301 | XTO Energy, Inc. | 1 | 336.94- | | |
| 43310820301 | XTO Energy, Inc. | 1 | 6,291.08 | 5,954.14 | 0.96 |
| 43310820301 | XTO Energy, Inc. | INS01 | 0.32 | 0.32 | 0.08 |
| | **Total Lease Operating Expense** | | | **5,954.46** | **1.04** |
| Billing Summary | 0.00061502 | 1 | 0.00016044 | 5,954.14 | 0.96 |
| by Deck/AFE | 100% Insurance Deck | INS01 | 0.26086957 | 0.32 | 0.08 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JUST02 | multiple | | **1.04** | **1.04** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   190

### LEASE: (KELL12)  Kelly-Lincoln #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | CND | $/BBL:36.94 | 13.37 /0.00 | Condensate Sales: | 493.93 | 0.16 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 22.72- | 0.01- |
| | | | | Net Income: | 471.21 | 0.15 |
| 06/2020 | GAS | $/MCF:1.74 | 1,900 /0.99 | Gas Sales: | 3,297.63 | 1.72 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.27- | 0.00 |
| | | | | Other Deducts - Gas: | 129.82- | 0.06- |
| | | | | Net Income: | 3,166.54 | 1.66 |
| 06/2020 | PRG | $/GAL:0.39 | 1,113.93 /0.58 | Plant Products - Gals - Sales: | 437.72 | 0.23 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 615.34- | 0.32- |
| | | | | Net Income: | 177.85- | 0.09- |
| 06/2020 | PRG | $/GAL:0.39 | 412.48 /0.22 | Plant Products - Gals - Sales: | 158.83 | 0.08 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 227.86- | 0.12- |
| | | | | Net Income: | 69.08- | 0.04- |

**Total Revenue for LEASE**                     1.68

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| KELL12 | multiple | 1.68 | 1.68 |

### LEASE: (LAUN04)  LA United Methodist 10-2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.81 | 1,291.09 /-0.25- | Gas Sales: | 2,342.11- | 0.45- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,342.11- | 0.45- |
| 02/2020 | GAS | $/MCF:1.82 | 1,302.60 /0.25 | Gas Sales: | 2,371.11 | 0.46 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,371.11 | 0.46 |
| 06/2020 | GAS | $/MCF:1.65 | 1,307.82 /0.25 | Gas Sales: | 2,160.83 | 0.42 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,139.08 | 0.41 |
| 02/2020 | PRD | $/BBL:17.57 | 114.32-/-0.02- | Plant Products Sales: | 2,008.56- | 0.39- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,008.56- | 0.39- |
| 02/2020 | PRD | $/BBL:16.90 | 112.43 /0.02 | Plant Products Sales: | 1,899.79 | 0.37 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,899.79 | 0.37 |
| 06/2020 | PRD | $/BBL:12.66 | 114.57 /0.02 | Plant Products Sales: | 1,450.22 | 0.28 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,450.22 | 0.28 |

**Total Revenue for LEASE**                     0.68

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LAUN04 | 0.00019239 | 0.68 | 0.68 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   191

### LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.43 | 476 /0.02 | Gas Sales: | 679.06 | 0.03 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 679.06 | 0.03 |
| 06/2020 | GAS | $/MCF:1.40 | 8,012 /0.38 | Gas Sales: | 11,224.36 | 0.53 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 669.36- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,706.84- | 0.08- |
|  |  |  |  | Net Income: | 8,848.16 | 0.41 |
| 06/2020 | GAS | $/MCF:1.41 | 341.33 /0.01 | Gas Sales: | 481.71 | 0.01 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.23- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 93.59- | 0.00 |
|  |  |  |  | Net Income: | 387.89 | 0.01 |
| 06/2020 | GAS | $/MCF:1.42 | 241.06 /0.01 | Gas Sales: | 341.57 | 0.01 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 341.57- | 0.00 |
|  |  |  |  | Net Income: | 0.17- | 0.01 |
| 06/2020 | GAS | $/MCF:1.42 | 2,274.13 /0.05 | Gas Sales: | 3,225.98 | 0.07 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 1.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 626.82- | 0.01- |
|  |  |  |  | Net Income: | 2,597.65 | 0.06 |

**Total Revenue for LEASE**      **0.52**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue |  | Net Cash |
|---|---|---|---|---|---|
| **LAWA02** | **0.00004688** | **0.44** | **0.00** |  | **0.44** |
|  | 0.00002187 | 0.00 | 0.08 |  | 0.08 |
| Total Cash Flow |  | 0.44 | 0.08 |  | 0.52 |

### LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:34.66 | 8.89 /0.00 | Condensate Sales: | 308.14 | 0.01 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 14.17- | 0.00 |
|  |  |  |  | Net Income: | 293.97 | 0.01 |
| 06/2020 | CND | $/BBL:34.66 | 28.70 /0.00 | Condensate Sales: | 994.81 | 0.05 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 45.76- | 0.00 |
|  |  |  |  | Net Income: | 949.05 | 0.05 |
| 06/2020 | CND | $/BBL:34.66 | 18.68 /0.00 | Condensate Sales: | 647.50 | 0.02 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Condensate: | 29.78- | 0.01 |
|  |  |  |  | Net Income: | 617.72 | 0.03 |
| 06/2020 | GAS | $/MCF:1.44 | 544 /0.03 | Gas Sales: | 783.54 | 0.04 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 783.54 | 0.04 |
| 06/2020 | GAS | $/MCF:1.44 | 9,136 /0.43 | Gas Sales: | 13,112.88 | 0.61 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 781.84- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,994.02- | 0.10- |
|  |  |  |  | Net Income: | 10,337.02 | 0.48 |

From:   Sklarco, LLC                          For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust                                    Account: JUD   Page   192

### LEASE: (LAWA03)  L A Watson Et Al   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.40 | 272 /0.01 | Gas Sales: | 380.44 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.18- | 0.01 |
| | | | | Other Deducts - Gas: | 380.44- | 0.01- |
| | | | | Net Income: | 0.18- | 0.02 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.40 | 4,548 /0.21 | Gas Sales: | 6,382.64 | 0.30 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 380.62- | 0.02- |
| | | | | Other Deducts - Gas: | 970.58- | 0.04- |
| | | | | Net Income: | 5,031.44 | 0.24 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.43 | 510 /0.02 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.39 | 4,812 /0.23 | Gas Sales: | 6,702.86 | 0.31 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 379.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,302.38- | 0.06- |
| | | | | Net Income: | 5,020.50 | 0.24 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.42 | 187.73 /0.00 | Gas Sales: | 265.66 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 265.66- | 0.00 |
| | | | | Net Income: | 0.13- | 0.01 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.42 | 1,770.66 /0.04 | Gas Sales: | 2,510.72 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 142.31- | 0.00 |
| | | | | Other Deducts - Gas: | 487.83- | 0.01- |
| | | | | Net Income: | 1,880.58 | 0.04 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.59 | 844.80 /0.02 | Gas Sales: | 1,343.18 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,343.18 | 0.03 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.54 | 8,000 /0.17 | Gas Sales: | 12,320.06 | 0.27 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 697.85- | 0.01- |
| | | | | Other Deducts - Gas: | 2,393.81- | 0.04- |
| | | | | Net Income: | 9,228.40 | 0.22 |

**Total Revenue for LEASE**                                                                          **1.44**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **LAWA03** | **0.00004688** | **1.11** | **0.00** | | **1.11** |
| | 0.00002187 | 0.00 | 0.33 | | 0.33 |
| Total Cash Flow | | 1.11 | 0.33 | | 1.44 |

### LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.39 | 2,129-/0.32- | Gas Sales: | 5,086.62- | 0.76- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.42 | 0.00 |
| | | | | Other Deducts - Gas: | 1,128.16 | 0.16 |
| | | | | Net Income: | 3,957.04- | 0.60- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.39 | 2,129 /0.32 | Gas Sales: | 5,086.62 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.42- | 0.00 |
| | | | | Other Deducts - Gas: | 1,128.16- | 0.16- |
| | | | | Net Income: | 3,957.04 | 0.60 |

From:   Sklarco, LLC                                    For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust                                         Account: JUD   Page   193

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.23 | 3,924-/0.59- | Gas Sales: | 8,731.39- | 1.31- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 547.79 | 0.08 |
| | | | | Other Deducts - Gas: | 2,055.93 | 0.30 |
| | | | | Net Income: | 6,127.67- | 0.93- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:2.23 | 3,924 /0.59 | Gas Sales: | 8,731.39 | 1.30 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 468.35- | 0.07- |
| | | | | Other Deducts - Gas: | 2,055.93- | 0.30- |
| | | | | Net Income: | 6,207.11 | 0.93 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:2.06 | 3,963-/0.59- | Gas Sales: | 8,163.87- | 1.22- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 512.63 | 0.07 |
| | | | | Other Deducts - Gas: | 2,004.06 | 0.29 |
| | | | | Net Income: | 5,647.18- | 0.86- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:2.06 | 3,963 /0.59 | Gas Sales: | 8,163.87 | 1.22 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 432.39- | 0.06- |
| | | | | Other Deducts - Gas: | 2,004.06- | 0.30- |
| | | | | Net Income: | 5,727.42 | 0.86 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:2.24 | 2,028 /0.30 | Gas Sales: | 4,547.46 | 0.68 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.35- | 0.00 |
| | | | | Other Deducts - Gas: | 1,072.61- | 0.16- |
| | | | | Net Income: | 3,473.50 | 0.52 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:2.24 | 2,028-/0.30- | Gas Sales: | 4,547.46- | 0.68- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.35 | 0.00 |
| | | | | Other Deducts - Gas: | 1,082.31 | 0.16 |
| | | | | Net Income: | 3,463.80- | 0.52- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:2.24 | 3,743-/0.56- | Gas Sales: | 8,395.14- | 1.26- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 524.61 | 0.08 |
| | | | | Other Deducts - Gas: | 1,997.81 | 0.29 |
| | | | | Net Income: | 5,872.72- | 0.89- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:2.24 | 3,743 /0.56 | Gas Sales: | 8,395.14 | 1.25 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 450.08- | 0.06- |
| | | | | Other Deducts - Gas: | 1,979.89- | 0.30- |
| | | | | Net Income: | 5,965.17 | 0.89 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:2.18 | 4,056-/0.61- | Gas Sales: | 8,830.77- | 1.32- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 551.19 | 0.08 |
| | | | | Other Deducts - Gas: | 2,146.19 | 0.31 |
| | | | | Net Income: | 6,133.39- | 0.93- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:2.18 | 4,056 /0.61 | Gas Sales: | 8,830.77 | 1.32 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 469.08- | 0.07- |
| | | | | Other Deducts - Gas: | 2,146.19- | 0.32- |
| | | | | Net Income: | 6,215.50 | 0.93 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.52 | 3,798-/0.57- | Gas Sales: | 9,580.86- | 1.43- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 610.39 | 0.08 |
| | | | | Other Deducts - Gas: | 1,970.36 | 0.29 |
| | | | | Net Income: | 7,000.11- | 1.06- |

From:   Sklarco, LLC        For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust        Account: JUD   Page   194

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.52 | 3,798 /0.57 | Gas Sales: | 9,580.86 | 1.43 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 533.49- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 1,970.36- | 0.29- |
|  |  |  |  | Net Income: | 7,077.01 | 1.06 |
| 12/2019 | GAS | $/MCF:2.22 | 3,825-/0.57- | Gas Sales: | 8,483.51- | 1.27- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 534.30 | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 1,971.75 | 0.29 |
|  |  |  |  | Net Income: | 5,977.46- | 0.91- |
| 12/2019 | GAS | $/MCF:2.22 | 3,825 /0.57 | Gas Sales: | 8,483.51 | 1.27 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 456.86- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 1,971.75- | 0.29- |
|  |  |  |  | Net Income: | 6,054.90 | 0.91 |
| 01/2020 | GAS | $/MCF:2.00 | 3,722-/0.56- | Gas Sales: | 7,434.70- | 1.11- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 466.29 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 1,862.06 | 0.28 |
|  |  |  |  | Net Income: | 5,106.35- | 0.77- |
| 01/2020 | GAS | $/MCF:2.01 | 3,722 /0.56 | Gas Sales: | 7,467.70 | 1.11 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 391.60- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,890.33- | 0.29- |
|  |  |  |  | Net Income: | 5,185.77 | 0.77 |
| 02/2020 | GAS | $/MCF:1.85 | 3,274-/0.49- | Gas Sales: | 6,040.62- | 0.91- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 374.46 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 1,654.65 | 0.24 |
|  |  |  |  | Net Income: | 4,011.51- | 0.61- |
| 02/2020 | GAS | $/MCF:1.85 | 3,274 /0.49 | Gas Sales: | 6,040.62 | 0.90 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 308.18- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,654.65- | 0.25- |
|  |  |  |  | Net Income: | 4,077.79 | 0.61 |
| 03/2020 | GAS | $/MCF:1.71 | 3,623-/0.54- | Gas Sales: | 6,183.78- | 0.93- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 385.03 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 1,751.00 | 0.25 |
|  |  |  |  | Net Income: | 4,047.75- | 0.62- |
| 03/2020 | GAS | $/MCF:1.71 | 3,623 /0.54 | Gas Sales: | 6,183.78 | 0.92 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 311.68- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,751.00- | 0.26- |
|  |  |  |  | Net Income: | 4,121.10 | 0.62 |
| 04/2020 | GAS | $/MCF:1.59 | 2,778 /0.41 | Gas Sales: | 4,419.93 | 0.66 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 215.11- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,363.16- | 0.21- |
|  |  |  |  | Net Income: | 2,841.66 | 0.42 |
| 04/2020 | GAS | $/MCF:1.59 | 2,778-/0.41- | Gas Sales: | 4,419.93- | 0.66- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 271.36 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,363.16 | 0.20 |
|  |  |  |  | Net Income: | 2,785.41- | 0.43- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    195

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.59 | 3,375-/0.50- | Gas Sales: | 5,370.37- | 0.81- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 329.71 | 0.05 |
| | | | | Other Deducts - Gas: | 1,656.18 | 0.24 |
| | | | | Net Income: | 3,384.48- | 0.52- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.59 | 3,375 /0.50 | Gas Sales: | 5,370.37 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 261.38- | 0.04- |
| | | | | Other Deducts - Gas: | 1,656.18- | 0.25- |
| | | | | Net Income: | 3,452.81 | 0.51 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.73 | 3,359-/0.50- | Gas Sales: | 5,807.45- | 0.87- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 289.74 | 0.05 |
| | | | | Other Deducts - Gas: | 1,686.58 | 0.25 |
| | | | | Net Income: | 3,831.13- | 0.57- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.73 | 3,359 /0.50 | Gas Sales: | 5,807.45 | 0.87 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 289.74- | 0.05- |
| | | | | Other Deducts - Gas: | 1,686.58- | 0.25- |
| | | | | Net Income: | 3,831.13 | 0.57 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.63 | 2,727 /0.41 | Gas Sales: | 4,456.91 | 0.66 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 210.66- | 0.03- |
| | | | | Other Deducts - Gas: | 1,463.51- | 0.21- |
| | | | | Net Income: | 2,782.74 | 0.42 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.63 | 3,348 /0.50 | Gas Sales: | 5,472.73 | 0.82 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 258.68- | 0.04- |
| | | | | Other Deducts - Gas: | 1,796.91- | 0.27- |
| | | | | Net Income: | 3,417.14 | 0.51 |

**Total Revenue for LEASE**    **0.91**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP01 | 0.00014936 | 0.91 | | 0.91 |

**LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.59 | 570 /0.09 | Gas Sales: | 907.17 | 0.14 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.38- | 0.00 |
| | | | | Other Deducts - Gas: | 279.72- | 0.04- |
| | | | | Net Income: | 627.07 | 0.10 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.59 | 570-/0.09- | Gas Sales: | 907.17- | 0.14- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 55.69 | 0.01 |
| | | | | Other Deducts - Gas: | 279.72 | 0.04 |
| | | | | Net Income: | 571.76- | 0.09- |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.63 | 525 /0.08 | Gas Sales: | 857.10 | 0.13 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.35- | 0.00 |
| | | | | Other Deducts - Gas: | 281.62- | 0.04- |
| | | | | Net Income: | 575.13 | 0.09 |

**Total Revenue for LEASE**    **0.10**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP02 | 0.00014936 | 0.10 | | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   196

### LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.59 | 542 /0.08 | Gas Sales: | 862.35 | 0.13 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 265.96- | 0.04- |
| | | | | Net Income: | 596.03 | 0.09 |
| 04/2020 | GAS | $/MCF:1.59 | 542-/0.08- | Gas Sales: | 862.35- | 0.13- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 52.94 | 0.01 |
| | | | | Other Deducts - Gas: | 265.96 | 0.04 |
| | | | | Net Income: | 543.45- | 0.08- |
| 06/2020 | GAS | $/MCF:1.63 | 233 /0.03 | Gas Sales: | 380.93 | 0.06 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 125.06- | 0.02- |
| | | | | Net Income: | 255.71 | 0.04 |

|  | **Total Revenue for LEASE** | | | | | **0.05** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP03 | 0.00014936 | 0.05 | | | | 0.05 |

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.75 | 6,555 /0.98 | Gas Sales: | 24,566.77 | 3.67 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,479.50- | 0.22- |
| | | | | Other Deducts - Gas: | 3,423.24- | 0.51- |
| | | | | Net Income: | 19,664.03 | 2.94 |
| 11/2018 | GAS | $/MCF:3.75 | 6,555-/0.98- | Gas Sales: | 24,566.77- | 3.68- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,612.21 | 0.24 |
| | | | | Other Deducts - Gas: | 3,423.24 | 0.50 |
| | | | | Net Income: | 19,531.32- | 2.94- |
| 09/2019 | GAS | $/MCF:2.24 | 6,381 /0.95 | Gas Sales: | 14,313.81 | 2.14 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 767.40- | 0.12- |
| | | | | Other Deducts - Gas: | 3,375.49- | 0.50- |
| | | | | Net Income: | 10,170.92 | 1.52 |
| 09/2019 | GAS | $/MCF:2.24 | 6,381-/0.95- | Gas Sales: | 14,313.81- | 2.14- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 765.27 | 0.12 |
| | | | | Other Deducts - Gas: | 3,406.04 | 0.50 |
| | | | | Net Income: | 10,142.50- | 1.52- |
| 06/2020 | GAS | $/MCF:1.63 | 5,343 /0.80 | Gas Sales: | 8,732.88 | 1.30 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 412.77- | 0.06- |
| | | | | Other Deducts - Gas: | 2,867.51- | 0.43- |
| | | | | Net Income: | 5,452.60 | 0.81 |

|  | **Total Revenue for LEASE** | | | | | **0.81** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP04 | 0.00014936 | 0.81 | | | | 0.81 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   197

## LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.43 | 144.68 /0.02 | Condensate Sales: | 5,125.41 | 0.77 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 235.77- | 0.04- |
| | | | | Net Income: | 4,889.64 | 0.73 |
| 04/2020 | GAS | $/MCF:1.59 | 2,989 /0.45 | Gas Sales: | 4,756.83 | 0.71 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 231.52- | 0.03- |
| | | | | Other Deducts - Gas: | 1,466.84- | 0.22- |
| | | | | Net Income: | 3,058.47 | 0.46 |
| 04/2020 | GAS | $/MCF:1.59 | 2,989-/0.45- | Gas Sales: | 4,756.83- | 0.71- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 292.04 | 0.03 |
| | | | | Other Deducts - Gas: | 1,466.84 | 0.22 |
| | | | | Net Income: | 2,997.95- | 0.46- |
| 06/2020 | GAS | $/MCF:1.63 | 3,091 /0.46 | Gas Sales: | 5,052.12 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 238.80- | 0.04- |
| | | | | Other Deducts - Gas: | 1,658.89- | 0.25- |
| | | | | Net Income: | 3,154.43 | 0.47 |

**Total Revenue for LEASE**                                                                                    **1.20**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP05 | 0.00014936 | 1.20 | | 1.20 |

## LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

**API: 3305304696**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 3 | 18,616.30 | 18,616.30 | 0.12 |
| | **Total Lease Operating Expense** | | | **18,616.30** | **0.12** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| LEVA02 | 0.00000664 | 0.12 | 0.12 |

## LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 2,795.13 /0.02 | Gas Sales: | 2,027.38 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 184.25- | 0.00 |
| | | | | Other Deducts - Gas: | 6,679.04- | 0.04- |
| | | | | Net Income: | 4,835.91- | 0.03- |
| 07/2020 | OIL | $/BBL:36.68 | 927.59 /0.01 | Oil Sales: | 34,019.62 | 0.23 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,293.88- | 0.03- |
| | | | | Other Deducts - Oil: | 1,080.84- | 0.00 |
| | | | | Net Income: | 29,644.90 | 0.20 |
| 07/2020 | PRG | $/GAL:0.17 | 20,468.33 /0.14 | Plant Products - Gals - Sales: | 3,527.99 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,166.68- | 0.01- |
| | | | | Net Income: | 1,361.31 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   198

**LEASE: (LEVA03)  G Levang 2-32-29 TH   (Continued)**
**API: 3305304694**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.73 | 788.86 /0.01 | Plant Products - Gals - Sales: | 576.68 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 49.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 105.54- | 0.00 |
| | | | | Net Income: | 422.12 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.18** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 3 | 9,253.62 | 9,253.62 | 0.06 |
| | **Total Lease Operating Expense** | | | | **9,253.62** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA03** | **0.00000664** | **0.00000664** | | **0.18** | **0.06** | **0.12** |

**LEASE: (LEVA04)  G Levang 3-32-29BH   County: MC KENZIE, ND**
**API: 33-053-04695**
**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 3 | 3,544.42 | 3,544.42 | 0.02 |
| | **Total Lease Operating Expense** | | | | **3,544.42** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEVA04** | **0.00000664** | | **0.02** | **0.02** |

**LEASE: (LEVA05)  G Levang 4-32-29 BH   County: MC KENZIE, ND**
**API: 33-053-04697**
**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 3 | 8,902.84 | 8,902.84 | 0.06 |
| | **Total Lease Operating Expense** | | | | **8,902.84** | **0.06** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 3 | 3,088.85 | 3,088.85 | 0.02 |
| | **Total ICC - Proven** | | | | **3,088.85** | **0.02** |
| | **Total Expenses for LEASE** | | | | **11,991.69** | **0.08** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEVA05** | **0.00000664** | | **0.08** | **0.08** |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   199

## LEASE: (LEWI02) Lewis Unit #5-12   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120-3  S & P Co. | 3 | 1,727.04 | 1,727.04 | 13.36 |
| **Total Lease Operating Expense** | | | **1,727.04** | **13.36** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEWI02** | **0.00773708** | | **13.36** | **13.36** |

## LEASE: (LEWI04) Lewis Unit #3-12   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120-2  S & P Co. | 3 | 606.27 | 606.27 | 5.22 |
| **Total Lease Operating Expense** | | | **606.27** | **5.22** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEWI04** | **0.00860856** | | **5.22** | **5.22** |

## LEASE: (LEWI06) Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

API: 1706121369

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 13,323.08-/2.66- | Gas Sales: | 23,974.30- | 4.78- |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 11.55 | 0.00 |
| | | | | Net Income: | 23,962.75- | 4.78- |
| 02/2020 | GAS | $/MCF:1.80 | 13,385.24 /2.67 | Gas Sales: | 24,088.65 | 4.80 |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 11.55- | 0.00 |
| | | | | Net Income: | 24,077.10 | 4.80 |
| 06/2020 | GAS | $/MCF:1.61 | 12,597.73 /2.51 | Gas Sales: | 20,317.04 | 4.05 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,910.13- | 0.38- |
| | | | | Other Deducts - Gas: | 10.89- | 0.00 |
| | | | | Net Income: | 18,396.02 | 3.67 |
| 06/2020 | OIL | $/BBL:33.36 | 194.77 /0.04 | Oil Sales: | 6,497.17 | 1.30 |
| | Roy NRI: | 0.00019933 | | Production Tax - Oil: | 812.15- | 0.17- |
| | | | | Net Income: | 5,685.02 | 1.13 |
| 02/2020 | PRD | $/BBL:16.69 | 746.34-/0.15- | Plant Products Sales: | 12,456.33- | 2.49- |
| | Roy NRI: | 0.00019933 | | Net Income: | 12,456.33- | 2.49- |
| 02/2020 | PRD | $/BBL:16.03 | 734.96 /0.15 | Plant Products Sales: | 11,779.64 | 2.35 |
| | Roy NRI: | 0.00019933 | | Net Income: | 11,779.64 | 2.35 |
| 06/2020 | PRD | $/BBL:12.67 | 772 /0.15 | Plant Products Sales: | 9,782.35 | 1.95 |
| | Roy NRI: | 0.00019933 | | Net Income: | 9,782.35 | 1.95 |

**Total Revenue for LEASE** | | | | | | **6.63**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **LEWI06** | **0.00019933** | **6.63** | | **6.63** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   200

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

API: 1706120998

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 17,437.33-/0.52- | Gas Sales: | 32,180.76- | 0.96- |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 32,180.76- | 0.96- |
| 02/2020 | GAS | $/MCF:1.85 | 17,440.41 /0.52 | Gas Sales: | 32,189.42 | 0.96 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 32,189.42 | 0.96 |
| 06/2020 | GAS | $/MCF:1.62 | 15,582.15 /0.47 | Gas Sales: | 25,227.00 | 0.76 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 25,227.00 | 0.76 |
| 06/2020 | GAS | $/MCF:1.59 | 0.97 /0.00 | Gas Sales: | 1.54 | 0.00 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Gas: | 2,200.76- | 0.07- |
|  |  |  |  | Net Income: | 2,199.22- | 0.07- |
| 06/2020 | OIL | $/BBL:33.36 | 176.14 /0.01 | Oil Sales: | 5,875.71 | 0.18 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Oil: | 734.46- | 0.03- |
|  |  |  |  | Net Income: | 5,141.25 | 0.15 |
| 06/2020 | OIL | $/BBL:29.71 | 5.10 /0.00 | Oil Sales: | 151.52 | 0.00 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Oil: | 18.94- | 0.00 |
|  |  |  |  | Net Income: | 132.58 | 0.00 |
| 02/2020 | PRD | $/BBL:10.29 | 1,031.50-/0.03- | Plant Products Sales: | 10,611.31- | 0.32- |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 10,611.31- | 0.32- |
| 02/2020 | PRD | $/BBL:10.22 | 1,031.04 /0.03 | Plant Products Sales: | 10,535.91 | 0.32 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 10,535.91 | 0.32 |
| 06/2020 | PRD | $/BBL:9.73 | 1,168.05 /0.03 | Plant Products Sales: | 11,368.06 | 0.34 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 11,368.06 | 0.34 |

**Total Revenue for LEASE**          1.18

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LEWI07 | 0.00002995 | 1.18 | | | 1.18 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.55 | 524,843 /186.70 | Gas Sales: | 812,671.33 | 289.08 |
|  | Ovr NRI: | 0.00035572 |  | Other Deducts - Gas: | 145,293.24- | 51.68- |
|  |  |  |  | Net Income: | 667,378.09 | 237.40 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LOFT01 | 0.00035572 | 237.40 | | | 237.40 |

| From: | Sklarco, LLC | |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | |

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    201

### LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | $/MCF:2.52 | 738.63 /4.67 | Gas Sales: | 1,864.73 | 11.80 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 100.88- | 0.64- |
| | | | | Other Deducts - Gas: | 481.43- | 3.05- |
| | | | | Net Income: | 1,282.42 | 8.11 |
| 06/2020 | GAS | $/MCF:1.54 | 3,324 /21.03 | Gas Sales: | 5,132.68 | 32.47 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 82.15- | 0.52- |
| | | | | Other Deducts - Gas: | 1,900.37- | 12.02- |
| | | | | Net Income: | 3,150.16 | 19.93 |
| 07/2020 | GAS | $/MCF:1.39 | 7,266 /45.97 | Gas Sales: | 10,084.15 | 63.79 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 142.56- | 0.90- |
| | | | | Other Deducts - Gas: | 4,027.86- | 25.48- |
| | | | | Net Income: | 5,913.73 | 37.41 |

**Total Revenue for LEASE**    **65.45**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202010200 | Mustang Fuel Corporation | 2 | 3,114.99 | 3,114.99 | 24.10 |
| | | **Total Lease Operating Expense** | | | **3,114.99** | **24.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **LOIS01** | 0.00632615 | 0.00773708 | | 65.45 | 24.10 | | 41.35 |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 37.48 /0.04 | Condensate Sales: | 1,255.78 | 1.23 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 155.80- | 0.16- |
| | | | | Net Income: | 1,099.98 | 1.07 |
| 06/2020 | GAS | $/MCF:2.09 | 2,491 /2.43 | Gas Sales: | 5,217.46 | 5.09 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 32.38- | 0.03- |
| | | | | Other Deducts - Gas: | 701.71- | 0.69- |
| | | | | Net Income: | 4,483.37 | 4.37 |
| 06/2020 | GAS | $/MCF:2.09 | 347 /0.34 | Gas Sales: | 726.90 | 0.71 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 43.38- | 0.05- |
| | | | | Other Deducts - Gas: | 97.75- | 0.09- |
| | | | | Net Income: | 585.77 | 0.57 |
| 06/2020 | PRG | $/GAL:0.26 | 6,820.59 /6.65 | Plant Products - Gals - Sales: | 1,751.28 | 1.71 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 11.62- | 0.01- |
| | | | | Net Income: | 1,739.66 | 1.70 |
| 06/2020 | PRG | $/GAL:0.26 | 1,048.70 /1.02 | Plant Products - Gals - Sales: | 275.27 | 0.27 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 15.50- | 0.02- |
| | | | | Net Income: | 259.77 | 0.25 |

**Total Revenue for LEASE**    **7.96**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **LOWE01** | 0.00097540 | 7.96 | | 7.96 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   202 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 2,703.93-/3.84- | Gas Sales: | 4,842.40- | 6.87- |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Gas: | 1,180.65 | 1.67 |
| | | | | Net Income: | 3,661.75- | 5.20- |
| 02/2020 | GAS | $/MCF:1.79 | 2,726.94 /3.87 | Gas Sales: | 4,884.10 | 6.93 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Gas: | 1,182.97- | 1.68- |
| | | | | Net Income: | 3,701.13 | 5.25 |
| 06/2020 | GAS | $/MCF:1.62 | 2,953.40 /4.19 | Gas Sales: | 4,770.14 | 6.77 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 52.13- | 0.08- |
| | | | | Other Deducts - Gas: | 1,350.48- | 1.91- |
| | | | | Net Income: | 3,367.53 | 4.78 |
| 02/2020 | PRD | $/BBL:16.41 | 239.76-/0.34- | Plant Products Sales: | 3,933.94- | 5.58- |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 472.32 | 0.67 |
| | | | | Net Income: | 3,461.62- | 4.91- |
| 02/2020 | PRD | $/BBL:15.79 | 236.42 /0.34 | Plant Products Sales: | 3,733.92 | 5.30 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 465.74- | 0.66- |
| | | | | Net Income: | 3,268.18 | 4.64 |
| 06/2020 | PRD | $/BBL:12.95 | 276.09 /0.39 | Plant Products Sales: | 3,574.58 | 5.07 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 543.90- | 0.77- |
| | | | | Net Income: | 3,030.68 | 4.30 |

|  |  |  |  | **Total Revenue for LEASE** | | **8.86** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LOWF01 | 0.00141911 | 8.86 | | | 8.86 |

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND

API: 3302502620
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.01 | 148.33-/0.04- | Gas Sales: | 298.59- | 0.07- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 288.64 | 0.07 |
| | | | | Net Income: | 9.95- | 0.00 |
| 07/2019 | GAS | $/MCF:2.01 | 148.30 /0.04 | Gas Sales: | 298.59 | 0.07 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 328.45- | 0.08- |
| | | | | Net Income: | 29.86- | 0.01- |
| 11/2019 | GAS | $/MCF:2.24 | 842.96-/0.21- | Gas Sales: | 1,891.07- | 0.47- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 59.72 | 0.02 |
| | | | | Other Deducts - Gas: | 2,179.71 | 0.54 |
| | | | | Net Income: | 348.36 | 0.09 |
| 11/2019 | GAS | $/MCF:2.25 | 844.09 /0.21 | Gas Sales: | 1,901.03 | 0.47 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 59.72- | 0.02- |
| | | | | Other Deducts - Gas: | 2,179.71- | 0.53- |
| | | | | Net Income: | 338.40- | 0.08- |
| 12/2019 | GAS | $/MCF:2.33 | 474.83-/0.12- | Gas Sales: | 1,104.79- | 0.27- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 39.81 | 0.01 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020  
Account: JUD   Page   203

**LEASE: (MAND01) Mandaree 24-13 HZ2   (Continued)**  
**API: 3302502620**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,492.95 | 0.37 |
| | | | | Net Income: | 427.97 | 0.11 |
| 12/2019 | GAS | $/MCF:2.32 | 475.50 /0.12 | Gas Sales: | 1,104.79 | 0.27 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 39.81 | 0.01- |
| | | | | Other Deducts - Gas: | 1,512.86- | 0.37- |
| | | | | Net Income: | 447.88- | 0.11- |
| 01/2020 | GAS | $/MCF:1.98 | 369.93-/0.02- | Gas Sales: | 731.57- | 0.03- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25 | 0.00 |
| | | | | Other Deducts - Gas: | 836.08 | 0.04 |
| | | | | Net Income: | 156.76 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 369.59 /0.02 | Gas Sales: | 679.31 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 836.07- | 0.04- |
| | | | | Net Income: | 209.01- | 0.01- |
| 01/2020 | GAS | $/MCF:1.91 | 369.93-/0.09- | Gas Sales: | 706.66- | 0.17- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 29.86 | 0.00 |
| | | | | Other Deducts - Gas: | 905.72 | 0.23 |
| | | | | Net Income: | 228.92 | 0.06 |
| 01/2020 | GAS | $/MCF:1.91 | 369.59 /0.09 | Gas Sales: | 706.66 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 29.86- | 0.00 |
| | | | | Other Deducts - Gas: | 915.68- | 0.23- |
| | | | | Net Income: | 238.88- | 0.06- |
| 07/2020 | GAS | $/MCF:1.27 | 2,378.34 /0.11 | Gas Sales: | 3,030.78 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 7,576.94- | 0.35- |
| | | | | Net Income: | 4,702.92- | 0.22- |
| 07/2020 | GAS | $/MCF:1.27 | 2,378.34 /0.59 | Gas Sales: | 3,025.72 | 0.74 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 149.30- | 0.03- |
| | | | | Other Deducts - Gas: | 7,604.11- | 1.87- |
| | | | | Net Income: | 4,727.69- | 1.16- |
| 07/2020 | OIL | $/BBL:38.08 | 1,370.80 /0.06 | Oil Sales: | 52,202.54 | 2.45 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,598.42- | 0.22- |
| | | | | Other Deducts - Oil: | 5,852.54- | 0.27- |
| | | | | Net Income: | 41,751.58 | 1.96 |
| 07/2020 | OIL | $/BBL:38.06 | 1,370.80 /0.34 | Oil Sales: | 52,173.74 | 12.83 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,618.20- | 1.13- |
| | | | | Other Deducts - Oil: | 5,981.76- | 1.47- |
| | | | | Net Income: | 41,573.78 | 10.23 |
| 11/2019 | PRG | $/GAL:0.22 | 4,186.70-/1.03- | Plant Products - Gals - Sales: | 915.68- | 0.23- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 179.15 | 0.05 |
| | | | | Net Income: | 696.72- | 0.17- |
| 11/2019 | PRG | $/GAL:0.22 | 4,144.35 /1.02 | Plant Products - Gals - Sales: | 895.77 | 0.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   204

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 179.15- | 0.04- |
| | | | | Net Income: | 676.81 | 0.17 |
| 01/2020 | PRG | $/GAL:0.14 | 1,689.82-/0.42- | Plant Products - Gals - Sales: | 238.87- | 0.06- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 49.77 | 0.01 |
| | | | | Net Income: | 189.10- | 0.05- |
| 01/2020 | PRG | $/GAL:0.15 | 1,699.49 /0.42 | Plant Products - Gals - Sales: | 248.83 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 49.77- | 0.01- |
| | | | | Net Income: | 199.06 | 0.05 |
| 07/2020 | PRG | $/GAL:0.16 | 13,661.81 /0.64 | Plant Products - Gals - Sales: | 2,246.96 | 0.11 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.03- |
| | | | | Net Income: | 1,776.67 | 0.08 |
| 07/2020 | PRG | $/GAL:0.16 | 13,661.81 /3.36 | Plant Products - Gals - Sales: | 2,229.48 | 0.55 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 447.89- | 0.11- |
| | | | | Net Income: | 1,741.78 | 0.43 |

|  | | | | **Total Revenue for LEASE** | | **11.32** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0820-17 | WPX Energy, Inc. | 1 | 13,502.31 | 13,502.31 | 3.95 |
| | **Total Lease Operating Expense** | | | **13,502.31** | **3.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **MAND01** | 0.00004686 | Royalty | 1.82 | 0.00 | 0.00 | 1.82 |
| | 0.00024600 | 0.00029289 | 0.00 | 9.50 | 3.95 | 5.55 |
| | Total Cash Flow | | 1.82 | 9.50 | 3.95 | 7.37 |

**LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND**
**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | GAS | $/MCF:1.76 | 5,149.64-/0.24- | Gas Sales: | 9,040.08- | 0.42- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,883.31 | 0.41 |
| | | | | Net Income: | 156.77- | 0.01- |
| 07/2019 | GAS | $/MCF:1.76 | 5,149.26 /0.24 | Gas Sales: | 9,040.08 | 0.42 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,980.67- | 0.46- |
| | | | | Net Income: | 940.59- | 0.04- |
| 07/2019 | GAS | $/MCF:1.75 | 5,149.64-/1.27- | Gas Sales: | 9,027.39- | 2.22- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,838.28 | 2.17 |
| | | | | Net Income: | 189.11- | 0.05- |
| 07/2019 | GAS | $/MCF:1.75 | 5,149.26 /1.27 | Gas Sales: | 9,027.39 | 2.22 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,982.88- | 2.46- |
| | | | | Net Income: | 955.49- | 0.24- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    205

**LEASE: (MAND02) Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | GAS | $/MCF:2.24 | 3,959.35-/0.97- | Gas Sales: | 8,888.05- | 2.19- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 298.59 | 0.08 |
| | | | | Other Deducts - Gas: | 10,271.52 | 2.52 |
| | | | | Net Income: | 1,682.06 | 0.41 |
| 11/2019 | GAS | $/MCF:2.25 | 3,964.66 /0.98 | Gas Sales: | 8,917.91 | 2.19 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 298.59- | 0.07- |
| | | | | Other Deducts - Gas: | 10,291.43- | 2.53- |
| | | | | Net Income: | 1,672.11- | 0.41- |
| 12/2019 | GAS | $/MCF:2.32 | 6,733.28/1.66- | Gas Sales: | 15,606.34- | 3.84- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 517.56 | 0.13 |
| | | | | Other Deducts - Gas: | 21,578.15 | 5.31 |
| | | | | Net Income: | 6,489.37 | 1.60 |
| 12/2019 | GAS | $/MCF:2.32 | 6,742.56 /1.66 | Gas Sales: | 15,656.10 | 3.85 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 517.56- | 0.13- |
| | | | | Other Deducts - Gas: | 21,588.10- | 5.31- |
| | | | | Net Income: | 6,449.56- | 1.59- |
| 01/2020 | GAS | $/MCF:1.91 | 7,218.40-/0.34- | Gas Sales: | 13,795.27- | 0.65- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 574.80 | 0.03 |
| | | | | Other Deducts - Gas: | 17,871.14 | 0.84 |
| | | | | Net Income: | 4,650.67 | 0.22 |
| 01/2020 | GAS | $/MCF:1.91 | 7,212.08 /0.34 | Gas Sales: | 13,743.01 | 0.64 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 574.80- | 0.02- |
| | | | | Other Deducts - Gas: | 17,871.14- | 0.84- |
| | | | | Net Income: | 4,702.93- | 0.22- |
| 01/2020 | GAS | $/MCF:1.91 | 7,218.40-/1.78- | Gas Sales: | 13,774.98- | 3.39- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 567.32 | 0.14 |
| | | | | Other Deducts - Gas: | 17,835.82 | 4.39 |
| | | | | Net Income: | 4,628.16 | 1.14 |
| 01/2020 | GAS | $/MCF:1.91 | 7,212.08 /1.77 | Gas Sales: | 13,755.08 | 3.38 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 577.28- | 0.14- |
| | | | | Other Deducts - Gas: | 17,835.82- | 4.39- |
| | | | | Net Income: | 4,658.02- | 1.15- |
| 11/2019 | PRG | $/GAL:0.22 | 19,664.95-/0.92- | Plant Products - Gals - Sales: | 4,284.89- | 0.20- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 3,239.79- | 0.15- |
| 11/2019 | PRG | $/GAL:0.22 | 19,465.91 /0.91 | Plant Products - Gals - Sales: | 4,232.64 | 0.20 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
| | | | | Net Income: | 3,187.54 | 0.15 |
| 11/2019 | PRG | $/GAL:0.22 | 19,664.95-/4.84- | Plant Products - Gals - Sales: | 4,289.75- | 1.06- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 199.06 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 855.96 | 0.21 |
| | | | | Net Income: | 3,234.73- | 0.80- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   206 |

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:1.00 | 4,224.88 /1.04 | Plant Products - Gals - Sales: | 4,220.08 | 1.04 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 846.01- | 0.21- |
| | | | | Net Income: | 3,175.01 | 0.78 |
| 12/2019 | PRG | $/GAL:0.16 | 28,689.49-/1.34- | Plant Products - Gals - Sales: | 4,702.93- | 0.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 940.59 | 0.04 |
| | | | | Net Income: | 3,553.32- | 0.17- |
| 12/2019 | PRG | $/GAL:0.16 | 28,372.21 /1.33 | Plant Products - Gals - Sales: | 4,598.42 | 0.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 940.59- | 0.05- |
| | | | | Net Income: | 3,448.81 | 0.16 |
| 12/2019 | PRG | $/GAL:0.16 | 28,689.49-/7.06- | Plant Products - Gals - Sales: | 4,697.83- | 1.16- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 935.58 | 0.23 |
| | | | | Net Income: | 3,543.28- | 0.87- |
| 12/2019 | PRG | $/GAL:0.16 | 28,372.21 /6.98 | Plant Products - Gals - Sales: | 4,628.16 | 1.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 925.63- | 0.22- |
| | | | | Net Income: | 3,483.56 | 0.86 |
| 01/2020 | PRG | $/GAL:0.14 | 32,974.87-/1.55- | Plant Products - Gals - Sales: | 4,598.42- | 0.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 940.59 | 0.04 |
| | | | | Net Income: | 3,553.32- | 0.17- |
| 01/2020 | PRG | $/GAL:0.14 | 33,165.40 /1.55 | Plant Products - Gals - Sales: | 4,755.19 | 0.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 940.59- | 0.05- |
| | | | | Net Income: | 3,710.09 | 0.17 |
| 01/2020 | PRG | $/GAL:0.14 | 32,974.87-/8.11- | Plant Products - Gals - Sales: | 4,598.30- | 1.13- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 915.68 | 0.22 |
| | | | | Net Income: | 3,523.37- | 0.87- |
| 01/2020 | PRG | $/GAL:0.14 | 33,165.40 /8.16 | Plant Products - Gals - Sales: | 4,777.45 | 1.18 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 955.49- | 0.24- |
| | | | | Net Income: | 3,662.71 | 0.90 |

**Total Revenue for LEASE** **0.35-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 1 | 2,640.28 | 2,640.28 | 0.77 |
| | | **Total Lease Operating Expense** | | | **2,640.28** | **0.77** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    207

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 3077-0820-17 | WPX Energy, Inc. | 1 | 6,003.82 | 6,003.82 | 1.76 |
| | **Total ICC - Proven** | | | **6,003.82** | **1.76** |
| | **Total Expenses for LEASE** | | | **8,644.10** | **2.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 0.06- | 0.00 | 0.00 | 0.06- |
| | 0.00024600 | 0.00029289 | 0.00 | 0.29- | 2.53 | 2.82- |
| Total Cash Flow | | | 0.06- | 0.29- | 2.53 | 2.88- |

**LEASE: (MAND03)  Mandaree 24-13 HY   County: MC KENZIE, ND**
**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.75 | 5,260.55-/0.25- | Gas Sales: | 9,196.84- | 0.43- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,040.08 | 0.42 |
| | | | | Net Income: | 156.76- | 0.01- |
| 07/2019 | GAS | $/MCF:1.75 | 5,260.17 /0.25 | Gas Sales: | 9,196.84 | 0.43 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,189.69- | 0.48- |
| | | | | Net Income: | 992.85- | 0.05- |
| 07/2019 | GAS | $/MCF:1.75 | 5,260.55-/1.29- | Gas Sales: | 9,216.50- | 2.27- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,047.29 | 2.23 |
| | | | | Net Income: | 169.21- | 0.04- |
| 07/2019 | GAS | $/MCF:1.75 | 5,260.17 /1.29 | Gas Sales: | 9,216.50 | 2.27 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,211.79- | 2.51- |
| | | | | Net Income: | 995.29- | 0.24- |
| 11/2019 | GAS | $/MCF:2.25 | 4,021.25-/0.19- | Gas Sales: | 9,040.08- | 0.42- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53 | 0.01 |
| | | | | Other Deducts - Gas: | 10,450.95 | 0.49 |
| | | | | Net Income: | 1,724.40 | 0.08 |
| 11/2019 | GAS | $/MCF:2.25 | 4,026.62 /0.19 | Gas Sales: | 9,040.08 | 0.42 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 10,503.21- | 0.49- |
| | | | | Net Income: | 1,776.66- | 0.08- |
| 11/2019 | GAS | $/MCF:2.24 | 4,021.25-/0.99- | Gas Sales: | 9,027.39- | 2.22- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 298.59 | 0.07 |
| | | | | Other Deducts - Gas: | 10,430.76 | 2.57 |
| | | | | Net Income: | 1,701.96 | 0.42 |
| 11/2019 | GAS | $/MCF:2.25 | 4,026.62 /0.99 | Gas Sales: | 9,057.25 | 2.23 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 308.54- | 0.08- |
| | | | | Other Deducts - Gas: | 10,440.71- | 2.57- |
| | | | | Net Income: | 1,692.00- | 0.42- |
| 12/2019 | GAS | $/MCF:2.32 | 3,673.18-/0.90- | Gas Sales: | 8,509.83- | 2.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 278.68 | 0.07 |

From:   Sklarco, LLC        For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust        Account: JUD   Page   208

**LEASE: (MAND03)  Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 11,774.42 | 2.89 |
| | | | | Net Income: | 3,543.27 | 0.87 |
| 12/2019 | GAS | $/MCF:2.32 | 3,678.25 /0.90 | Gas Sales: | 8,539.69 | 2.10 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 288.64- | 0.07- |
| | | | | Other Deducts - Gas: | 11,764.47- | 2.89- |
| | | | | Net Income: | 3,513.42- | 0.86- |
| 07/2020 | GAS | $/MCF:1.28 | 3,430.28 /0.16 | Gas Sales: | 4,389.40 | 0.21 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 10,921.25- | 0.52- |
| | | | | Net Income: | 6,740.87- | 0.32- |
| 07/2020 | GAS | $/MCF:1.27 | 3,430.28 /0.84 | Gas Sales: | 4,369.38 | 1.07 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 209.01- | 0.05- |
| | | | | Other Deducts - Gas: | 10,958.27- | 2.69- |
| | | | | Net Income: | 6,797.90- | 1.67- |
| 07/2020 | OIL | $/BBL:38.05 | 1,485.98 /0.07 | Oil Sales: | 56,539.69 | 2.65 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,016.46- | 0.24- |
| | | | | Other Deducts - Oil: | 6,270.58- | 0.29- |
| | | | | Net Income: | 45,252.65 | 2.12 |
| 07/2020 | OIL | $/BBL:38.06 | 1,485.98 /0.37 | Oil Sales: | 56,563.02 | 13.91 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,016.32- | 1.23- |
| | | | | Other Deducts - Oil: | 6,469.46- | 1.59- |
| | | | | Net Income: | 45,077.24 | 11.09 |
| 11/2019 | PRG | $/GAL:0.22 | 19,972.46-/4.91- | Plant Products - Gals - Sales: | 4,359.42- | 1.07- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 875.87 | 0.21 |
| | | | | Net Income: | 3,284.49- | 0.81- |
| 11/2019 | PRG | $/GAL:0.22 | 19,770.29 /4.86 | Plant Products - Gals - Sales: | 4,289.75 | 1.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 855.96- | 0.21- |
| | | | | Net Income: | 3,234.73 | 0.80 |
| 12/2019 | PRG | $/GAL:0.16 | 15,650.89-/0.73- | Plant Products - Gals - Sales: | 2,560.48- | 0.12- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 522.55 | 0.03 |
| | | | | Net Income: | 1,933.42- | 0.09- |
| 12/2019 | PRG | $/GAL:0.16 | 15,477.79 /0.73 | Plant Products - Gals - Sales: | 2,508.23 | 0.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 522.55- | 0.02- |
| | | | | Net Income: | 1,881.17 | 0.09 |
| 12/2019 | PRG | $/GAL:0.16 | 15,650.89-/3.85- | Plant Products - Gals - Sales: | 2,567.88- | 0.63- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 517.56 | 0.13 |
| | | | | Net Income: | 1,930.88- | 0.47- |
| 12/2019 | PRG | $/GAL:0.16 | 15,477.79 /3.81 | Plant Products - Gals - Sales: | 2,518.11 | 0.62 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   209

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 507.60- | 0.12- |
| | | | | Net Income: | 1,891.07 | 0.47 |
| 01/2020 | PRG | $/GAL:0.14 | 13,761.37-/3.39- | Plant Products - Gals - Sales: | 1,920.93- | 0.47- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 388.17 | 0.10 |
| | | | | Net Income: | 1,473.04- | 0.36- |
| 01/2020 | PRG | $/GAL:0.14 | 13,840.78 /3.40 | Plant Products - Gals - Sales: | 1,990.60 | 0.49 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 398.12- | 0.09- |
| | | | | Net Income: | 1,532.76 | 0.38 |
| 07/2020 | PRG | $/GAL:0.16 | 19,704.24 /0.92 | Plant Products - Gals - Sales: | 3,187.54 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 627.06- | 0.02- |
| | | | | Net Income: | 2,455.97 | 0.12 |
| 07/2020 | PRG | $/GAL:0.16 | 19,704.24 /4.85 | Plant Products - Gals - Sales: | 3,214.83 | 0.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 646.95- | 0.16- |
| | | | | Net Income: | 2,508.16 | 0.62 |

**Total Revenue for LEASE** — **11.64**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 1 | 8,024.52 | 8,024.52 | 2.35 |
| | | **Total Lease Operating Expense** | | | **8,024.52** | **2.35** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 1 | 13,100.19 | 13,100.19 | 3.84 |
| | | **Total ICC - Proven** | | | **13,100.19** | **3.84** |

**Total Expenses for LEASE** — **21,124.71** — **6.19**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 1.86 | 0.00 | 0.00 | 1.86 |
| | 0.00024600 | 0.00029289 | 0.00 | 9.78 | 6.19 | 3.59 |
| Total Cash Flow | | | 1.86 | 9.78 | 6.19 | 5.45 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**
**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.75 | 6,870.60-/0.32- | Gas Sales: | 12,018.60- | 0.56- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 11,809.59 | 0.55 |
| | | | | Net Income: | 209.01- | 0.01- |
| 07/2019 | GAS | $/MCF:1.75 | 6,870.13 /0.32 | Gas Sales: | 12,018.60 | 0.56 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 522.55- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   210

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 12,802.43- | 0.60- |
| | | | | Net Income: | 1,306.38- | 0.06- |
| 07/2019 | GAS | $/MCF:1.75 | 6,870.60-/1.69- | Gas Sales: | 12,043.16- | 2.96- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,814.23 | 2.90 |
| | | | | Net Income: | 228.93- | 0.06- |
| 07/2019 | GAS | $/MCF:1.75 | 6,870.13 /1.69 | Gas Sales: | 12,033.20 | 2.96 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 13,337.05- | 3.28- |
| | | | | Net Income: | 1,303.85- | 0.32- |
| 09/2019 | GAS | $/MCF:1.43 | 3,822.97-/0.94- | Gas Sales: | 5,484.11- | 1.35- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 5,484.11- | 1.35- |
| 09/2019 | GAS | $/MCF:1.44 | 3,878.67 /0.95 | Gas Sales: | 5,583.65 | 1.37 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 89.58- | 0.02- |
| | | | | Net Income: | 5,494.07 | 1.35 |
| 11/2019 | GAS | $/MCF:2.24 | 2,235.87-/0.55- | Gas Sales: | 5,016.32- | 1.23- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 169.20 | 0.04 |
| | | | | Other Deducts - Gas: | 5,802.61 | 1.43 |
| | | | | Net Income: | 955.49 | 0.24 |
| 11/2019 | GAS | $/MCF:2.25 | 2,238.85 /0.55 | Gas Sales: | 5,036.23 | 1.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 169.20- | 0.04- |
| | | | | Other Deducts - Gas: | 5,812.57- | 1.43- |
| | | | | Net Income: | 945.54- | 0.23- |
| 01/2020 | GAS | $/MCF:1.90 | 1,980.96-/0.09- | Gas Sales: | 3,762.35- | 0.18- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76 | 0.01 |
| | | | | Other Deducts - Gas: | 4,807.44 | 0.23 |
| | | | | Net Income: | 1,201.85 | 0.06 |
| 01/2020 | GAS | $/MCF:1.90 | 1,979.22 /0.09 | Gas Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 4,859.70- | 0.23- |
| | | | | Net Income: | 1,254.11- | 0.06- |
| 07/2020 | OIL | $/BBL:37.94 | 147.37 /0.01 | Oil Sales: | 5,591.26 | 0.26 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 522.55- | 0.02- |
| | | | | Other Deducts - Oil: | 627.06- | 0.03- |
| | | | | Net Income: | 4,441.65 | 0.21 |
| 07/2020 | OIL | $/BBL:38.09 | 147.37 /0.04 | Oil Sales: | 5,613.50 | 1.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 497.65- | 0.12- |
| | | | | Other Deducts - Oil: | 646.95- | 0.16- |
| | | | | Net Income: | 4,468.90 | 1.10 |
| 11/2019 | PRG | $/GAL:0.22 | 11,104.97-/2.73- | Plant Products - Gals - Sales: | 2,418.58- | 0.59- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 487.70 | 0.12 |
| | | | | Net Income: | 1,811.44- | 0.45- |
| 11/2019 | PRG | $/GAL:0.22 | 10,992.51 /2.70 | Plant Products - Gals - Sales: | 2,388.73 | 0.59 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   211

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 477.75- | 0.12- |
| | | | | Net Income: | 1,791.54 | 0.44 |
| 12/2019 | PRG | $/GAL:0.16 | 10,217.34-/2.51- | Plant Products - Gals - Sales: | 1,672.11- | 0.41- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 338.40 | 0.08 |
| | | | | Net Income: | 1,254.09- | 0.31- |
| 12/2019 | PRG | $/GAL:0.16 | 10,104.34 /2.49 | Plant Products - Gals - Sales: | 1,642.25 | 0.40 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 328.45- | 0.08- |
| | | | | Net Income: | 1,234.18 | 0.30 |
| 01/2020 | PRG | $/GAL:0.14 | 9,049.23-/0.42- | Plant Products - Gals - Sales: | 1,254.12- | 0.06- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
| | | | | Net Income: | 992.85- | 0.05- |
| 01/2020 | PRG | $/GAL:0.14 | 9,101.54 /0.43 | Plant Products - Gals - Sales: | 1,306.37 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 01/2020 | PRG | $/GAL:0.14 | 9,049.23-/2.23- | Plant Products - Gals - Sales: | 1,264.03- | 0.31- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 248.83 | 0.06 |
| | | | | Net Income: | 975.39- | 0.24- |
| 01/2020 | PRG | $/GAL:0.14 | 9,101.54 /2.24 | Plant Products - Gals - Sales: | 1,313.80 | 0.32 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 258.78- | 0.06- |
| | | | | Net Income: | 1,015.21 | 0.25 |

| | | | | **Total Revenue for LEASE** | | **0.86** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 1 | 3,894.18 | 3,894.18 | 1.14 |
| | | **Total Lease Operating Expense** | | | **3,894.18** | **1.14** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 1 | 12,933.24 | 12,933.24 | 3.79 |
| | | **Total ICC - Proven** | | | **12,933.24** | **3.79** |
| | | **Total Expenses for LEASE** | | | **16,827.42** | **4.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | 0.00004686 | Royalty | 0.14 | 0.00 | 0.00 | 0.14 |
| | 0.00024600 | 0.00029289 | 0.00 | 0.72 | 4.93 | 4.21- |
| | Total Cash Flow | | 0.14 | 0.72 | 4.93 | 4.07- |

From: Sklarco, LLC      For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To: Maren Silberstein Revocable Trust      Account: JUD   Page   212

### LEASE: (MAND05) Mandaree South 19-18 HQL    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:0.94 | 13,277.08-/0.31- | Gas Sales: | 12,476.61- | 0.29- |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 519.86 | 0.01 |
| | | | | Other Deducts - Gas: | 15,595.76 | 0.37 |
| | | | | Net Income: | 3,639.01 | 0.09 |
| 07/2019 | GAS | $/MCF:0.95 | 13,301.03 /0.31 | Gas Sales: | 12,580.58 | 0.30 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 519.86- | 0.02- |
| | | | | Other Deducts - Gas: | 17,051.37- | 0.40- |
| | | | | Net Income: | 4,990.65- | 0.12- |
| 07/2019 | GAS | $/MCF:0.94 | 13,277.08-/1.64- | Gas Sales: | 12,476.98- | 1.54- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 514.92 | 0.06 |
| | | | | Other Deducts - Gas: | 15,487.30 | 1.92 |
| | | | | Net Income: | 3,525.24 | 0.44 |
| 07/2019 | GAS | $/MCF:0.95 | 13,301.03 /1.64 | Gas Sales: | 12,576.00 | 1.55 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 514.92- | 0.06- |
| | | | | Other Deducts - Gas: | 16,873.62- | 2.08- |
| | | | | Net Income: | 4,812.54- | 0.59- |
| 11/2019 | GAS | $/MCF:1.20 | 6,797.28-/0.84- | Gas Sales: | 8,159.55- | 1.01- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 277.27 | 0.04 |
| | | | | Other Deducts - Gas: | 9,090.37 | 1.12 |
| | | | | Net Income: | 1,208.09 | 0.15 |
| 11/2019 | GAS | $/MCF:1.21 | 6,801.79 /0.84 | Gas Sales: | 8,199.16 | 1.01 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 277.27- | 0.03- |
| | | | | Other Deducts - Gas: | 9,090.37- | 1.12- |
| | | | | Net Income: | 1,168.48- | 0.14- |
| 12/2019 | GAS | $/MCF:1.21 | 5,430.46-/0.67- | Gas Sales: | 6,555.36- | 0.81- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 237.66 | 0.03 |
| | | | | Other Deducts - Gas: | 9,169.59 | 1.13 |
| | | | | Net Income: | 2,851.89 | 0.35 |
| 12/2019 | GAS | $/MCF:1.21 | 5,434.48 /0.67 | Gas Sales: | 6,575.17 | 0.81 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 237.66- | 0.03- |
| | | | | Other Deducts - Gas: | 9,149.79- | 1.13- |
| | | | | Net Income: | 2,812.28- | 0.35- |
| 07/2020 | GAS | $/MCF:1.29 | 3,873.47 /0.09 | Gas Sales: | 4,990.64 | 0.12 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 207.94- | 0.01- |
| | | | | Other Deducts - Gas: | 12,476.61- | 0.29- |
| | | | | Net Income: | 7,693.91- | 0.18- |
| 07/2020 | GAS | $/MCF:1.28 | 3,873.47 /0.48 | Gas Sales: | 4,970.99 | 0.61 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 237.66- | 0.02- |
| | | | | Other Deducts - Gas: | 12,437.37- | 1.54- |
| | | | | Net Income: | 7,704.04- | 0.95- |
| 07/2020 | OIL | $/BBL:38.05 | 2,622.87 /0.06 | Oil Sales: | 99,812.85 | 2.35 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 8,941.57- | 0.21- |
| | | | | Other Deducts - Oil: | 11,021.00- | 0.26- |
| | | | | Net Income: | 79,850.28 | 1.88 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   213

**LEASE: (MAND05) Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.06 | 2,622.87 /0.32 | Oil Sales: | 99,835.62 | 12.34 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 9,030.95- | 1.11- |
| | | | | Other Deducts - Oil: | 11,447.13- | 1.42- |
| | | | | Net Income: | 79,357.54 | 9.81 |
| 07/2019 | PRG | $/GAL:0.05 | 68,931.06-/8.52- | Plant Products - Gals - Sales: | 3,406.41- | 0.42- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 198.05 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,089.26 | 0.14 |
| | | | | Net Income: | 2,119.10- | 0.26- |
| 07/2019 | PRG | $/GAL:0.05 | 68,192.31 /8.43 | Plant Products - Gals - Sales: | 3,347.00 | 0.41 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 198.05- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,049.65- | 0.13- |
| | | | | Net Income: | 2,099.30 | 0.26 |
| 11/2019 | PRG | $/GAL:0.08 | 32,317.52-/4.00- | Plant Products - Gals - Sales: | 2,634.03- | 0.33- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 534.73 | 0.07 |
| | | | | Net Income: | 1,980.47- | 0.24- |
| 11/2019 | PRG | $/GAL:0.08 | 32,160.13 /3.98 | Plant Products - Gals - Sales: | 2,594.42 | 0.32 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 514.92- | 0.07- |
| | | | | Net Income: | 1,960.67 | 0.24 |
| 12/2019 | PRG | $/GAL:0.07 | 24,586.58-/3.04- | Plant Products - Gals - Sales: | 1,782.43- | 0.22- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 356.49 | 0.04 |
| | | | | Net Income: | 1,346.72- | 0.17- |
| 12/2019 | PRG | $/GAL:0.07 | 24,451.46 /3.02 | Plant Products - Gals - Sales: | 1,742.82 | 0.22 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 356.49- | 0.05- |
| | | | | Net Income: | 1,307.11 | 0.16 |
| 01/2020 | PRG | $/GAL:0.06 | 48,210.59-/1.14- | Plant Products - Gals - Sales: | 3,015.18- | 0.07- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 623.83 | 0.02 |
| | | | | Net Income: | 2,183.41- | 0.05- |
| 01/2020 | PRG | $/GAL:0.06 | 48,349.92 /1.14 | Plant Products - Gals - Sales: | 3,119.15 | 0.07 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 623.83- | 0.02- |
| | | | | Net Income: | 2,287.38 | 0.05 |
| 01/2020 | PRG | $/GAL:0.06 | 48,210.59-/5.96- | Plant Products - Gals - Sales: | 3,030.12- | 0.37- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 613.95 | 0.08 |
| | | | | Net Income: | 2,297.34- | 0.28- |
| 01/2020 | PRG | $/GAL:0.07 | 48,349.92 /5.98 | Plant Products - Gals - Sales: | 3,168.76 | 0.39 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 633.75- | 0.08- |
| | | | | Net Income: | 2,416.18 | 0.30 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   214

## LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRG | $/GAL:0.15 | 21,726.97 /0.51 | Plant Products - Gals - Sales: | 3,327.10 | 0.08 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 623.83- | 0.02- |
| | | | | Net Income: | 2,703.27 | 0.06 |
| 07/2020 | PRG | $/GAL:0.15 | 21,726.97 /2.69 | Plant Products - Gals - Sales: | 3,327.19 | 0.41 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 673.36- | 0.09- |
| | | | | Net Income: | 2,614.22 | 0.32 |

**Total Revenue for LEASE**    **10.78**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 1 | 14,495.93 | 14,495.93 | 2.13 |
| | | **Total Lease Operating Expense** | | | **14,495.93** | **2.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **MAND05** | 0.00002355 | Royalty | 1.73 | 0.00 | 0.00 | 1.73 |
| | 0.00012363 | 0.00014718 | 0.00 | 9.05 | 2.13 | 6.92 |
| | Total Cash Flow | | 1.73 | 9.05 | 2.13 | 8.65 |

## LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:1.75 | 9,108.35-/0.43- | Gas Sales: | 15,937.71- | 0.75- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 15,676.44 | 0.74 |
| | | | | Net Income: | 261.27- | 0.01- |
| 07/2019 | GAS | $/MCF:1.75 | 9,107.74 /0.43 | Gas Sales: | 15,937.71 | 0.75 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 17,662.13- | 0.83- |
| | | | | Net Income: | 1,724.42- | 0.08- |
| 07/2019 | GAS | $/MCF:1.75 | 9,108.35-/2.24- | Gas Sales: | 15,964.65- | 3.93- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 15,656.10 | 3.85 |
| | | | | Net Income: | 308.55- | 0.08- |
| 07/2019 | GAS | $/MCF:1.75 | 9,107.74 /2.24 | Gas Sales: | 15,954.69 | 3.92 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 17,666.61- | 4.34- |
| | | | | Net Income: | 1,711.92- | 0.42- |
| 09/2019 | GAS | $/MCF:1.44 | 19,094.17-/0.89- | Gas Sales: | 27,433.77- | 1.29- |
| | Roy NRI: | 0.00004686 | | Net Income: | 27,433.77- | 1.29- |
| 09/2019 | GAS | $/MCF:1.44 | 19,372.36 /0.91 | Gas Sales: | 27,851.81 | 1.31 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 470.29- | 0.03- |
| | | | | Net Income: | 27,381.52 | 1.28 |
| 11/2019 | GAS | $/MCF:2.24 | 18,486.21-/0.87- | Gas Sales: | 41,490.31- | 1.94- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,410.88 | 0.06 |
| | | | | Other Deducts - Gas: | 47,917.64 | 2.25 |
| | | | | Net Income: | 7,838.21 | 0.37 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   215

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.25 | 18,510.85 /0.87 | Gas Sales: | 41,594.82 | 1.95 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,410.88- | 0.07- |
| | | | | Other Deducts - Gas: | 48,074.41- | 2.25- |
| | | | | Net Income: | 7,890.47- | 0.37- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.24 | 18,486.21-/4.55- | Gas Sales: | 41,484.19- | 10.21- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,393.42 | 0.35 |
| | | | | Other Deducts - Gas: | 47,993.47 | 11.80 |
| | | | | Net Income: | 7,902.70 | 1.94 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.25 | 18,510.85 /4.55 | Gas Sales: | 41,623.54 | 10.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,403.38- | 0.35- |
| | | | | Other Deducts - Gas: | 48,063.14- | 11.82- |
| | | | | Net Income: | 7,842.98- | 1.93- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:1.16 | 36,017.44-/8.86- | Gas Sales: | 41,733.02- | 10.27- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,383.47 | 0.34 |
| | | | | Other Deducts - Gas: | 57,687.71 | 14.20 |
| | | | | Net Income: | 17,338.16 | 4.27 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:1.16 | 36,042.29 /8.87 | Gas Sales: | 41,862.41 | 10.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,393.42- | 0.34- |
| | | | | Other Deducts - Gas: | 57,737.47- | 14.21- |
| | | | | Net Income: | 17,268.48- | 4.25- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:0.95 | 31,036.82-/1.45- | Gas Sales: | 29,628.47- | 1.39- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,201.86 | 0.06 |
| | | | | Other Deducts - Gas: | 38,355.03 | 1.80 |
| | | | | Net Income: | 9,928.42 | 0.47 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:0.95 | 31,023.23 /1.45 | Gas Sales: | 29,576.21 | 1.39 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,254.12- | 0.06- |
| | | | | Other Deducts - Gas: | 38,355.03- | 1.80- |
| | | | | Net Income: | 10,032.94- | 0.47- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:0.95 | 31,036.82-/7.64- | Gas Sales: | 29,620.19- | 7.29- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,224.22 | 0.30 |
| | | | | Other Deducts - Gas: | 38,339.04 | 9.44 |
| | | | | Net Income: | 9,943.07 | 2.45 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:0.95 | 31,023.23 /7.63 | Gas Sales: | 29,560.47 | 7.27 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,234.17- | 0.30- |
| | | | | Other Deducts - Gas: | 38,329.09- | 9.43- |
| | | | | Net Income: | 10,002.79- | 2.46- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.27 | 3,298.84 /0.15 | Gas Sales: | 4,180.38 | 0.20 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 10,503.21- | 0.50- |
| | | | | Net Income: | 6,531.85- | 0.31- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.27 | 3,298.84 /0.81 | Gas Sales: | 4,200.18 | 1.03 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 199.06- | 0.05- |
| | | | | Other Deducts - Gas: | 10,560.15- | 2.59- |
| | | | | Net Income: | 6,559.03- | 1.61- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   216

**LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.08 | 1,244.65 /0.06 | Oil Sales: | 47,395.10 | 2.22 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 4,180.38- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 5,277.73- | 0.25- |
|  |  |  |  | Net Income: | 37,936.99 | 1.78 |
| 07/2020 | OIL | $/BBL:38.06 | 1,244.65 /0.31 | Oil Sales: | 47,376.38 | 11.65 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 4,200.18- | 1.03- |
|  |  |  |  | Other Deducts - Oil: | 5,424.40- | 1.33- |
|  |  |  |  | Net Income: | 37,751.80 | 9.29 |
| 11/2019 | PRG | $/GAL:0.22 | 91,815.62-/4.30- | Plant Products - Gals - Sales: | 20,013.59- | 0.94- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 940.59 | 0.05 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,023.62 | 0.18 |
|  |  |  |  | Net Income: | 15,049.38- | 0.71- |
| 11/2019 | PRG | $/GAL:0.22 | 90,886.41 /4.26 | Plant Products - Gals - Sales: | 19,700.06 | 0.92 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 940.59- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,919.11- | 0.18- |
|  |  |  |  | Net Income: | 14,840.36 | 0.70 |
| 11/2019 | PRG | $/GAL:0.22 | 91,815.62-/22.59- | Plant Products - Gals - Sales: | 20,025.48- | 4.93- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 935.58 | 0.23 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,011.07 | 0.99 |
|  |  |  |  | Net Income: | 15,078.83- | 3.71- |
| 11/2019 | PRG | $/GAL:0.22 | 90,886.41 /22.36 | Plant Products - Gals - Sales: | 19,726.89 | 4.85 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 915.68- | 0.22- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,941.40- | 0.97- |
|  |  |  |  | Net Income: | 14,869.81 | 3.66 |
| 12/2019 | PRG | $/GAL:0.08 | 153,465.09-/7.19- | Plant Products - Gals - Sales: | 12,593.41- | 0.59- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 627.06 | 0.03 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,508.23 | 0.12 |
|  |  |  |  | Net Income: | 9,458.12- | 0.44- |
| 12/2019 | PRG | $/GAL:0.08 | 152,616.51 /7.15 | Plant Products - Gals - Sales: | 12,384.39 | 0.58 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 627.06- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,455.98- | 0.11- |
|  |  |  |  | Net Income: | 9,301.35 | 0.44 |
| 12/2019 | PRG | $/GAL:0.08 | 153,465.09-/37.75- | Plant Products - Gals - Sales: | 12,570.67- | 3.09- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 597.18 | 0.14 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,518.11 | 0.62 |
|  |  |  |  | Net Income: | 9,455.38- | 2.33- |
| 12/2019 | PRG | $/GAL:0.08 | 152,616.51 /37.54 | Plant Products - Gals - Sales: | 12,361.65 | 3.04 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 577.28- | 0.14- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,468.35- | 0.61- |
|  |  |  |  | Net Income: | 9,316.02 | 2.29 |
| 01/2020 | PRG | $/GAL:0.07 | 141,781.47-/6.64- | Plant Products - Gals - Sales: | 9,876.16- | 0.46- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 313.53 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,985.68 | 0.09 |
|  |  |  |  | Net Income: | 7,576.95- | 0.36- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    217 |

### LEASE: (MAND06) Mandaree South 24-13 HI    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.07 | 142,190.92 /6.66 | Plant Products - Gals - Sales: | 10,294.19 | 0.48 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,037.94- | 0.10- |
| | | | | Net Income: | 7,942.72 | 0.37 |
| 01/2020 | PRG | $/GAL:0.07 | 141,781.47-/34.88- | Plant Products - Gals - Sales: | 9,883.35- | 2.43- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 318.50 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 1,980.65 | 0.48 |
| | | | | Net Income: | 7,584.20- | 1.87- |
| 01/2020 | PRG | $/GAL:0.07 | 142,190.92 /34.98 | Plant Products - Gals - Sales: | 10,271.52 | 2.53 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 318.50- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 2,050.32- | 0.51- |
| | | | | Net Income: | 7,902.70 | 1.94 |
| 07/2020 | PRG | $/GAL:0.16 | 18,949.28 /0.89 | Plant Products - Gals - Sales: | 3,083.03 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 627.06- | 0.03- |
| | | | | Net Income: | 2,351.46 | 0.11 |
| 07/2020 | PRG | $/GAL:0.16 | 18,949.28 /4.66 | Plant Products - Gals - Sales: | 3,095.39 | 0.76 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 617.09- | 0.16- |
| | | | | Net Income: | 2,418.58 | 0.59 |

| | | | **Total Revenue for LEASE** | | | **9.25** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 2 | 5,655.37 | 5,655.37 | 1.66 |
| | | **Total Lease Operating Expense** | | | **5,655.37** | **1.66** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 2 | 50,820.92 | 50,820.92 | 14.88 |
| | | **Total ICC - Proven** | | | **50,820.92** | **14.88** |
| | | **Total Expenses for LEASE** | | | **56,476.29** | **16.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | 1.48 | 0.00 | 0.00 | 1.48 |
| | 0.00024600 | 0.00029285 | 0.00 | 7.77 | 16.54 | 8.77- |
| | Total Cash Flow | | 1.48 | 7.77 | 16.54 | 7.29- |

### LEASE: (MART03) Martin 1-24   County: TEXAS, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB007428 | Redline Energy, LLC | 1 | 1,200.00 | 1,200.00 | 2.72 |
| | | **Total Lease Operating Expense** | | | **1,200.00** | **2.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MART03** | 0.00226631 | **2.72** | **2.72** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   218

### LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202010200 | Denbury Onshore, LLC | 3 | 1,899.70 | 1,899.70 | 1.57 |
| 08202010200 | Denbury Onshore, LLC | TAX01 | 0.25 | | 0.10 |
| | **Total Lease Operating Expense** | | | **1,899.95** | **1.67** |
| Billing Summary | .00216672 | 3 | 0.00082798 | 1,899.70 | 1.57 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213520 | 0.25 | 0.10 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MART05 | multiple | | 1.67 | 1.67 |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit   County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202010200 | Denbury Onshore, LLC | 2 | 43,349.44 | 43,349.44 | 35.89 |
| 08202010200 | Denbury Onshore, LLC | TAX01 | 0.31 | | 0.12 |
| | **Total Lease Operating Expense** | | | **43,349.75** | **36.01** |
| Billing Summary | .00216673 | 2 | 0.00082798 | 43,349.44 | 35.89 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213599 | 0.31 | 0.12 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MART10 | multiple | | 36.01 | 36.01 |

### LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.19 | 25.91 /0.54 | Oil Sales: | 989.40 | 20.77 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 0.99- | 0.03- |
| | | | | Net Income: | 988.41 | 20.74 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092120 | Herman L. Loeb, LLC | 1 | 18,870.07 | 18,870.07 | 71.02 |
| | **Total Lease Operating Expense** | | | **18,870.07** | **71.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MASO02 | 0.02098682 | 0.00376381 | 20.74 | 71.02 | 50.28- |

### LEASE: (MAXI01)  Maxine Redman   County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.76 | 8.72 /0.08 | Oil Sales: | 320.53 | 2.84 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 319.97 | 2.83 |
| 07/2020 | OIL | $/BBL:36.76 | 2.45 /0.02 | Oil Sales: | 90.06 | 0.80 |
| | Roy NRI: | 0.00885420 | | Net Income: | 90.06 | 0.80 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   219

## LEASE: (MAXI01) Maxine Redman    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | OIL | $/BBL:38.19 | 39.93 /0.35 | Oil Sales: | 1,525.07 | 13.51 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.69- | 0.02- |
| | | | | Net Income: | 1,523.38 | 13.49 |
| 08/2020 | OIL | $/BBL:38.19 | 11.19 /0.10 | Oil Sales: | 427.38 | 3.79 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 426.82 | 3.78 |

**Total Revenue for LEASE** — **20.90**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12-72-00-30- | Clark County Collector | TAX01 | 33.14 | 33.14 | 16.57 |
| | **Total Lease Operating Expense** | | | **33.14** | **16.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **MAXI01** | 0.00885420 | Royalty | 20.90 | 0.00 | 20.90 |
| | 0.00000000 | 0.50000000 | 0.00 | 16.57 | 16.57- |
| Total Cash Flow | | | 20.90 | 16.57 | 4.33 |

## LEASE: (MCCA02) Mccary    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.77 | 8.54 /0.01 | Gas Sales: | 15.14 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.72- | 0.00 |
| | | | | Net Income: | 14.42 | 0.02 |
| 03/2020 | GAS | $/MCF:1.77 | 6.15-/0.01- | Gas Sales: | 10.90- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.36 | 0.00 |
| | | | | Net Income: | 10.54- | 0.01- |
| 06/2020 | GAS | $/MCF:1.68 | 7.30 /0.01 | Gas Sales: | 12.23 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.41- | 0.00 |
| | | | | Net Income: | 11.82 | 0.01 |
| 06/2020 | GAS | $/MCF:1.67 | 1.63 /0.00 | Gas Sales: | 2.73 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 2.71 | 0.00 |
| 06/2020 | GAS | $/MCF:1.63 | 30.45 /0.03 | Gas Sales: | 49.67 | 0.05 |
| | Roy NRI: | 0.00104817 | | Net Income: | 49.67 | 0.05 |
| 06/2020 | GAS | $/MCF:1.67 | 235.85 /0.25 | Gas Sales: | 394.85 | 0.41 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 23.02- | 0.02- |
| | | | | Net Income: | 371.83 | 0.39 |
| 06/2020 | PRG | $/GAL:0.48 | 33.92 /0.04 | Plant Products - Gals - Sales: | 16.37 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.21- | 0.01- |
| | | | | Net Income: | 16.16 | 0.01 |
| 06/2020 | PRG | $/GAL:0.73 | 11.91 /0.01 | Plant Products - Gals - Sales: | 8.73 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Net Income: | 7.63 | 0.01 |

From:   Sklarco, LLC                                    For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust                                                    Account: JUD    Page    220

## LEASE: (MCCA02) Mccary    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRG | $/GAL:0.47 | 348.60 /0.37 | Plant Products - Gals - Sales: | 165.20 | 0.17 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 3.86- | 0.01- |
|  |  |  |  | Net Income: | 161.34 | 0.16 |
| 06/2020 | PRG | $/GAL:0.73 | 157.60 /0.17 | Plant Products - Gals - Sales: | 115.64 | 0.12 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 14.52- | 0.02- |
|  |  |  |  | Net Income: | 101.12 | 0.10 |

**Total Revenue for LEASE** 0.74

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| MCCA02 | 0.00104817 | 0.74 | | | 0.74 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA
**API: 1706121317**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.84 | 40,390.81-/9.43- | Gas Sales: | 74,190.13- | 17.33- |
|  | Roy NRI | 0.00023346 |  | Other Deducts - Gas: | 35.02 | 0.00 |
|  |  |  |  | Net Income: | 74,155.11- | 17.33- |
| 02/2020 | GAS | $/MCF:1.84 | 40,579.28 /9.47 | Gas Sales: | 74,544.00 | 17.41 |
|  | Roy NRI | 0.00023346 |  | Other Deducts - Gas: | 35.02- | 0.00 |
|  |  |  |  | Net Income: | 74,508.98 | 17.41 |
| 06/2020 | GAS | $/MCF:1.65 | 33,666.09 /7.86 | Gas Sales: | 55,434.35 | 12.94 |
|  | Roy NRI | 0.00023346 |  | Production Tax - Gas: | 5,076.88- | 1.18- |
|  |  |  |  | Other Deducts - Gas: | 29.11- | 0.00 |
|  |  |  |  | Net Income: | 50,328.36 | 11.76 |
| 05/2017 | OIL |  | /0.00 | Production Tax - Oil: | 18,243.57 | 4.26 |
|  | Roy NRI | 0.00023346 |  | Other Deducts - Oil: | 357.57 | 0.09 |
|  |  |  |  | Net Income: | 18,601.14 | 4.35 |
| 06/2020 | OIL | $/BBL:33.45 | 308.99 /0.07 | Oil Sales: | 10,335.56 | 2.41 |
|  | Roy NRI | 0.00023346 |  | Production Tax - Oil: | 1,291.95- | 0.29- |
|  |  |  |  | Net Income: | 9,043.61 | 2.12 |
| 02/2020 | PRD | $/BBL:16.51 | 2,761.75-/0.64- | Plant Products Sales: | 45,605.66- | 10.66- |
|  | Roy NRI | 0.00023346 |  | Net Income: | 45,605.66- | 10.66- |
| 02/2020 | PRD | $/BBL:15.87 | 2,721.46 /0.64 | Plant Products Sales: | 43,183.31 | 10.09 |
|  | Roy NRI | 0.00023346 |  | Net Income: | 43,183.31 | 10.09 |
| 06/2020 | PRD | $/BBL:12.70 | 2,512.46 /0.59 | Plant Products Sales: | 31,913.05 | 7.46 |
|  | Roy NRI | 0.00023346 |  | Net Income: | 31,913.05 | 7.46 |

**Total Revenue for LEASE** 25.20

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| MCCR01 | 0.00023346 | 25.20 | | | 25.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   221

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.80 | 639.03-/0.12- | Gas Sales: | 1,152.93- | 0.22- |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 1,145.68- | 0.22- |
| 02/2020 | GAS | $/MCF:1.81 | 644.73 /0.12 | Gas Sales: | 1,167.43 | 0.22 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,160.18 | 0.22 |
| 06/2020 | GAS | $/MCF:1.65 | 699.16 /0.13 | Gas Sales: | 1,152.93 | 0.22 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,138.43 | 0.22 |
| 02/2020 | PRD | $/BBL:17.18 | 53.87-/0.02- | Plant Products Sales: | 925.60- | 0.18- |
| | Roy NRI | 0.00032246 | | Net Income: | 925.60- | 0.18- |
| 02/2020 | PRD | $/BBL:16.54 | 53.02 /0.02 | Plant Products Sales: | 877.07 | 0.17 |
| | Roy NRI | 0.00032246 | | Net Income: | 877.07 | 0.17 |
| 06/2020 | PRD | $/BBL:12.46 | 58.77 /0.02 | Plant Products Sales: | 732.25 | 0.14 |
| | Roy NRI | 0.00032246 | | Net Income: | 732.25 | 0.14 |

**Total Revenue for LEASE**    **0.35**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---------------|-------------|---------|------------|----------|
| MCGP01 | 0.00032246 | 0.13 | 0.00 | 0.13 |
| | 0.00019239 | 0.00 | 0.22 | 0.22 |
| Total Cash Flow | | 0.13 | 0.22 | 0.35 |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:2.09 | 1,358 /1.32 | Gas Sales: | 2,844.88 | 2.78 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 17.65- | 0.02- |
| | | | | Other Deducts - Gas: | 382.55- | 0.38- |
| | | | | Net Income: | 2,444.68 | 2.38 |
| 06/2020 | PRG | $/GAL:0.25 | 9,824.91 /9.58 | Plant Products - Gals - Sales: | 2,484.45 | 2.43 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 6.33- | 0.02- |
| | | | | Net Income: | 2,478.12 | 2.41 |

**Total Revenue for LEASE**    **4.79**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MCIN05 | 0.00097540 | 4.79 | 4.79 |

### LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081106 | Diversified Production, LLC | 101 EF | 173.04 | 173.04 | 2.50 |
| | **Total Lease Operating Expense** | | | **173.04** | **2.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MCKE01 | 0.01441903 | 2.50 | 2.50 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   222

### LEASE: (MIAM01)  Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081037 | Hilcorp Energy Company | NEW | 819.20 | | |
| I2020081037 | Hilcorp Energy Company | NEW | 819.20 | | |
| I2020081037 | Hilcorp Energy Company | NEW | 819.18 | 2,457.58 | 23.04 |
| | **Total Lease Operating Expense** | | | **2,457.58** | **23.04** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM01 | 0.00937496 | | 23.04 | | 23.04 |

### LEASE: (MIAM10)  Miami Fee #1   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 1 | 288.28 | 288.28 | 1.46 |
| | **Total Lease Operating Expense** | | | **288.28** | **1.46** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM10 | 0.00506125 | | 1.46 | | 1.46 |

### LEASE: (MIAM12)  Miami Fee #11   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 101 | 184.88 | 184.88 | 0.27 |
| | **Total Lease Operating Expense** | | | **184.88** | **0.27** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM12 | 0.00143402 | | 0.27 | | 0.27 |

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | LAST E | 184.88 | | |
| I2020081030 | Hilcorp Energy Company | LAST E | 17,089.59 | 17,274.47 | 145.72 |
| | **Total Lease Operating Expense** | | | **17,274.47** | **145.72** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM14 | 0.00843542 | | 145.72 | | 145.72 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 1 | 184.88 | | |
| I2020081030 | Hilcorp Energy Company | 1 | 22,305.36 | | |
| I2020081030 | Hilcorp Energy Company | 1 | 2,097.89 | 24,588.13 | 124.45 |
| | **Total Lease Operating Expense** | | | **24,588.13** | **124.45** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   223

## LEASE: (MIAM17)  Miami Fee #6   (Continued)

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM17 | 0.00506125 | | 124.45 | 124.45 |

### LEASE: (MIAM18)  Miami Fee #8   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081030  Hilcorp Energy Company | 102 | 184.88 | 184.88 | 1.56 |
| **Total Lease Operating Expense** | | | **184.88** | **1.56** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM18 | 0.00843540 | | 1.56 | 1.56 |

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081037  Hilcorp Energy Company | 1 | 819.21 | 819.21 | 7.68 |
| **Total Lease Operating Expense** | | | **819.21** | **7.68** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM21 | 0.00937496 | | 7.68 | 7.68 |

### LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081030  Hilcorp Energy Company | 1 | 412.50 | 412.50 | 2.09 |
| **Total Lease Operating Expense** | | | **412.50** | **2.09** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM23 | 0.00506123 | | 2.09 | 2.09 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081030  Hilcorp Energy Company | 1 | 2,097.89 | 2,097.89 | 10.62 |
| **Total Lease Operating Expense** | | | **2,097.89** | **10.62** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM29 | 0.00506124 | | 10.62 | 10.62 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   224

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 1 | 17,309.16 | | |
| I2020081030 | Hilcorp Energy Company | 1 | 184.88 | 17,494.04 | 88.54 |
| | **Total Lease Operating Expense** | | | **17,494.04** | **88.54** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM30 | 0.00506124 | | | 88.54 | 88.54 |

### LEASE: (MIAM31)  Miami Fee #11-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 1 | 184.88 | 184.88 | 0.27 |
| | **Total Lease Operating Expense** | | | **184.88** | **0.27** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM31 | 0.00143402 | | | 0.27 | 0.27 |

### LEASE: (MIAM32)  Miami Fee #5-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 2 | 184.88 | 184.88 | 1.56 |
| | **Total Lease Operating Expense** | | | **184.88** | **1.56** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM32 | 0.00843539 | | | 1.56 | 1.56 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 1 | 24,124.47 | | |
| I2020081030 | Hilcorp Energy Company | 1 | 184.86 | | |
| I2020081030 | Hilcorp Energy Company | 1 | 672.66 | 24,981.99 | 126.44 |
| | **Total Lease Operating Expense** | | | **24,981.99** | **126.44** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM33 | 0.00506124 | | | 126.44 | 126.44 |

### LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.90 | 1,756 /1.25 | Gas Sales: | 1,571.99 | 1.12 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 139.39- | 0.10- |
| | | | | Other Deducts - Gas: | 1,054.36- | 0.75- |
| | | | | Net Income: | 378.24 | 0.27 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   225

**LEASE: (MOOS01) Moore-Starcke 5H   (Continued)**
**API: 42067308060000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:38.68 | 509.13 /0.36 | Oil Sales: | 19,691.01 | 14.04 |
| | Ovr NRI | 0.00071285 | | Production Tax - Oil: | 908.97- | 0.65- |
| | | | | Net Income: | 18,782.04 | 13.39 |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,328.22 | 0.94 |
| | Ovr NRI | 0.00071285 | | Production Tax - Plant - Gals: | 99.62- | 0.06- |
| | | | | Net Income: | 1,228.60 | 0.88 |

**Total Revenue for LEASE** — 14.54

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| MOOS01 | 0.00071285 | 14.54 | | | 14.54 |

**LEASE: (MUCK01) Muckelroy A   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | OIL | $/BBL:36.42 | 341.06 /16.79 | Oil Sales: | 12,422.09 | 611.40 |
| | Wrk NRI | 0.04921905 | | Production Tax - Oil: | 573.55- | 28.22- |
| | | | | Net Income: | 11,848.54 | 583.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 091020-1 | Stroud Petroleum, Inc. | 102 | 3,836.51 | 3,836.51 | 215.80 |
| | **Total Lease Operating Expense** | | | | **3,836.51** | **215.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|------------|----------|---|----------|
| MUCK01 | 0.04921905 | 0.05625000 | 583.18 | 215.80 | | 367.38 |

**LEASE: (MYRT01) Myrtle McDonald Et Al   County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | CND | $/BBL:34.66 | 10.73 /0.00 | Condensate Sales: | 371.92 | 0.01 |
| | Wrk NRI | 0.00002188 | | Production Tax - Condensate: | 17.11- | 0.01 |
| | | | | Net Income: | 354.81 | 0.02 |
| 06/2020 | GAS | $/MCF:1.42 | 542.14 /0.01 | Gas Sales: | 771.24 | 0.02 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 0.36- | 0.01 |
| | | | | Other Deducts - Gas: | 771.24- | 0.01- |
| | | | | Net Income: | 0.36- | 0.02 |
| 06/2020 | GAS | $/MCF:1.42 | 5,132.14 /0.11 | Gas Sales: | 7,304.81 | 0.16 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 414.04- | 0.01- |
| | | | | Other Deducts - Gas: | 1,419.34- | 0.03- |
| | | | | Net Income: | 5,471.43 | 0.12 |
| 06/2020 | GAS | $/MCF:1.38 | 782.14 /0.02 | Gas Sales: | 1,082.08 | 0.03 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 0.51- | 0.01 |
| | | | | Other Deducts - Gas: | 1,082.08- | 0.02- |
| | | | | Net Income: | 0.51- | 0.02 |

From:   Sklarco, LLC

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   226

**LEASE: (MYRT01) Myrtle McDonald Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.38 | 13,118.57 /0.29 | Gas Sales: | 18,154.97 | 0.40 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,082.76- | 0.03- |
| | | | | Other Deducts - Gas: | 2,760.75- | 0.06- |
| | | | | Net Income: | 14,311.46 | 0.31 |

| | | **Total Revenue for LEASE** | | | | **0.49** |
|---|---|---|---|---|---|---|

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|----------------|-----------------|----------------|--------------|
| MYRT01 | 0.00002188 | 0.49 | 0.49 |

**LEASE: (NAPP01) Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.62 | 68.03-/0.02- | Gas Sales: | 110.05- | 0.02- |
| | Roy NRI: | 0.00032246 | | Net Income: | 110.05- | 0.02- |
| 02/2020 | GAS | $/MCF:1.62 | 68.63 /0.02 | Gas Sales: | 111.05 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 111.05 | 0.02 |
| 06/2020 | GAS | $/MCF:1.47 | 12.41 /0.00 | Gas Sales: | 18.24 | 0.00 |
| | Roy NRI: | 0.00032246 | | Net Income: | 18.24 | 0.00 |
| 02/2020 | PRD | $/BBL:16.46 | 2.04-/0.00- | Plant Products Sales: | 33.57- | 0.01- |
| | Roy NRI: | 0.00032246 | | Net Income: | 33.57- | 0.01- |
| 02/2020 | PRD | $/BBL:15.80 | 2.01 /0.00 | Plant Products Sales: | 31.76 | 0.01 |
| | Roy NRI: | 0.00032246 | | Net Income: | 31.76 | 0.01 |
| 06/2020 | PRD | $/BBL:11.89 | 0.38 /0.00 | Plant Products Sales: | 4.52 | 0.00 |
| | Roy NRI: | 0.00032246 | | Net Income: | 4.52 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.00** |
|---|---|---|---|---|---|---|

| LEASE Summary: | **Net Rev Int** | | **Net Cash** |
|----------------|-----------------|---|--------------|
| NAPP01 | 0.00032246 | | 0.00 |

**LEASE: (NAPP02) Napper 15 #2   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.78 | 1,091.47-/0.21- | Gas Sales: | 1,943.30- | 0.37- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,943.30- | 0.37- |
| 02/2020 | GAS | $/MCF:1.78 | 1,101.21 /0.21 | Gas Sales: | 1,957.80 | 0.38 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,957.80 | 0.38 |
| 06/2020 | GAS | $/MCF:1.62 | 927.75 /0.18 | Gas Sales: | 1,500.98 | 0.29 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 1,471.98 | 0.28 |
| 06/2020 | OIL | $/BBL:34.65 | 178.27 /0.03 | Oil Sales: | 6,177.94 | 1.19 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 775.87- | 0.15- |
| | | | | Net Income: | 5,402.07 | 1.04 |

From:   Sklarco, LLC                    For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust                        Account: JUD    Page    227

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRD | $/BBL:20.98 | 107.49-/0.02- | Plant Products Sales: | 2,255.09- | 0.43- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,255.09- | 0.43- |
| 02/2020 | PRD | $/BBL:20.15 | 104.38 /0.02 | Plant Products Sales: | 2,102.82 | 0.40 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,102.82 | 0.40 |
| 06/2020 | PRD | $/BBL:12.90 | 85.98 /0.02 | Plant Products Sales: | 1,109.42 | 0.21 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,109.42 | 0.21 |

**Total Revenue for LEASE**                                         **1.51**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| NAPP02 | 0.00019239 | 1.51 | 1.51 |

**LEASE: (NETT01)  Nettie Patton   County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:34.10 | 68.47 /0.50 | Oil Sales: | 2,334.93 | 17.03 |
| | Ovr NRI: | 0.00729167 | | Production Tax - Oil: | 97.97- | 0.72- |
| | | | | Net Income: | 2,236.96 | 16.31 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| NETT01 | 0.00729167 | 16.31 | 16.31 |

**LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | CND | $/BBL:30.97 | 204.29 /0.01 | Condensate Sales: | 6,327.37 | 0.43 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 291.06- | 0.02- |
| | | | | Net Income: | 6,036.31 | 0.41 |
| 06/2020 | CND | $/BBL:35.82 | 71.99 /0.00 | Condensate Sales: | 2,578.50 | 0.17 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 118.61- | 0.00 |
| | | | | Net Income: | 2,459.89 | 0.17 |
| 06/2020 | CND | $/BBL:35.82 | 72.08-/0.00- | Condensate Sales: | 2,581.67- | 0.18- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 118.76 | 0.01 |
| | | | | Net Income: | 2,462.91- | 0.17- |
| 07/2020 | CND | $/BBL:36.27 | 47.75 /0.00 | Condensate Sales: | 1,731.84 | 0.12 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 79.66- | 0.01- |
| | | | | Net Income: | 1,652.18 | 0.11 |
| 12/2018 | GAS | $/MCF:3.49 | 5,240.85 /0.36 | Gas Sales: | 18,264.86 | 1.24 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 928.49- | 0.06- |
| | | | | Other Deducts - Gas: | 1,376.09- | 0.10- |
| | | | | Net Income: | 15,960.28 | 1.08 |
| 12/2018 | GAS | $/MCF:3.49 | 5,240.85-/0.36- | Gas Sales: | 18,264.86- | 1.24- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 934.63 | 0.06 |
| | | | | Other Deducts - Gas: | 1,376.09 | 0.10 |
| | | | | Net Income: | 15,954.14- | 1.08- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   228

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:2.77 | 3,987.82 /0.27 | Gas Sales: | 11,027.71 | 0.75 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 521.08- | 0.04- |
| | | | | Other Deducts - Gas: | 1,250.68- | 0.08- |
| | | | | Net Income: | 9,255.95 | 0.63 |
| 01/2019 | GAS | $/MCF:2.77 | 3,987.82-/0.27- | Gas Sales: | 11,027.71- | 0.75- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 524.55 | 0.04 |
| | | | | Other Deducts - Gas: | 1,250.68 | 0.08 |
| | | | | Net Income: | 9,252.48- | 0.63- |
| 05/2019 | GAS | $/MCF:1.98 | 3,620.48 /0.25 | Gas Sales: | 7,161.43 | 0.49 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 251.93- | 0.02- |
| | | | | Other Deducts - Gas: | 1,236.25- | 0.08- |
| | | | | Net Income: | 5,673.25 | 0.39 |
| 05/2019 | GAS | $/MCF:1.98 | 3,620.48-/0.25- | Gas Sales: | 7,161.43- | 0.49- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 336.50 | 0.03 |
| | | | | Other Deducts - Gas: | 1,236.25 | 0.08 |
| | | | | Net Income: | 5,588.68- | 0.38- |
| 07/2019 | GAS | $/MCF:1.75 | 3,516.20 /0.24 | Gas Sales: | 6,137.53 | 0.42 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 193.67- | 0.02- |
| | | | | Other Deducts - Gas: | 1,237.17- | 0.08- |
| | | | | Net Income: | 4,706.69 | 0.32 |
| 07/2019 | GAS | $/MCF:1.75 | 3,516.20-/0.24- | Gas Sales: | 6,137.53- | 0.42- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 196.99 | 0.02 |
| | | | | Other Deducts - Gas: | 1,237.17 | 0.08 |
| | | | | Net Income: | 4,703.37- | 0.32- |
| 08/2019 | GAS | $/MCF:1.80 | 351.50 /0.02 | Gas Sales: | 632.34 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 27.84- | 0.00 |
| | | | | Net Income: | 604.50 | 0.04 |
| 08/2019 | GAS | $/MCF:1.80 | 351.50-/0.02- | Gas Sales: | 632.34- | 0.04- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 35.73 | 0.00 |
| | | | | Net Income: | 596.61- | 0.04- |
| 08/2019 | GAS | $/MCF:1.61 | 3,505.95 /0.24 | Gas Sales: | 5,659.47 | 0.38 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 168.32- | 0.01- |
| | | | | Other Deducts - Gas: | 1,199.23- | 0.08- |
| | | | | Net Income: | 4,291.92 | 0.29 |
| 08/2019 | GAS | $/MCF:1.61 | 3,505.94-/0.24- | Gas Sales: | 5,659.47- | 0.38- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 247.75 | 0.01 |
| | | | | Other Deducts - Gas: | 1,199.23 | 0.08 |
| | | | | Net Income: | 4,212.49- | 0.29- |
| 09/2019 | GAS | $/MCF:1.67 | 1,862.38 /0.13 | Gas Sales: | 3,109.58 | 0.21 |
| | Roy NRI: | 0.00006788 | | Net Income: | 3,109.58 | 0.21 |
| 09/2019 | GAS | $/MCF:1.67 | 1,862.38-/0.13- | Gas Sales: | 3,109.58- | 0.21- |
| | Roy NRI: | 0.00006788 | | Net Income: | 3,109.58- | 0.21- |
| 09/2019 | GAS | $/MCF:1.71 | 2,924.29 /0.20 | Gas Sales: | 5,011.79 | 0.34 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 166.37- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   229

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 828.15 | 0.06- |
| | | | | Net Income: | 4,017.27 | 0.27 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.71 | 2,924.29-/0.20- | Gas Sales: | 5,011.79- | 0.34- |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 215.21 | 0.01 |
| | | | | Other Deducts - Gas: | 828.15 | 0.06 |
| | | | | Net Income: | 3,968.43- | 0.27- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:2.34 | 36.32 /0.00 | Gas Sales: | 85.05 | 0.01 |
| | Roy NRI | 0.00006788 | | Other Deducts - Gas: | 85.05- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:2.34 | 36.32-/0.00- | Gas Sales: | 85.05- | 0.01- |
| | Roy NRI | 0.00006788 | | Other Deducts - Gas: | 85.05 | 0.00 |
| | | | | Net Income: | 0.00 | 0.01- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.71 | 3,361.21 /0.23 | Gas Sales: | 5,733.22 | 0.39 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 170.85- | 0.01- |
| | | | | Other Deducts - Gas: | 1,202.92- | 0.08- |
| | | | | Net Income: | 4,359.45 | 0.30 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.71 | 3,361.21-/0.23- | Gas Sales: | 5,733.22- | 0.39- |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 183.64 | 0.01 |
| | | | | Other Deducts - Gas: | 1,202.92 | 0.08 |
| | | | | Net Income: | 4,346.66- | 0.30- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.55 | 35.06 /0.00 | Gas Sales: | 89.41 | 0.01 |
| | Roy NRI | 0.00006788 | | Other Deducts - Gas: | 89.41- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.55 | 35.06-/0.00- | Gas Sales: | 89.41- | 0.01- |
| | Roy NRI | 0.00006788 | | Other Deducts - Gas: | 89.41 | 0.00 |
| | | | | Net Income: | 0.00 | 0.01- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.90 | 2,386.14 /0.16 | Gas Sales: | 4,525.19 | 0.31 |
| | Roy NRI | 0.00006788 | | Net Income: | 4,525.19 | 0.31 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.90 | 2,386.14-/0.16- | Gas Sales: | 4,525.19- | 0.31- |
| | Roy NRI | 0.00006788 | | Net Income: | 4,525.19- | 0.31- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.97 | 3,302.95 /0.22 | Gas Sales: | 6,497.31 | 0.44 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 215.10- | 0.01- |
| | | | | Other Deducts - Gas: | 1,096.46- | 0.08- |
| | | | | Net Income: | 5,185.75 | 0.35 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.97 | 3,302.95-/0.22- | Gas Sales: | 6,497.31- | 0.44- |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 231.02 | 0.02 |
| | | | | Other Deducts - Gas: | 1,096.46 | 0.07 |
| | | | | Net Income: | 5,169.83- | 0.35- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.36 | 3,639.18 /0.25 | Gas Sales: | 4,958.29 | 0.34 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 121.07- | 0.01- |
| | | | | Other Deducts - Gas: | 992.19- | 0.07- |
| | | | | Net Income: | 3,845.03 | 0.26 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   230

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.36 | 3,639.18-/0.25- | Gas Sales: | 4,958.29- | 0.34- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 155.08 | 0.01 |
| | | | | Other Deducts - Gas: | 992.19 | 0.07 |
| | | | | Net Income: | 3,811.02- | 0.26- |
| 06/2020 | GAS | $/MCF:1.82 | 35.24 /0.00 | Gas Sales: | 64.08 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 64.08- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| 06/2020 | GAS | $/MCF:1.42 | 432.78 /0.03 | Gas Sales: | 613.93 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 18.06- | 0.00 |
| | | | | Other Deducts - Gas: | 73.24- | 0.00 |
| | | | | Net Income: | 522.63 | 0.04 |
| 06/2020 | GAS | $/MCF:1.45 | 244.53 /0.02 | Gas Sales: | 354.26 | 0.02 |
| | Roy NRI: | 0.00006788 | | Net Income: | 354.26 | 0.02 |
| 06/2020 | GAS | $/MCF:1.31 | 2,926.27 /0.20 | Gas Sales: | 3,843.85 | 0.26 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 85.14- | 0.00 |
| | | | | Other Deducts - Gas: | 950.57- | 0.07- |
| | | | | Net Income: | 2,808.14 | 0.19 |
| 07/2020 | OIL | $/BBL:36.29 | 9.97 /0.00 | Oil Sales: | 361.83 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 16.70- | 0.01- |
| | | | | Net Income: | 345.13 | 0.02 |
| 09/2019 | PRD | $/BBL:34.01 | 23.37 /0.00 | Plant Products Sales: | 794.73 | 0.05 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 49.84- | 0.00 |
| | | | | Net Income: | 744.89 | 0.05 |
| 09/2019 | PRD | $/BBL:34.01 | 23.37-/0.00- | Plant Products Sales: | 794.73- | 0.05- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 59.96 | 0.00 |
| | | | | Net Income: | 734.77- | 0.05- |
| 06/2020 | PRD | $/BBL:13.00 | 27.80 /0.00 | Plant Products Sales: | 361.40 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 18.99- | 0.01- |
| | | | | Net Income: | 342.41 | 0.02 |
| 12/2018 | PRG | $/GAL:0.42 | 12,885.38 /0.87 | Plant Products - Gals - Sales: | 5,367.35 | 0.37 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 364.32- | 0.03- |
| | | | | Net Income: | 5,003.03 | 0.34 |
| 12/2018 | PRG | $/GAL:0.42 | 12,885.38-/0.87- | Plant Products - Gals - Sales: | 5,367.35- | 0.37- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 365.21 | 0.03 |
| | | | | Net Income: | 5,002.14- | 0.34- |
| 09/2019 | PRG | $/GAL:0.39 | 11,280.62 /0.77 | Plant Products - Gals - Sales: | 4,425.04 | 0.30 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 266.60- | 0.02- |
| | | | | Net Income: | 4,158.44 | 0.28 |
| 09/2019 | PRG | $/GAL:0.39 | 11,280.62-/0.77- | Plant Products - Gals - Sales: | 4,425.04- | 0.30- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 335.06 | 0.02 |
| | | | | Net Income: | 4,089.98- | 0.28- |
| 12/2019 | PRG | $/GAL:0.50 | 19,424.58 /1.32 | Plant Products - Gals - Sales: | 9,701.53 | 0.66 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 558.29- | 0.04- |
| | | | | Net Income: | 9,143.24 | 0.62 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   231

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.50 | 19,424.58-/1.32- | Plant Products - Gals - Sales: | 9,701.53- | 0.66- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 567.66 | 0.04 |
| | | | | Net Income: | 9,133.87- | 0.62- |
| 01/2020 | PRG | $/GAL:0.42 | 17,899.01 /1.21 | Plant Products - Gals - Sales: | 7,516.36 | 0.51 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 402.71- | 0.03- |
| | | | | Net Income: | 7,113.65 | 0.48 |
| 01/2020 | PRG | $/GAL:0.42 | 17,899.01-/1.21- | Plant Products - Gals - Sales: | 7,516.36- | 0.51- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 437.68 | 0.02 |
| | | | | Net Income: | 7,078.68- | 0.49- |
| 06/2020 | PRG | $/GAL:0.30 | 18,525.65 /1.26 | Plant Products - Gals - Sales: | 5,490.02 | 0.37 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 290.19- | 0.02- |
| | | | | Net Income: | 5,199.83 | 0.35 |

**Total Revenue for LEASE**                                                                                       **1.16**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NEWH01 | 0.00006788 | 1.16 | | | 1.16 |

**LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.27 | 3,234.54 /0.00 | Oil Sales: | 117,303.52 | 0.06 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 5,416.20- | 0.00 |
| | | | | Net Income: | 111,887.32 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NEWH03 | 0.00000047 | 0.06 | | | 0.06 |

**LEASE: (NEWH04)  New Hope Shallow-Texaco    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.27 | 764.84 /0.00 | Oil Sales: | 27,737.62 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,280.71- | 0.00 |
| | | | | Net Income: | 26,456.91 | 0.01 |
| 07/2020 | OIL | $/BBL:36.27 | 513.49 /0.00 | Oil Sales: | 18,622.18 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 859.83- | 0.01- |
| | | | | Net Income: | 17,762.35 | 0.00 |

**Total Revenue for LEASE**                                                                                       **0.01**

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| NEWH04 | 0.00000037 | 0.01 | | | 0.01 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    232

## LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:36.27 | 2,184.08 /0.00 | Oil Sales: | 79,207.66 | 0.04 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 3,657.19- | 0.00 |
| | | | | Net Income: | 75,550.47 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| NEWH05 | 0.00000047 | 0.04 | | | 0.04 |

## LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | CND | $/BBL:33.51 | 182.11 /0.02 | Condensate Sales: | 6,101.62 | 0.70 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 757.02- | 0.09- |
| | | | | Net Income: | 5,344.60 | 0.61 |
| 06/2020 | GAS | $/MCF:2.09 | 2,255 /0.26 | Gas Sales: | 4,723.02 | 0.54 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 29.32- | 0.01- |
| | | | | Other Deducts - Gas: | 635.23- | 0.07- |
| | | | | Net Income: | 4,058.47 | 0.46 |
| 06/2020 | PRG | $/GAL:0.26 | 18,188.76 /2.07 | Plant Products - Gals - Sales: | 4,777.03 | 0.55 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 10.50- | 0.00 |
| | | | | Net Income: | 4,766.53 | 0.55 |

|  |  | **Total Revenue for LEASE** | | | | **1.62** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| NORT02 | 0.00011400 | 1.62 | | | 1.62 |

## LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | CND | $/BBL:33.51 | 21.42 /0.02 | Condensate Sales: | 717.68 | 0.70 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 89.05- | 0.09- |
| | | | | Net Income: | 628.63 | 0.61 |
| 06/2020 | GAS | $/MCF:2.09 | 1,675 /1.63 | Gas Sales: | 3,509.06 | 3.43 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 21.78- | 0.03- |
| | | | | Other Deducts - Gas: | 471.84- | 0.46- |
| | | | | Net Income: | 3,015.44 | 2.94 |
| 06/2020 | PRG | $/GAL:0.25 | 3,426.47 /3.34 | Plant Products - Gals - Sales: | 841.58 | 0.82 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.80- | 0.01- |
| | | | | Net Income: | 833.78 | 0.81 |

|  |  | **Total Revenue for LEASE** | | | | **4.36** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| NORT03 | 0.00097540 | 4.36 | | | 4.36 |

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**API: 17015224300000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 16.07 /0.02 | Condensate Sales: | 538.43 | 0.53 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 66.81- | 0.08- |
| | | | | Net Income: | 471.62 | 0.45 |
| 06/2020 | GAS | $/MCF:2.09 | 2,244 /2.19 | Gas Sales: | 4,700.88 | 4.59 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.17- | 0.04- |
| | | | | Other Deducts - Gas: | 632.13- | 0.61- |
| | | | | Net Income: | 4,039.58 | 3.94 |
| 06/2020 | PRG | $/GAL:0.25 | 4,594.82 /4.48 | Plant Products - Gals - Sales: | 1,152.49 | 1.13 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 10.47- | 0.02- |
| | | | | Net Income: | 1,142.02 | 1.11 |

**Total Revenue for LEASE**     **5.50**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT04 | 0.00097540 | 5.50 | | | 5.50 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000710 | BPX Operating Company | 4 | 4,220.09 | 4,220.09 | 1.69 |
| | **Total Lease Operating Expense** | | | **4,220.09** | **1.69** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OHRT01 | 0.00040122 | | 1.69 | | 1.69 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

**API: 17081211800000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000710 | BPX Operating Company | 5 | 9,756.20 | 9,756.20 | 3.91 |
| | **Total Lease Operating Expense** | | | **9,756.20** | **3.91** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OHRT02 | 0.00040122 | | 3.91 | | 3.91 |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

**API: 330533586**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 29,378.66 | 29,378.66 | 0.21 |
| | **Total Lease Operating Expense** | | | **29,378.66** | **0.21** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OMLI01 | 0.00000729 | | 0.21 | | 0.21 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   234

## LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

API: 3305307968
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 12,025.31 | 12,025.31 | 0.18 |
| | **Total Lease Operating Expense** | | | **12,025.31** | **0.18** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.19 | 38.19 | 0.00 |
| | **Total ICC - Proven** | | | **38.19** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,507.18- | 1,507.18- | 0.03- |
| | **Total TCC - Proven** | | | **1,507.18-** | **0.03-** |
| | **Total Expenses for LEASE** | | | 10,556.32 | 0.15 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OMLI03 | 0.00001465 | 0.15 | 0.15 |

## LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND

API: 330537967
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 9,414.11 | 9,414.11 | 0.14 |
| | **Total Lease Operating Expense** | | | **9,414.11** | **0.14** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| | **Total ICC - Proven** | | | **38.24** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,509.44- | 1,509.44- | 0.02- |
| | **Total TCC - Proven** | | | **1,509.44-** | **0.02-** |
| | **Total Expenses for LEASE** | | | 7,942.91 | 0.12 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OMLI04 | 0.00001465 | 0.12 | 0.12 |

## LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND

API: 330537966
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 17,900.79 | 17,900.79 | 0.26 |
| | **Total Lease Operating Expense** | | | **17,900.79** | **0.26** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| | **Total ICC - Proven** | | | **38.24** | **0.00** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   235

**LEASE: (OMLI05)  Omlid 4-19H    (Continued)**
API: 330537966
Expenses:    (Continued)

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 1,551.93- | 1,551.93- | 0.02- |
| **Total TCC - Proven** | | | **1,551.93-** | **0.02-** |
| **Total Expenses for LEASE** | | | **16,387.10** | **0.24** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI05 | 0.00001465 | | 0.24 | 0.24 |

**LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND**
API: 3305307965
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 13,773.65 | 13,773.65 | 0.20 |
| **Total Lease Operating Expense** | | | **13,773.65** | **0.20** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| **Total ICC - Proven** | | | **38.24** | **0.00** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 1,805.61- | 1,805.61- | 0.02- |
| **Total TCC - Proven** | | | **1,805.61-** | **0.02-** |
| **Total Expenses for LEASE** | | | **12,006.28** | **0.18** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI06 | 0.00001465 | | 0.18 | 0.18 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**
API: 3305308053
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 18,466.84 | 18,466.84 | 0.27 |
| **Total Lease Operating Expense** | | | **18,466.84** | **0.27** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| **Total ICC - Proven** | | | **38.24** | **0.00** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 1,553.84- | 1,553.84- | 0.02- |
| **Total TCC - Proven** | | | **1,553.84-** | **0.02-** |
| **Total Expenses for LEASE** | | | **16,951.24** | **0.25** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI07 | 0.00001465 | | 0.25 | 0.25 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   236

### LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND

API: 3305308055
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 17,769.01 | 17,769.01 | 0.26 |
| **Total Lease Operating Expense** | | | **17,769.01** | **0.26** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| **Total ICC - Proven** | | | **38.24** | **0.00** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 1,509.41- | 1,509.41- | 0.02- |
| **Total TCC - Proven** | | | **1,509.41-** | **0.02-** |
| **Total Expenses for LEASE** | | | **16,297.84** | **0.24** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI08 | 0.00001465 | | 0.24 | 0.24 |

### LEASE: (OMLI09)  Omlid 9-19 HSL2    County: MC KENZIE, ND

API: 3305308131
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08202001227   Continental Resources, Inc. | 2 | 213.50 | 213.50 | 0.00 |
| **Total Lease Operating Expense** | | | **213.50** | **0.00** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 2 | 11,845.50 | 11,845.50 | 0.10 |
| **Total ICC - Proven** | | | **11,845.50** | **0.10** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 2 | 376.70 | 376.70 | 0.01 |
| **Total TCC - Proven** | | | **376.70** | **0.01** |
| **Total Expenses for LEASE** | | | **12,435.70** | **0.11** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI09 | 0.00000854 | | 0.11 | 0.11 |

### LEASE: (OMLI10)  Omlid 8-19 H    County: MC KENZIE, ND

API: 3305308055
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 8,285.65 | 8,285.65 | 0.12 |
| **Total Lease Operating Expense** | | | **8,285.65** | **0.12** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| **Total ICC - Proven** | | | **38.24** | **0.00** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   237

**LEASE: (OMLI10)  Omlid 8-19 H    (Continued)**
API: 3305308055
Expenses:   (Continued)

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 1,550.31- | 1,550.31- | 0.02- |
| **Total TCC - Proven** | | | **1,550.31-** | **0.02-** |
| | | | | |
| **Total Expenses for LEASE** | | | **6,773.58** | **0.10** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI10 | 0.00001465 | | 0.10 | 0.10 |

**LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND**
API: 3305308132
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08202001227   Continental Resources, Inc. | 2 | 4,422.71 | 4,422.71 | 0.04 |
| **Total Lease Operating Expense** | | | **4,422.71** | **0.04** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 2 | 9,821.50 | 9,821.50 | 0.08 |
| **Total ICC - Proven** | | | **9,821.50** | **0.08** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 2 | 289.52 | 289.52 | 0.00 |
| **Total TCC - Proven** | | | **289.52** | **0.00** |
| | | | | |
| **Total Expenses for LEASE** | | | **14,533.73** | **0.12** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI11 | 0.00000854 | | 0.12 | 0.12 |

**LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND**
API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 5,911.48 /0.25 | Gas Sales: | 4,287.74 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 382.08- | 0.01- |
| | | | | Other Deducts - Gas: | 14,029.63- | 0.60- |
| | | | | Net Income: | 10,123.97- | 0.43- |
| | | | | | | |
| 07/2020 | OIL | $/BBL:36.68 | 1,511.83 /0.06 | Oil Sales: | 55,447.08 | 2.36 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,368.54- | 0.23- |
| | | | | Other Deducts - Oil: | 1,761.62- | 0.07- |
| | | | | Net Income: | 48,316.92 | 2.06 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.17 | 39,058.90 /1.66 | Plant Products - Gals - Sales: | 6,468.13 | 0.28 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4,188.00- | 0.18- |
| | | | | Net Income: | 2,280.13 | 0.10 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.73 | 1,370.68 /0.06 | Plant Products - Gals - Sales: | 1,002.00 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 85.16- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    238

**LEASE: (OTIS01) Otis 3-28-33BH    (Continued)**
**API: 3305305421**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 185.51- | 0.01- |
| | | | | Net Income: | 731.33 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **1.76** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 16,254.32 | 16,254.32 | 0.69 |
| | | **Total Lease Operating Expense** | | | **16,254.32** | **0.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **OTIS01** | **0.00004260** | **0.00004273** | | **1.76** | **0.69** | | **1.07** |

**LEASE: (OTIS02) Otis 3-28-33TH    County: MC KENZIE, ND**
**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:0.73 | 2,575.19 /0.11 | Gas Sales: | 1,867.84 | 0.08 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 166.45- | 0.01- |
| | | | | Other Deducts - Gas: | 6,111.65- | 0.26- |
| | | | | Net Income: | 4,410.26- | 0.19- |
| 07/2020 | OIL | $/BBL:36.68 | 1,088.22 /0.05 | Oil Sales: | 39,910.84 | 1.70 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,864.28- | 0.16- |
| | | | | Other Deducts - Oil: | 1,268.01- | 0.06- |
| | | | | Net Income: | 34,778.55 | 1.48 |
| 07/2020 | PRG | $/GAL:0.17 | 17,013.14 /0.72 | Plant Products - Gals - Sales: | 2,817.09 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,824.18- | 0.08- |
| | | | | Net Income: | 992.91 | 0.04 |
| 07/2020 | PRG | $/GAL:0.73 | 597.10 /0.03 | Plant Products - Gals - Sales: | 436.50 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 37.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 80.81- | 0.00 |
| | | | | Net Income: | 318.59 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **1.35** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 17,582.93 | 17,582.93 | 0.75 |
| | | **Total Lease Operating Expense** | | | **17,582.93** | **0.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **OTIS02** | **0.00004260** | **0.00004273** | | **1.35** | **0.75** | | **0.60** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   239

### LEASE: (OTIS03)  Otis 4-28-33BHR    County: MC KENZIE, ND

**API: 3305305424**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:0.73 | 4,564.14 /0.03 | Gas Sales: | 3,310.48 | 0.02 |
|  | Roy NRI | 0.00000684 |  | Production Tax - Gas: | 295.01- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 10,832.33- | 0.07- |
|  |  |  |  | Net Income: | 7,816.86- | 0.06- |
| 07/2020 | OIL | $/BBL:36.68 | 834.95 /0.01 | Oil Sales: | 30,622.19 | 0.22 |
|  | Roy NRI | 0.00000684 |  | Production Tax - Oil: | 2,964.92- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 972.90- | 0.00 |
|  |  |  |  | Net Income: | 26,684.37 | 0.21 |
| 07/2020 | PRG | $/GAL:0.17 | 30,185.66 /0.21 | Plant Products - Gals - Sales: | 4,998.23 | 0.03 |
|  | Roy NRI | 0.00000684 |  | Other Deducts - Plant - Gals: | 3,236.52- | 0.02- |
|  |  |  |  | Net Income: | 1,761.71 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 1,060.44 /0.01 | Plant Products - Gals - Sales: | 775.21 | 0.00 |
|  | Roy NRI | 0.00000684 |  | Production Tax - Plant - Gals: | 65.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 143.52- | 0.00 |
|  |  |  |  | Net Income: | 565.79 | 0.00 |

**Total Revenue for LEASE** **0.16**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| OTIS03 | 0.00000684 | 0.16 | | 0.16 |

### LEASE: (OTIS04)  Otis 28-29-32-33LL    County: MC KENZIE, ND

**API: 3305305694**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:0.73 | 649.61 /0.02 | Gas Sales: | 471.17 | 0.01 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Gas: | 41.99- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,541.74- | 0.03- |
|  |  |  |  | Net Income: | 1,112.56- | 0.02- |
| 07/2020 | OIL | $/BBL:36.68 | 241.18 /0.01 | Oil Sales: | 8,845.54 | 0.22 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Oil: | 856.46- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 281.03- | 0.01- |
|  |  |  |  | Net Income: | 7,708.05 | 0.19 |
| 07/2020 | PRG | $/GAL:0.17 | 4,292.49 /0.11 | Plant Products - Gals - Sales: | 710.88 | 0.02 |
|  | Wrk NRI | 0.00002468 |  | Other Deducts - Plant - Gals: | 460.22- | 0.01- |
|  |  |  |  | Net Income: | 250.66 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 150.93 /0.00 | Plant Products - Gals - Sales: | 110.33 | 0.00 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Plant - Gals: | 9.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 20.42- | 0.00 |
|  |  |  |  | Net Income: | 80.53 | 0.00 |

**Total Revenue for LEASE** **0.18**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   240

## LEASE: (OTIS04) Otis 28-29-32-33LL   (Continued)
API: 3305305694
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200801302 | QEP Energy Company | 1 | 17,047.51 | 17,047.51 | 0.42 |
| | **Total Lease Operating Expense** | | | **17,047.51** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | 0.18 | 0.42 | 0.24- |

## LEASE: (OTIS05) Otis 1-28-33T2HD   County: MC KENZIE, ND

API: 3305307977
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 862.90 /0.04 | Gas Sales: | 625.89 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 55.78- | 0.01- |
| | | | | Other Deducts - Gas: | 2,047.97- | 0.08- |
| | | | | Net Income: | 1,477.86- | 0.06- |
| 07/2020 | OIL | $/BBL:36.68 | 609.94 /0.03 | Oil Sales: | 22,369.95 | 0.95 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,165.92- | 0.09- |
| | | | | Other Deducts - Oil: | 710.72- | 0.03- |
| | | | | Net Income: | 19,493.31 | 0.83 |
| 07/2020 | PRG | $/GAL:0.17 | 5,706.94 /0.24 | Plant Products - Gals - Sales: | 944.96 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 611.91- | 0.03- |
| | | | | Net Income: | 333.05 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 200.49 /0.01 | Plant Products - Gals - Sales: | 146.56 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 12.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 27.12- | 0.00 |
| | | | | Net Income: | 106.98 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.78** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200801302 | QEP Energy Company | 2 | 16,837.98 | 16,837.98 | 0.72 |
| | **Total Lease Operating Expense** | | | **16,837.98** | **0.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | 0.78 | 0.72 | 0.06 |

## LEASE: (OTIS06) Otis 2-28-33T2HD   County: MC KENZIE, ND
API: 3305307979
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 1,687.13 /0.07 | Gas Sales: | 1,223.72 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 109.05- | 0.00 |
| | | | | Other Deducts - Gas: | 4,004.03- | 0.17- |
| | | | | Net Income: | 2,889.36- | 0.12- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    241 |

## LEASE: (OTIS06) Otis 2-28-33T2HD    (Continued)
API: 3305307979
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.68 | 541.37 /0.02 | Oil Sales: | 19,854.93 | 0.85 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 1,922.42- | 0.08- |
| | | | | Other Deducts - Oil: | 630.81- | 0.03- |
| | | | | Net Income: | 17,301.70 | 0.74 |
| 07/2020 | PRG | $/GAL:0.17 | 11,143.64 /0.48 | Plant Products - Gals - Sales: | 1,844.49 | 0.08 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,194.81- | 0.04- |
| | | | | Net Income: | 649.68 | 0.04 |
| 07/2020 | PRG | $/GAL:0.73 | 391.19 /0.02 | Plant Products - Gals - Sales: | 285.97 | 0.01 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 24.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 52.95- | 0.00 |
| | | | | Net Income: | 208.70 | 0.01 |

**Total Revenue for LEASE**                                             **0.67**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 2 | 16,397.16 | 16,397.16 | 0.70 |
| | | **Total Lease Operating Expense** | | | **16,397.16** | **0.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 0.67 | 0.70 | 0.03- |

## LEASE: (OTIS07) Otis 5-28-33BHD    County: MC KENZIE, ND
API: 3305307978
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 5,179 /0.22 | Gas Sales: | 3,756.46 | 0.16 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 334.74- | 0.01- |
| | | | | Other Deducts - Gas: | 12,291.25- | 0.53- |
| | | | | Net Income: | 8,869.53- | 0.38- |
| 07/2020 | OIL | $/BBL:36.68 | 2,428.08 /0.10 | Oil Sales: | 89,050.95 | 3.81 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 8,622.18- | 0.37- |
| | | | | Other Deducts - Oil: | 2,829.25- | 0.12- |
| | | | | Net Income: | 77,599.52 | 3.32 |
| 07/2020 | PRG | $/GAL:0.17 | 34,219.19 /1.46 | Plant Products - Gals - Sales: | 5,666.66 | 0.24 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 3,669.05- | 0.15- |
| | | | | Net Income: | 1,997.61 | 0.09 |
| 07/2020 | PRG | $/GAL:0.73 | 1,200.84 /0.05 | Plant Products - Gals - Sales: | 877.85 | 0.04 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 74.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 162.52- | 0.00 |
| | | | | Net Income: | 640.71 | 0.03 |

**Total Revenue for LEASE**                                             **3.06**

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    242 |

**LEASE: (OTIS07)  Otis 5-28-33BHD    (Continued)**
API: 3305307978
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200801302 | QEP Energy Company | 2 | 16,553.47 | 16,553.47 | 0.71 |
| | **Total Lease Operating Expense** | | | **16,553.47** | **0.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | | 3.06 | 0.71 | 2.35 |

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND**

API: 3305307976
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 13,765.63 /0.34 | Gas Sales: | 9,984.55 | 0.25 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 889.75- | 0.02- |
| | | | | Other Deducts - Gas: | 32,669.75- | 0.81- |
| | | | | Net Income: | 23,574.95- | 0.58- |
| 07/2020 | OIL | $/BBL:36.68 | 1,774.80 /0.04 | Oil Sales: | 65,091.49 | 1.61 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 6,302.34- | 0.16- |
| | | | | Other Deducts - Oil: | 2,068.03- | 0.05- |
| | | | | Net Income: | 56,721.12 | 1.40 |
| 07/2020 | PRG | $/GAL:0.17 | 90,953.56 /2.24 | Plant Products - Gals - Sales: | 15,061.80 | 0.37 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 9,752.27- | 0.23- |
| | | | | Net Income: | 5,309.53 | 0.14 |
| 07/2020 | PRG | $/GAL:0.73 | 3,197.42 /0.08 | Plant Products - Gals - Sales: | 2,337.41 | 0.06 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 198.68- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 432.73- | 0.01- |
| | | | | Net Income: | 1,706.00 | 0.04 |

| | | **Total Revenue for LEASE** | | | | **1.00** |
|---|---|---|---|---|---|---|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200801302 | QEP Energy Company | 2 | 14,023.00 | 14,023.00 | 0.35 |
| | **Total Lease Operating Expense** | | | **14,023.00** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | | 1.00 | 0.35 | 0.65 |

**LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND**

API: 3305307980
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 5,760.26 /0.25 | Gas Sales: | 4,178.06 | 0.18 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 372.31- | 0.02- |
| | | | | Other Deducts - Gas: | 13,670.73- | 0.58- |
| | | | | Net Income: | 9,864.98- | 0.42- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   243

**LEASE: (OTIS09)  Otis 6-28-33 BHD   (Continued)**
**API: 3305307980**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | OIL | $/BBL:36.68 | 2,279.03 /0.10 | Oil Sales: | 83,584.65 | 3.57 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,092.90- | 0.35- |
| | | | | Other Deducts - Oil: | 2,655.58- | 0.11- |
| | | | | Net Income: | 72,836.17 | 3.11 |
| 07/2020 | PRG | $/GAL:0.17 | 38,059.70 /1.63 | Plant Products - Gals - Sales: | 6,302.67 | 0.27 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,080.85- | 0.17- |
| | | | | Net Income: | 2,221.82 | 0.10 |
| 07/2020 | PRG | $/GAL:0.73 | 1,335.61 /0.06 | Plant Products - Gals - Sales: | 976.37 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 82.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 180.75- | 0.01- |
| | | | | Net Income: | 712.64 | 0.03 |

**Total Revenue for LEASE** ................................................... **2.82**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 2 | 14,926.98 | 14,926.98 | 0.64 |
| | | **Total Lease Operating Expense** | | | **14,926.98** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS09 | 0.00004272 | 0.00004272 | 2.82 | 0.64 | 2.18 |

**LEASE: (OVER02)  Overton Gas Unit #14   County: SMITH, TX**

**API: 423-30306**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | GAS | $/MCF:1.56 | 1,488.80 /0.37 | Gas Sales: | 2,324.95 | 0.58 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 136.29- | 0.04- |
| | | | | Other Deducts - Gas: | 385.69- | 0.09- |
| | | | | Net Income: | 1,802.97 | 0.45 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OVER02 | 0.00024725 | 0.45 | 0.45 |

**LEASE: (PATS01)  Patsy 2-29-32 BH   County: MC KENZIE, ND**

**API: 3305304782**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 2 | 6,882.84 | 6,882.84 | 0.05 |
| | | **Total Lease Operating Expense** | | | **6,882.84** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| PATS01 | 0.00000664 | 0.05 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   244

### LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND

API: 3305304781
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200801302 | QEP Energy Company | 2 | 651.08 | 651.08 | 0.00 |
| | **Total Lease Operating Expense** | | | **651.08** | **0.00** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| PATS02 | 0.00000664 | | | 0.00 | 0.00 |

### LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:40.23 | 4.09 /0.00 | Oil Sales: | 164.53 | 0.02 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 164.50 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| PITT02 | 0.00013332 | 0.02 | | | 0.02 |

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:40.16 | 3.16 /0.00 | Oil Sales: | 126.90 | 0.10 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 126.88 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| PITT03 | 0.00078146 | 0.10 | | | 0.10 |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:40.20 | 10.57 /0.00 | Oil Sales: | 424.88 | 0.12 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 0.07- | 0.00 |
| | | | | Net Income: | 424.81 | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| PITT04 | 0.00029138 | 0.12 | | | 0.12 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 808.81 /0.03 | Gas Sales: | 586.65 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 52.16- | 0.00 |
| | | | | Other Deducts - Gas: | 1,908.85- | 0.08- |
| | | | | Net Income: | 1,374.36- | 0.06- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    245

**LEASE: (POGO01) POGO 2-28-33 BH    (Continued)**
**API: 3305305096**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:36.68 | 674.94 /0.03 | Oil Sales: | 24,753.60 | 1.06 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 2,396.72- | 0.11- |
| | | | | Other Deducts - Oil: | 786.45- | 0.03- |
| | | | | Net Income: | 21,570.43 | 0.92 |
| 07/2020 | PRG | $/GAL:0.16 | 5,350.19 /0.23 | Plant Products - Gals - Sales: | 855.39 | 0.04 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 576.36- | 0.02- |
| | | | | Net Income: | 279.03 | 0.02 |
| 07/2020 | PRG | $/GAL:0.73 | 161.21 /0.01 | Plant Products - Gals - Sales: | 117.85 | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 10.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.98- | 0.00 |
| | | | | Net Income: | 85.85 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 8,647.94 | 8,647.94 | 0.37 |
| | | **Total Lease Operating Expense** | | | **8,647.94** | **0.37** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 12,262.69- | 12,262.69- | 0.52- |
| | | **Total ICC - Proven** | | | **12,262.69-** | **0.52-** |
| | | **Total Expenses for LEASE** | | | **3,614.75-** | **0.15-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| POGO01 | 0.00004260 | 0.00004273 | 0.88 | 0.15- | 1.03 |

**LEASE: (POGO02)  POGO 2-28-33TH    County: MC KENZIE, ND**
**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:0.73 | 509.33 /0.02 | Gas Sales: | 369.43 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 32.84- | 0.00 |
| | | | | Other Deducts - Gas: | 1,202.06- | 0.05- |
| | | | | Net Income: | 865.47- | 0.04- |
| 07/2020 | OIL | $/BBL:36.68 | 438.71 /0.02 | Oil Sales: | 16,089.82 | 0.69 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 1,557.86- | 0.07- |
| | | | | Other Deducts - Oil: | 511.19- | 0.02- |
| | | | | Net Income: | 14,020.77 | 0.60 |
| 07/2020 | PRG | $/GAL:0.16 | 3,369.19 /0.14 | Plant Products - Gals - Sales: | 538.65 | 0.02 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 362.96- | 0.01- |
| | | | | Net Income: | 175.69 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 101.52 /0.00 | Plant Products - Gals - Sales: | 74.21 | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 6.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.83- | 0.00 |
| | | | | Net Income: | 54.08 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.57** |

From:   Sklarco, LLC          For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust         Account: JUD   Page   246

**LEASE: (POGO02) POGO 2-28-33TH   (Continued)**
API: 33-053-05095
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 7,561.36 | 7,561.36 | 0.32 |
| | | **Total Lease Operating Expense** | | | **7,561.36** | **0.32** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 14,016.58 | 14,016.58 | 0.60 |
| | | **Total ICC - Proven** | | | **14,016.58** | **0.60** |
| | | **Total Expenses for LEASE** | | | **21,577.94** | **0.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | 0.57 | 0.92 | 0.35- |

**LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND**

API: 33-053-05097
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 1,422.48 /0.06 | Gas Sales: | 1,031.76 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 91.73- | 0.00 |
| | | | | Other Deducts - Gas: | 3,357.18- | 0.15- |
| | | | | Net Income: | 2,417.15- | 0.11- |
| 07/2020 | OIL | $/BBL:36.68 | 903.34 /0.04 | Oil Sales: | 33,130.53 | 1.41 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,207.80- | 0.13- |
| | | | | Other Deducts - Oil: | 1,052.60- | 0.05- |
| | | | | Net Income: | 28,870.13 | 1.23 |
| 07/2020 | PRG | $/GAL:0.16 | 9,409.62 /0.40 | Plant Products - Gals - Sales: | 1,504.40 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,013.69- | 0.04- |
| | | | | Net Income: | 490.71 | 0.02 |
| 07/2020 | PRG | $/GAL:0.73 | 283.52 /0.01 | Plant Products - Gals - Sales: | 207.26 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 17.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.64- | 0.00 |
| | | | | Net Income: | 151.00 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **1.15** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 9,160.10 | 9,160.10 | 0.39 |
| | | **Total Lease Operating Expense** | | | **9,160.10** | **0.39** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 454.61- | 454.61- | 0.02- |
| | | **Total ICC - Proven** | | | **454.61-** | **0.02-** |
| | | **Total Expenses for LEASE** | | | **8,705.49** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | 1.15 | 0.37 | 0.78 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   247

### LEASE: (POGO04)  Pogo 28-33-27-34LL    County: MC KENZIE, ND

**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 2,023.40 /0.07 | Gas Sales: | 1,467.62 | 0.05 |
| | Wrk NRI | 0.00003330 | | Production Tax - Gas: | 130.64- | 0.01- |
| | | | | Other Deducts - Gas: | 4,751.16- | 0.16- |
| | | | | Net Income: | 3,414.18- | 0.12- |
| 07/2020 | OIL | $/BBL:36.68 | 1,476.63 /0.05 | Oil Sales: | 54,156.11 | 1.81 |
| | Wrk NRI | 0.00003330 | | Production Tax - Oil: | 5,243.56- | 0.18- |
| | | | | Other Deducts - Oil: | 1,720.60- | 0.05- |
| | | | | Net Income: | 47,191.95 | 1.58 |
| 07/2020 | PRG | $/GAL:0.16 | 13,795.92 /0.46 | Plant Products - Gals - Sales: | 2,176.82 | 0.07 |
| | Wrk NRI | 0.00003330 | | Other Deducts - Plant - Gals: | 1,488.16- | 0.05- |
| | | | | Net Income: | 688.66 | 0.02 |
| 07/2020 | PRG | $/GAL:0.73 | 392.34 /0.01 | Plant Products - Gals - Sales: | 286.81 | 0.01 |
| | Wrk NRI | 0.00003330 | | Production Tax - Plant - Gals: | 24.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.57- | 0.00 |
| | | | | Net Income: | 208.86 | 0.01 |

**Total Revenue for LEASE** — **1.49**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 9,156.79 | 9,156.79 | 0.31 |
| | | **Total Lease Operating Expense** | | | 9,156.79 | 0.31 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | | 1.49 | 0.31 | | 1.18 |

### LEASE: (POGO05)  Pogo 3-28-33 T2HD    County: MC KENZIE, ND

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 351.25 | 351.25 | 0.02 |
| | | **Total Lease Operating Expense** | | | 351.25 | 0.02 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| POGO05 | 0.00005654 | | 0.02 | | 0.02 |

### LEASE: (POGO06)  Pogo 4-28-33T2HD    County: MC KENZIE, ND

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 351.25 | 351.25 | 0.02 |
| | | **Total Lease Operating Expense** | | | 351.25 | 0.02 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| POGO06 | 0.00004272 | | 0.02 | | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   248

### LEASE: (POGO07) Pogo 7-28-33BHD   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 1 | 351.25 | 351.25 | 0.02 |
| | **Total Lease Operating Expense** | | | **351.25** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| POGO07 | 0.00005654 | | 0.02 | | 0.02 |

### LEASE: (POGO08) Pogo 28-33-34-27HD   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 1 | 351.25 | 351.25 | 0.01 |
| | **Total Lease Operating Expense** | | | **351.25** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| POGO08 | 0.00003354 | | 0.01 | | 0.01 |

### LEASE: (PRES01) Prestridge No.1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.69 | 2,143 /2.04 | Gas Sales: | 1,478.43 | 1.41 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 1,477.02 | 1.41 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 091420-3 | J-O'B Operating Company | 1 | 2,272.87 | 2,272.87 | 2.52 |
| | **Total Lease Operating Expense** | | | **2,272.87** | **2.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| PRES01 | 0.00095212 | 0.00110909 | 1.41 | 2.52 | 1.11- |

### LEASE: (QUIT02) Quitman WFU (EGLFD) 20   County: WOOD, TX

**API: 499-31909**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:37.52 | 10.28 /0.00 | Oil Sales: | 385.72 | 0.09 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 17.80- | 0.01- |
| | | | | Net Income: | 367.92 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| QUIT02 | 0.00022447 | 0.08 | | | 0.08 |

From:   Sklarco, LLC        For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust      Account: JUD   Page   249

### LEASE: (RANS01) Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.51 | 387.23 /0.00 | Gas Sales: | 585.68 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.42- | 0.00 |
| | | | | Other Deducts - Gas: | 131.77- | 0.01- |
| | | | | Net Income: | 426.49 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 93.27 /0.00 | Gas Sales: | 141.06 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.60- | 0.00 |
| | | | | Other Deducts - Gas: | 31.74- | 0.00 |
| | | | | Net Income: | 102.72 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 392.18 /0.00 | Gas Sales: | 593.17 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.77- | 0.00 |
| | | | | Other Deducts - Gas: | 133.46- | 0.01- |
| | | | | Net Income: | 431.94 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 387.23 /0.03 | Gas Sales: | 585.68 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.42- | 0.00 |
| | | | | Other Deducts - Gas: | 131.77- | 0.01- |
| | | | | Net Income: | 426.49 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 93.27 /0.01 | Gas Sales: | 141.06 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 6.60- | 0.00 |
| | | | | Other Deducts - Gas: | 31.74- | 0.00 |
| | | | | Net Income: | 102.72 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 392.18 /0.03 | Gas Sales: | 593.17 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.77- | 0.00 |
| | | | | Other Deducts - Gas: | 133.46- | 0.01- |
| | | | | Net Income: | 431.94 | 0.03 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.21 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 0.72- | 0.00 |
| | | | | Other Deducts - Oil: | 6.09 | 0.00 |
| | | | | Net Income: | 6.58 | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.59- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 12.26 | 0.00 |
| | | | | Other Deducts - Oil: | 122.14- | 0.01- |
| | | | | Net Income: | 110.47- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.58- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 12.42 | 0.00 |
| | | | | Other Deducts - Oil: | 123.69- | 0.01- |
| | | | | Net Income: | 111.85- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.59- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 12.26 | 0.00 |
| | | | | Other Deducts - Oil: | 122.14- | 0.00 |
| | | | | Net Income: | 110.47- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.58- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 12.42 | 0.00 |
| | | | | Other Deducts - Oil: | 123.69- | 0.00 |
| | | | | Net Income: | 111.85- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   250

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:38.01 | 137.74 /0.00 | Oil Sales: | 5,235.62 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 509.38- | 0.01- |
| | | | | Other Deducts - Oil: | 141.87- | 0.00 |
| | | | | Net Income: | 4,584.37 | 0.06 |
| 07/2020 | OIL | $/BBL:38.01 | 33.18 /0.00 | Oil Sales: | 1,261.02 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 122.68- | 0.00 |
| | | | | Other Deducts - Oil: | 34.17- | 0.00 |
| | | | | Net Income: | 1,104.17 | 0.01 |
| 07/2020 | OIL | $/BBL:38.01 | 139.51 /0.00 | Oil Sales: | 5,302.57 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 515.88- | 0.01- |
| | | | | Other Deducts - Oil: | 143.69- | 0.00 |
| | | | | Net Income: | 4,643.00 | 0.06 |
| 07/2020 | OIL | $/BBL:38.01 | 33.18 /0.00 | Oil Sales: | 1,261.02 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 122.68- | 0.00 |
| | | | | Other Deducts - Oil: | 34.17- | 0.01- |
| | | | | Net Income: | 1,104.17 | 0.07 |
| 07/2020 | OIL | $/BBL:38.01 | 139.51 /0.01 | Oil Sales: | 5,302.57 | 0.35 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 515.88- | 0.04- |
| | | | | Other Deducts - Oil: | 143.69- | 0.01- |
| | | | | Net Income: | 4,643.00 | 0.30 |
| 07/2020 | OIL | $/BBL:38.01 | 137.74 /0.01 | Oil Sales: | 5,235.62 | 0.34 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 509.38- | 0.03- |
| | | | | Other Deducts - Oil: | 141.87- | 0.01- |
| | | | | Net Income: | 4,584.37 | 0.30 |
| 06/2020 | PRG | $/GAL:0.18 | 2,549.68 /0.03 | Plant Products - Gals - Sales: | 468.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12- | 0.01- |
| | | | | Net Income: | 354.20- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 2,582.29 /0.03 | Plant Products - Gals - Sales: | 474.55 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 825.53- | 0.01- |
| | | | | Net Income: | 358.70- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 2,549.68 /0.17 | Plant Products - Gals - Sales: | 468.54 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12- | 0.05- |
| | | | | Net Income: | 354.20- | 0.02- |
| 06/2020 | PRG | $/GAL:0.74 | 94.76 /0.01 | Plant Products - Gals - Sales: | 70.51 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.06- | 0.00 |
| | | | | Net Income: | 63.45 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 614.10 /0.04 | Plant Products - Gals - Sales: | 112.85 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 196.33- | 0.01- |
| | | | | Net Income: | 85.30- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 95.97 /0.01 | Plant Products - Gals - Sales: | 71.41 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.14- | 0.00 |
| | | | | Net Income: | 64.27 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   251

## LEASE: (RANS01)  Ransom 44-31H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRG | $/GAL:0.18 | 2,582.29 /0.17 | Plant Products - Gals - Sales: | 474.55 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 825.53- | 0.05- |
| | | | | Net Income: | 358.70- | 0.02- |

**Total Revenue for LEASE** **0.79**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 1 | 20,693.50 | 20,693.50 | 0.46 |
| | | **Total Lease Operating Expense** | | | **20,693.50** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **RANS01** | 0.00001250 | Royalty | **0.09** | **0.00** | **0.00** | **0.09** |
| | 0.00006561 | 0.00002199 | 0.00 | 0.70 | 0.46 | 0.24 |
| | Total Cash Flow | | 0.09 | 0.70 | 0.46 | 0.33 |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND
### API: 3305308052
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202001227 | Continental Resources, Inc. | 1 | 13,038.90 | 13,038.90 | 0.19 |
| | | **Total Lease Operating Expense** | | | **13,038.90** | **0.19** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202001227 | Continental Resources, Inc. | 1 | 38.19 | 38.19 | 0.00 |
| | | **Total ICC - Proven** | | | **38.19** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 08202001227 | Continental Resources, Inc. | 1 | 1,602.37- | 1,602.37- | 0.02- |
| | | **Total TCC - Proven** | | | **1,602.37-** | **0.02-** |

**Total Expenses for LEASE** **11,474.72** **0.17**

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **RANS02** | 0.00001465 | **0.17** | **0.17** |

## LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND
### API: 3305307971
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202001227 | Continental Resources, Inc. | 1 | 6,279.04 | 6,279.04 | 0.09 |
| | | **Total Lease Operating Expense** | | | **6,279.04** | **0.09** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202001227 | Continental Resources, Inc. | 1 | 38.19 | 38.19 | 0.00 |
| | | **Total ICC - Proven** | | | **38.19** | **0.00** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    252

**LEASE: (RANS03)  Ransom 2-30H    (Continued)**
API: 3305307971
Expenses:    (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,551.11- | 1,551.11- | 0.02- |
| | **Total TCC - Proven** | | | **1,551.11-** | **0.02-** |
| | **Total Expenses for LEASE** | | | **4,766.12** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| RANS03 | 0.00001465 | | 0.07 | | 0.07 |

**LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND**
API: 3305307970
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 17,955.64 | 17,955.64 | 0.26 |
| | **Total Lease Operating Expense** | | | **17,955.64** | **0.26** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.19 | 38.19 | 0.00 |
| | **Total ICC - Proven** | | | **38.19** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,549.25- | 1,549.25- | 0.02- |
| | **Total TCC - Proven** | | | **1,549.25-** | **0.02-** |
| | **Total Expenses for LEASE** | | | **16,444.58** | **0.24** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| RANS04 | 0.00001465 | | 0.24 | | 0.24 |

**LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND**
API: 330537969
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 18,916.48 | 18,916.48 | 0.28 |
| | **Total Lease Operating Expense** | | | **18,916.48** | **0.28** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.19 | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,200.00 | 1,238.19 | 0.02 |
| | **Total ICC - Proven** | | | **1,238.19** | **0.02** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,548.30- | 1,548.30- | 0.03- |
| | **Total TCC - Proven** | | | **1,548.30-** | **0.03-** |
| | **Total Expenses for LEASE** | | | **18,606.37** | **0.27** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| RANS05 | 0.00001465 | | 0.27 | | 0.27 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    253

### LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

API: 3305308059
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 18,873.38 | 18,873.38 | 0.28 |
| | **Total Lease Operating Expense** | | | **18,873.38** | **0.28** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| | **Total ICC - Proven** | | | **38.24** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,593.88- | 1,593.88- | 0.03- |
| | **Total TCC - Proven** | | | **1,593.88-** | **0.03-** |
| | **Total Expenses for LEASE** | | | 17,317.74 | 0.25 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS06 | 0.00001465 | | 0.25 | 0.25 |

### LEASE: (RANS07)  Ransom 8-30 HSL2    County: MC KENZIE, ND

API: 3305308057
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 9,956.30 | 9,956.30 | 0.16 |
| | **Total Lease Operating Expense** | | | **9,956.30** | **0.16** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 600.74 | 600.74 | 0.01 |
| | **Total ICC - Proven** | | | **600.74** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 1,743.35- | 1,743.35- | 0.03- |
| | **Total TCC - Proven** | | | **1,743.35-** | **0.03-** |
| | **Total Expenses for LEASE** | | | 8,813.69 | 0.14 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS07 | 0.00001584 | | 0.14 | 0.14 |

### LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND

API: 3305308058
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 7,518.43 | 7,518.43 | 0.11 |
| | **Total Lease Operating Expense** | | | **7,518.43** | **0.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| | **Total ICC - Proven** | | | **38.24** | **0.00** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    254

## LEASE: (RANS09)  Ransom 7-30 H    (Continued)
**API: 3305308058**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,554.01- | 1,554.01- | 0.02- |
| | **Total TCC - Proven** | | | **1,554.01-** | **0.02-** |
| | **Total Expenses for LEASE** | | | **6,002.66** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **RANS09** | **0.00001465** | **0.09** | **0.09** |

## LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND
**API: 3305308056**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 13,709.22 | 13,709.22 | 0.22 |
| | **Total Lease Operating Expense** | | | **13,709.22** | **0.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 38.24 | 38.24 | 0.00 |
| | **Total ICC - Proven** | | | **38.24** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 1,734.03- | 1,734.03- | 0.03- |
| | **Total TCC - Proven** | | | **1,734.03-** | **0.03-** |
| | **Total Expenses for LEASE** | | | **12,013.43** | **0.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **RANS10** | **0.00001584** | **0.19** | **0.19** |

## LEASE: (RAZE01)  Razor's Edge 1H-27    County: BECKHAM, OK
**API: 500921989**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.85 | 182.53 /0.01 | Condensate Sales: | 2,710.39 | 0.12 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 252.59- | 0.01- |
| | | | | Net Income: | 2,457.80 | 0.11 |
| 05/2020 | CND | $/BBL:26.68 | 184.92 /0.01 | Condensate Sales: | 4,933.30 | 0.22 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 479.30- | 0.02- |
| | | | | Net Income: | 4,454.00 | 0.20 |
| 06/2020 | CND | $/BBL:36.46 | 370.30 /0.02 | Condensate Sales: | 13,502.62 | 0.59 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 1,369.97- | 0.06- |
| | | | | Net Income: | 12,132.65 | 0.53 |
| 04/2020 | GAS | $/MCF:1.13 | 1,845.54 /0.08 | Gas Sales: | 2,093.13 | 0.09 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 169.59- | 0.01- |
| | | | | Net Income: | 1,923.54 | 0.08 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   255

**LEASE: (RAZE01)  Razor's Edge 1H-27   (Continued)**
**API: 500921989**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 1,823.33 /0.08 | Gas Sales: | 2,962.35 | 0.13 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 296.76- | 0.01- |
| | | | | Net Income: | 2,665.59 | 0.12 |
| 06/2020 | GAS | $/MCF:1.57 | 2,519.46 /0.11 | Gas Sales: | 3,944.15 | 0.17 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 402.75- | 0.01- |
| | | | | Net Income: | 3,541.40 | 0.16 |
| 04/2020 | PRG | $/GAL:0.11 | 9,184.73 /0.40 | Plant Products - Gals - Sales: | 1,009.82 | 0.04 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gals: | 83.77- | 0.00 |
| | | | | Net Income: | 926.05 | 0.04 |
| 05/2020 | PRG | $/GAL:0.21 | 9,071.56 /0.40 | Plant Products - Gals - Sales: | 1,861.62 | 0.08 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 192.89- | 0.01- |
| | | | | Net Income: | 1,668.73 | 0.07 |
| 06/2020 | PRG | $/GAL:0.24 | 12,531.41 /0.55 | Plant Products - Gals - Sales: | 3,036.42 | 0.13 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 305.63- | 0.01- |
| | | | | Net Income: | 2,730.79 | 0.12 |

**Total Revenue for LEASE**                                                                          **1.43**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **RAZE01** | **0.00004393** | **1.43** | **1.43** |

**LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND**
**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 1.80 /0.00 | Condensate Sales: | 71.28 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 6.06- | 0.00 |
| | | | | Net Income: | 65.22 | 0.00 |
| 02/2017 | CND | $/BBL:41.50 | 3.88 /0.00 | Condensate Sales: | 161.01 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 13.68- | 0.00 |
| | | | | Net Income: | 147.33 | 0.01 |
| 03/2017 | CND | $/BBL:37.00 | 15.38 /0.00 | Condensate Sales: | 569.13 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 48.38- | 0.00 |
| | | | | Net Income: | 520.75 | 0.03 |
| 04/2017 | CND | $/BBL:38.46 | 18.19 /0.00 | Condensate Sales: | 699.52 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 59.46- | 0.00 |
| | | | | Net Income: | 640.06 | 0.03 |
| 05/2017 | CND | $/BBL:37.53 | 10.63 /0.00 | Condensate Sales: | 398.99 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 33.92- | 0.00 |
| | | | | Net Income: | 365.07 | 0.02 |
| 06/2017 | CND | $/BBL:33.70 | 9.49 /0.00 | Condensate Sales: | 319.82 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 27.18- | 0.00 |
| | | | | Net Income: | 292.64 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD  Page  256

**LEASE: (REBE01)  Rebecca 31-26H  (Continued)**
**API: 33025022130000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2017 | CND | $/BBL:36.92 | 12.73 /0.00 | Condensate Sales: | 469.99 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 39.94- | 0.00 |
|  |  |  |  | Net Income: | 430.05 | 0.02 |
| 08/2017 | CND | $/BBL:40.69 | 20 /0.00 | Condensate Sales: | 813.80 | 0.04 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 69.18- | 0.01- |
|  |  |  |  | Net Income: | 744.62 | 0.03 |
| 09/2017 | CND | $/BBL:42.53 | 21 /0.00 | Condensate Sales: | 893.03 | 0.04 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 75.90- | 0.00 |
|  |  |  |  | Net Income: | 817.13 | 0.04 |
| 10/2017 | CND | $/BBL:45.14 | 25.06 /0.00 | Condensate Sales: | 1,131.30 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 96.16- | 0.01- |
|  |  |  |  | Net Income: | 1,035.14 | 0.05 |
| 11/2017 | CND | $/BBL:51.39 | 26.61 /0.00 | Condensate Sales: | 1,367.49 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 116.24- | 0.01- |
|  |  |  |  | Net Income: | 1,251.25 | 0.06 |
| 12/2017 | CND | $/BBL:51.14 | 26.37 /0.00 | Condensate Sales: | 1,348.55 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 114.62- | 0.01- |
|  |  |  |  | Net Income: | 1,233.93 | 0.06 |
| 01/2018 | CND | $/BBL:55.91 | 25.77 /0.00 | Condensate Sales: | 1,440.85 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 122.48- | 0.00 |
|  |  |  |  | Net Income: | 1,318.37 | 0.07 |
| 06/2018 | CND | $/BBL:57.49 | 22.04 /0.00 | Condensate Sales: | 1,266.97 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 107.70- | 0.00 |
|  |  |  |  | Net Income: | 1,159.27 | 0.06 |
| 07/2018 | CND | $/BBL:64.00 | 17.84 /0.00 | Condensate Sales: | 1,141.71 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 97.04- | 0.01- |
|  |  |  |  | Net Income: | 1,044.67 | 0.05 |
| 08/2018 | CND | $/BBL:59.40 | 19.55 /0.00 | Condensate Sales: | 1,161.35 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 98.72- | 0.01- |
|  |  |  |  | Net Income: | 1,062.63 | 0.05 |
| 09/2018 | CND | $/BBL:60.67 | 21.79 /0.00 | Condensate Sales: | 1,321.92 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 112.36- | 0.00 |
|  |  |  |  | Net Income: | 1,209.56 | 0.06 |
| 10/2018 | CND | $/BBL:61.32 | 21.53 /0.00 | Condensate Sales: | 1,320.27 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 112.22- | 0.00 |
|  |  |  |  | Net Income: | 1,208.05 | 0.06 |
| 07/2020 | CND | $/BBL:30.70 | 2.89 /0.00 | Condensate Sales: | 88.73 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 7.54- | 0.00 |
|  |  |  |  | Net Income: | 81.19 | 0.00 |
| 10/2017 | GAS | $/MCF:2.49 | 1.74-/0.00- | Gas Sales: | 4.33- | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 0.10 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.27 | 0.00 |
|  |  |  |  | Net Income: | 2.96- | 0.00 |

From:   Sklarco, LLC

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   257

**LEASE: (REBE01) Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 561.08 /0.03 | Gas Sales: | 406.96 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 60.37- | 0.00 |
| | | | | Other Deducts - Gas: | 418.46- | 0.02- |
| | | | | Net Income: | 71.87- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 13.42 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 134.22- | 0.01- |
| | | | | Net Income: | 120.80- | 0.01- |
| 08/2020 | OIL | $/BBL:38.53 | 3,471.72 /0.17 | Oil Sales: | 133,769.11 | 6.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,222.36- | 0.60- |
| | | | | Other Deducts - Oil: | 11,545.55- | 0.56- |
| | | | | Net Income: | 110,001.20 | 5.37 |
| 01/2017 | PRG | $/GAL:1.02 | 65.55-/0.00- | Plant Products - Gals - Sales: | 67.08- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.89- | 0.00 |
| | | | | Net Income: | 69.89- | 0.00 |
| 02/2017 | PRG | $/GAL:0.97 | 166.02-/0.01- | Plant Products - Gals - Sales: | 161.51- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.17 | 0.00 |
| | | | | Net Income: | 160.66- | 0.01- |
| 03/2017 | PRG | $/GAL:0.88 | 651.70-/0.03- | Plant Products - Gals - Sales: | 570.81- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.71 | 0.00 |
| | | | | Net Income: | 570.03- | 0.03- |
| 04/2017 | PRG | $/GAL:0.91 | 768.57-/0.04- | Plant Products - Gals - Sales: | 701.17- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.60 | 0.00 |
| | | | | Net Income: | 700.50- | 0.03- |
| 05/2017 | PRG | $/GAL:0.88 | 446.27-/0.02- | Plant Products - Gals - Sales: | 392.97- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.81- | 0.00 |
| | | | | Net Income: | 394.75- | 0.02- |
| 06/2017 | PRG | $/GAL:0.73 | 398.70-/0.02- | Plant Products - Gals - Sales: | 289.81- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.04- | 0.01- |
| | | | | Net Income: | 298.83- | 0.02- |
| 07/2017 | PRG | $/GAL:1.02 | 538.92-/0.03- | Plant Products - Gals - Sales: | 547.65- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.35 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.65 | 0.01 |
| | | | | Net Income: | 520.65- | 0.02- |
| 08/2017 | PRG | $/GAL:0.97 | 845.21-/0.04- | Plant Products - Gals - Sales: | 816.01- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.01 | 0.00 |
| | | | | Net Income: | 814.97- | 0.04- |

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020  
Account: JUD    Page    258

**LEASE: (REBE01)  Rebecca 31-26H    (Continued)**  
**API: 33025022130000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2017 | PRG | $/GAL:1.11 | 876.93-/0.04- | Plant Products - Gals - Sales: | 971.38- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.05 | 0.00 |
| | | | | Net Income: | 944.65- | 0.05- |
| 10/2017 | PRG | $/GAL:1.16 | 1,076.72-/0.05- | Plant Products - Gals - Sales: | 1,253.07- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.73 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25.71 | 0.00 |
| | | | | Net Income: | 1,223.63- | 0.06- |
| 11/2017 | PRG | $/GAL:1.22 | 1,117.44-/0.05- | Plant Products - Gals - Sales: | 1,367.27- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.36 | 0.00 |
| | | | | Net Income: | 1,363.91- | 0.07- |
| 12/2017 | PRG | $/GAL:1.30 | 1,114.85-/0.05- | Plant Products - Gals - Sales: | 1,450.43- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.63 | 0.00 |
| | | | | Net Income: | 1,426.43- | 0.07- |
| 01/2018 | PRG | $/GAL:1.42 | 1,077.32-/0.05- | Plant Products - Gals - Sales: | 1,532.35- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.33 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 17.93 | 0.00 |
| | | | | Net Income: | 1,511.09- | 0.07- |
| 06/2018 | PRG | $/GAL:1.37 | 925.86-/0.05- | Plant Products - Gals - Sales: | 1,267.20- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.70 | 0.00 |
| | | | | Net Income: | 1,264.50- | 0.06- |
| 07/2018 | PRG | $/GAL:1.52 | 749.10-/0.04- | Plant Products - Gals - Sales: | 1,141.42- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 5.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 1,146.87- | 0.06- |
| 08/2018 | PRG | $/GAL:1.53 | 725.68-/0.04- | Plant Products - Gals - Sales: | 1,108.23- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.87- | 0.01- |
| | | | | Net Income: | 1,122.31- | 0.06- |
| 09/2018 | PRG | $/GAL:1.44 | 915.04-/0.04- | Plant Products - Gals - Sales: | 1,321.72- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Net Income: | 1,321.67- | 0.06- |
| 10/2018 | PRG | $/GAL:1.46 | 904.27-/0.04- | Plant Products - Gals - Sales: | 1,320.31- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 1,320.24- | 0.06- |
| 07/2020 | PRG | $/GAL:0.17 | 4,471 /0.22 | Plant Products - Gals - Sales: | 767.88 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 50.34- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 786.46- | 0.03- |
| | | | | Net Income: | 68.92- | 0.00 |

**Total Revenue for LEASE**                                                                                      **5.28**

From: Sklarco, LLC        For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To: Maren Silberstein Revocable Trust        Account: JUD    Page   259

**LEASE: (REBE01) Rebecca 31-26H    (Continued)**
**API: 33025022130000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202010200 | Marathon Oil Co | 1 | 55,333.06 | 55,333.06 | 2.70 |
| | **Total Lease Operating Expense** | | | **55,333.06** | **2.70** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202010200 | Marathon Oil Co | 1 | 9,599.85 | 9,599.85 | 0.47 |
| | **Total ICC - Proven** | | | **9,599.85** | **0.47** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202010200 | Marathon Oil Co | 1 | 9,581.24 | 9,581.24 | 0.47 |
| | **Total TCC - Proven** | | | **9,581.24** | **0.47** |
| | **Total Expenses for LEASE** | | | **74,514.15** | **3.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **REBE01** | **0.00004881** | **0.00004881** | **5.28** | **3.64** | **1.64** |

**LEASE: (RNCA01)  R.N. Cash    County: CASS, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.81 | 333.31 /13.81 | Oil Sales: | 11,601.92 | 480.69 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 535.77- | 22.20- |
| | | | | Net Income: | 11,066.15 | 458.49 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 091020-2 | Stroud Petroleum, Inc. | 1 | 2,415.57 | 2,415.57 | 114.38 |
| | **Total Lease Operating Expense** | | | **2,415.57** | **114.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RNCA01** | **0.04143202** | **0.04735089** | **458.49** | **114.38** | **344.11** |

**LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 17.49 /0.00 | Condensate Sales: | 586.01 | 0.07 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 72.71- | 0.01- |
| | | | | Net Income: | 513.30 | 0.06 |
| 06/2020 | GAS | $/MCF:2.09 | 143 /0.02 | Gas Sales: | 298.88 | 0.04 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 1.86- | 0.00 |
| | | | | Other Deducts - Gas: | 40.28- | 0.01- |
| | | | | Net Income: | 256.74 | 0.03 |
| 06/2020 | PRG | $/GAL:0.21 | 527.16 /0.06 | Plant Products - Gals - Sales: | 111.79 | 0.02 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.66- | 0.01- |
| | | | | Net Income: | 111.13 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **0.10** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   260

## LEASE: (ROBY01)  Roby, JG #1; SSA SU    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ROBY01 | 0.00011400 | 0.10 | | | 0.10 |

## LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081112  Diversified Production, LLC | 102 | 102.96 | 102.96 | 1.11 |
| **Total Lease Operating Expense** | | | **102.96** | **1.11** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| RPCO01 | 0.01081731 | | 1.11 | | 1.11 |

## LEASE: (SADL01)  Sadler Penn Unit    County: GRAYSON, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 62819  Silver Creek Oil & Gas, LLC | 2 | 7,732.70 | 7,732.70 | 1.22 |
| **Total Lease Operating Expense** | | | **7,732.70** | **1.22** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADL01 | 0.00015774 | | 1.22 | | 1.22 |

## LEASE: (SADP02)  Sadler Penn Unit #1H    County: GRAYSON, TX

API: 181-31544

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 62820  Silver Creek Oil & Gas, LLC | 1 | 6,484.37 | 6,484.37 | 1.02 |
| **Total Lease Operating Expense** | | | **6,484.37** | **1.02** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADP02 | 0.00015774 | | 1.02 | | 1.02 |

## LEASE: (SADP03)  Sadler Penn Unit #2H    County: GRAYSON, TX

API: 181-31550

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 62821  Silver Creek Oil & Gas, LLC | 1 | 5,882.50 | 5,882.50 | 0.93 |
| **Total Lease Operating Expense** | | | **5,882.50** | **0.93** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADP03 | 0.00015774 | | 0.93 | | 0.93 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   261 |

### LEASE: (SADP05)  Sadler Penn Unit #4H    County: GRAYSON, TX

**API: 181-31573**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62822 | Silver Creek Oil & Gas, LLC | 1 | 13,411.56 | 13,411.56 | 2.12 |
| | **Total Lease Operating Expense** | | | **13,411.56** | **2.12** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **SADP05** | | 0.00015774 | | 2.12 | 2.12 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62823 | Silver Creek Oil & Gas, LLC | 1 | 42,464.50 | | |
| 62823 | Silver Creek Oil & Gas, LLC | 1 | 8,464.70 | 50,929.20 | 8.03 |
| | **Total Lease Operating Expense** | | | **50,929.20** | **8.03** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **SADP06** | | 0.00015774 | | 8.03 | 8.03 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

**API: 3305308233**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 650.02 /0.01 | Gas Sales: | 983.15 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 46.03- | 0.00 |
| | | | | Other Deducts - Gas: | 221.21- | 0.00 |
| | | | | Net Income: | 715.91 | 0.01 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 131.42- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 15.56 | 0.00 |
| | | | | Other Deducts - Oil: | 24.26- | 0.00 |
| | | | | Net Income: | 140.12- | 0.00 |
| 07/2020 | OIL | $/BBL:38.42 | 106.39 /0.00 | Oil Sales: | 4,088.01 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 364.22- | 0.00 |
| | | | | Other Deducts - Oil: | 445.75- | 0.01- |
| | | | | Net Income: | 3,278.04 | 0.04 |
| 06/2020 | PRG | $/GAL:0.74 | 263.44 /0.00 | Plant Products - Gals - Sales: | 196.02 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 19.60- | 0.00 |
| | | | | Net Income: | 176.42 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 4,557.17 /0.06 | Plant Products - Gals - Sales: | 873.93 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,533.84- | 0.02- |
| | | | | Net Income: | 671.81- | 0.01- |

| | | | | **Total Revenue for LEASE** | | **0.04** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **SANV01** | 0.00001250 | 0.04 | | | 0.04 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   262

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   County: MC KENZIE, ND

**API: 3305307180**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 119.50- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 14.16 | 0.00 |
| | | | | Other Deducts - Oil: | 22.06- | 0.00 |
| | | | | Net Income: | 127.40- | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| SANV02 | 0.00001250 | | | | | 0.00 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.31 | 839.96 /3.07 | Gas Sales: | 1,102.16 | 4.03 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 10.94- | 0.04- |
| | | | | Other Deducts - Gas: | 398.51- | 1.46- |
| | | | | Net Income: | 692.71 | 2.53 |
| 05/2020 | GAS | $/MCF:1.42 | 1,034.14 /3.78 | Gas Sales: | 1,467.32 | 5.37 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 13.34- | 0.05- |
| | | | | Other Deducts - Gas: | 494.26- | 1.81- |
| | | | | Net Income: | 959.72 | 3.51 |
| 06/2020 | GAS | $/MCF:1.42 | 721.26 /2.64 | Gas Sales: | 1,025.34 | 3.75 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 9.34- | 0.03- |
| | | | | Other Deducts - Gas: | 436.65- | 1.60- |
| | | | | Net Income: | 579.35 | 2.12 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.80 | 0.00 |
| | Wrk NRI: | 0.00365785 | | Net Income: | 0.80 | 0.00 |
| 06/2020 | OIL | $/BBL:34.04 | 5.87 /0.02 | Oil Sales: | 199.79 | 0.73 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 25.07- | 0.09- |
| | | | | Net Income: | 174.72 | 0.64 |
| 06/2020 | OIL | $/BBL:35.01 | 12.80 /0.05 | Oil Sales: | 448.12 | 1.64 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 56.28- | 0.21- |
| | | | | Net Income: | 391.84 | 1.43 |
| 04/2020 | PRG | $/GAL:0.21 | 2,368.89 /8.67 | Plant Products - Gals - Sales: | 495.33 | 1.81 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 492.66 | 1.80 |
| 05/2020 | PRG | $/GAL:0.30 | 3,227.25 /11.80 | Plant Products - Gals - Sales: | 961.85 | 3.52 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 3.47- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 958.11 | 3.50 |
| 06/2020 | PRG | $/GAL:0.29 | 3,855.69 /14.10 | Plant Products - Gals - Sales: | 1,123.76 | 4.11 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 5.60- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,117.89 | 4.09 |

**Total Revenue for LEASE**                                                          **19.62**

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD  Page  263

## LEASE: (SEEC01) Seegers, CL etal 11 #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 083120-5 | S & P Co. | 4 | 3,710.00 | 3,710.00 | 16.63 |
| | **Total Lease Operating Expense** | | | **3,710.00** | **16.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| SEEC01 | 0.00365785 | 0.00448253 | 19.62 | 16.63 | 2.99 |

## LEASE: (SHAF01) Shaula 30 Fed Com 3H   County: EDDY, NM

**API: 3001541553**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.07 | 1,961.90 /18.67 | Gas Sales: | 2,108.90 | 20.06 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 33.41- | 0.31- |
| | | | | Other Deducts - Gas: | 1,758.71- | 16.74- |
| | | | | Net Income: | 316.78 | 3.01 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 44.91- | 0.43- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 44.91- | 0.43- |
| 07/2020 | OIL | $/BBL:38.61 | 672.37 /6.40 | Oil Sales: | 25,961.08 | 247.01 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 2,099.10- | 19.97- |
| | | | | Other Deducts - Oil: | 1,066.81- | 10.15- |
| | | | | Net Income: | 22,795.17 | 216.89 |
| 07/2020 | PRD | $/BBL:10.25 | 397.92 /3.79 | Plant Products Sales: | 4,078.61 | 38.81 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 222.34- | 2.12- |
| | | | | Other Deducts - Plant: | 1,615.06- | 15.36- |
| | | | | Net Income: | 2,241.21 | 21.33 |
| | | | **Total Revenue for LEASE** | | | 240.80 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000080 | Devon Energy Production Co., LP | 1 | 8,673.56 | 8,673.56 | 113.04 |
| | **Total Lease Operating Expense** | | | **8,673.56** | **113.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| SHAF01 | 0.00951472 | 0.01303237 | 240.80 | 113.04 | 127.76 |

## LEASE: (SHAF02) Shaula 30 Fed Com 4H   County: EDDY, NM

**API: 3001541525**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.07 | 1,760.42 /11.16 | Gas Sales: | 1,892.32 | 11.99 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 30.09- | 0.19- |
| | | | | Other Deducts - Gas: | 1,577.82- | 10.00- |
| | | | | Net Income: | 284.41 | 1.80 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 40.11- | 0.25- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 40.11- | 0.25- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   264

**LEASE: (SHAF02) Shaula 30 Fed Com 4H    (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.61 | 936.90 /5.94 | Oil Sales: | 36,174.93 | 229.32 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 2,924.43- | 18.54- |
| | | | | Other Deducts - Oil: | 1,662.51- | 10.54- |
| | | | | Net Income: | 31,587.99 | 200.24 |
| 07/2020 | PRD | $/BBL:10.25 | 356.88 /2.26 | Plant Products Sales: | 3,659.75 | 23.20 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 199.46- | 1.26- |
| | | | | Other Deducts - Plant: | 1,449.12- | 9.19- |
| | | | | Net Income: | 2,011.17 | 12.75 |

**Total Revenue for LEASE**  **214.54**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202000080 | Devon Energy Production Co., LP | 1 | 9,956.34 | 9,956.34 | 86.46 |
| | | **Total Lease Operating Expense** | | | **9,956.34** | **86.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SHAF02** | **0.00633916** | **0.00868378** | | **214.54** | **86.46** | | **128.08** |

---

**LEASE: (SHER02) Sherrod Unit Tract 3    County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.98 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 14.07- | 0.00 |
| | | | | Net Income: | 13.09- | 0.00 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.53 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 21.95- | 0.00 |
| | | | | Net Income: | 20.42- | 0.00 |
| 06/2020 | GAS | $/MCF:1.08 | 70.71 /0.01 | Gas Sales: | 76.34 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Gas: | 3.22- | 0.00 |
| | | | | Other Deducts - Gas: | 0.06- | 0.00 |
| | | | | Net Income: | 73.06 | 0.01 |
| 07/2020 | OIL | $/BBL:38.07 | 63.06 /0.01 | Oil Sales: | 2,400.71 | 0.46 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 55.19- | 0.00 |
| | | | | Other Deducts - Oil: | 0.41- | 0.00 |
| | | | | Net Income: | 2,345.11 | 0.46 |
| 06/2020 | PRD | $/BBL:9.52 | 15.49 /0.00 | Plant Products Sales: | 147.48 | 0.03 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 10.28- | 0.01- |
| | | | | Net Income: | 137.20 | 0.02 |

**Total Revenue for LEASE**  **0.49**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **SHER02** | **0.00019216** | **0.49** | | | | **0.49** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   265

### LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.77 | 5.44 /0.82 | Gas Sales: | 9.63 | 1.44 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.47- | 0.07- |
|  |  |  |  | Net Income: | 9.16 | 1.37 |
| 03/2020 | GAS | $/MCF:1.77 | 3.91-/0.59- | Gas Sales: | 6.94- | 1.04- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.22 | 0.03 |
|  |  |  |  | Net Income: | 6.72- | 1.01- |
| 06/2020 | GAS | $/MCF:1.68 | 4.64 /0.70 | Gas Sales: | 7.78 | 1.17 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.26- | 0.04- |
|  |  |  |  | Net Income: | 7.52 | 1.13 |
| 06/2020 | GAS | $/MCF:1.71 | 0.34 /0.05 | Gas Sales: | 0.58 | 0.09 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.58 | 0.09 |
| 06/2020 | GAS | $/MCF:1.67 | 0.76 /0.11 | Gas Sales: | 1.27 | 0.19 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 1.26 | 0.19 |
| 06/2020 | GAS | $/MCF:1.68 | 50.48 /7.57 | Gas Sales: | 84.57 | 12.69 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 4.88- | 0.74- |
|  |  |  |  | Net Income: | 79.69 | 11.95 |
| 06/2020 | GAS | $/MCF:1.69 | 0.13 /0.02 | Gas Sales: | 0.22 | 0.03 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.21 | 0.03 |
| 06/2020 | GAS | $/MCF:1.68 | 1.65 /0.25 | Gas Sales: | 2.77 | 0.41 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.17- | 0.02- |
|  |  |  |  | Net Income: | 2.60 | 0.39 |
| 06/2020 | PRG | $/GAL:0.48 | 21.59 /3.24 | Plant Products - Gals - Sales: | 10.41 | 1.56 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.13- | 0.02- |
|  |  |  |  | Net Income: | 10.28 | 1.54 |
| 06/2020 | PRG | $/GAL:0.74 | 7.58 /1.14 | Plant Products - Gals - Sales: | 5.58 | 0.84 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.70- | 0.11- |
|  |  |  |  | Net Income: | 4.88 | 0.73 |
| 06/2020 | PRG | $/GAL:0.47 | 1.01 /0.15 | Plant Products - Gals - Sales: | 0.47 | 0.07 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.47 | 0.07 |
| 06/2020 | PRG | $/GAL:0.75 | 0.36 /0.05 | Plant Products - Gals - Sales: | 0.27 | 0.04 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.04- | 0.00 |
|  |  |  |  | Net Income: | 0.23 | 0.04 |
| 06/2020 | PRG | $/GAL:0.47 | 2.22 /0.33 | Plant Products - Gals - Sales: | 1.05 | 0.16 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.05 | 0.16 |
| 06/2020 | PRG | $/GAL:0.72 | 0.79 /0.12 | Plant Products - Gals - Sales: | 0.57 | 0.09 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.07- | 0.01- |
|  |  |  |  | Net Income: | 0.50 | 0.08 |
| 06/2020 | PRG | $/GAL:0.47 | 74.62 /11.19 | Plant Products - Gals - Sales: | 35.24 | 5.28 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.50- | 0.07- |
|  |  |  |  | Net Income: | 34.74 | 5.21 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   266

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.73 | 33.72 /5.06 | Plant Products - Gals - Sales: | 24.71 | 3.71 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 3.11- | 0.47- |
|  |  |  |  | Net Income: | 21.60 | 3.24 |
| 06/2020 | PRG | $/GAL:0.50 | 0.46 /0.07 | Plant Products - Gals - Sales: | 0.23 | 0.04 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.23 | 0.04 |
| 06/2020 | PRG | $/GAL:0.80 | 0.10 /0.02 | Plant Products - Gals - Sales: | 0.08 | 0.01 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.07 | 0.01 |
| 06/2020 | PRG | $/GAL:0.50 | 5.69 /0.85 | Plant Products - Gals - Sales: | 2.86 | 0.43 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 2.83 | 0.43 |
| 06/2020 | PRG | $/GAL:0.73 | 1.32 /0.20 | Plant Products - Gals - Sales: | 0.97 | 0.15 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.12- | 0.02- |
|  |  |  |  | Net Income: | 0.85 | 0.13 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **25.82** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SKLA03 | 0.15000000 | 25.82 | 25.82 |

**LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 083120-10  S & P Co. |  | 6 | 2,843.78 | 2,843.78 | 14.55 |
| **Total Lease Operating Expense** |  |  |  | **2,843.78** | **14.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU01 | 0.00511752 | 14.55 | 14.55 |

**LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 083120-6  S & P Co. |  | 3 | 1,917.55 | 1,917.55 | 9.81 |
| **Total Lease Operating Expense** |  |  |  | **1,917.55** | **9.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU02 | 0.00511752 | 9.81 | 9.81 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   267

### LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120-8  S & P Co. | 4 | 1,736.85 | 1,736.85 | 8.89 |
| **Total Lease Operating Expense** | | | **1,736.85** | **8.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU03 | 0.00511754 | **8.89** | **8.89** |

### LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120-9  S & P Co. | 3 | 1,741.48 | 1,741.48 | 9.12 |
| **Total Lease Operating Expense** | | | **1,741.48** | **9.12** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU04 | 0.00523540 | **9.12** | **9.12** |

### LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120-7  S & P Co. | 4 | 1,882.47 | 1,882.47 | 9.63 |
| **Total Lease Operating Expense** | | | **1,882.47** | **9.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU05 | 0.00511752 | **9.63** | **9.63** |

### LEASE: (SMIT01)  Smith #1-22(Ss&L & Samson)   County: WASHITA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.46 | 1,286.52 /0.05 | Gas Sales: | 1,876.22 | 0.07 |
| | Roy NRI: | 0.00003793 | | Production Tax - Gas: | 129.10- | 0.00 |
| | | | | Other Deducts - Gas: | 387.30- | 0.02- |
| | | | | Net Income: | 1,359.82 | 0.05 |
| 08/2020 | GAS | | /0.00 | Gas Sales: | 0.85 | 0.21 |
| | Roy NRI: | 0.24484423 | | Net Income: | 0.85 | 0.21 |
| | | | **Total Revenue for LEASE** | | | **0.26** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SMIT01 | multiple | **0.26** | **0.26** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   268

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

**API: 1706121372**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.61 | 133,784 /43.80 | Gas Sales: | 215,618.47 | 70.60 |
|  | Wrk NRI: | 0.00032741 |  | Production Tax - Gas: | 17,193.17- | 5.63- |
|  |  |  |  | Other Deducts - Gas: | 83.56- | 0.03- |
|  |  |  |  | Net Income: | 198,341.74 | 64.94 |
| 07/2020 | GAS | $/MCF:1.61 | 133,784 /37.81 | Gas Sales: | 215,614.69 | 60.94 |
|  | Wrk NRI: | 0.00028263 |  | Production Tax - Gas: | 17,191.66- | 4.86- |
|  |  |  |  | Other Deducts - Gas: | 79.89- | 0.02- |
|  |  |  |  | Net Income: | 198,343.14 | 56.06 |
| 07/2020 | OIL | $/BBL:35.06 | 735.30 /0.24 | Oil Sales: | 25,780.12 | 8.44 |
|  | Wrk NRI: | 0.00032741 |  | Production Tax - Oil: | 3,226.53- | 1.06- |
|  |  |  |  | Net Income: | 22,553.59 | 7.38 |
| 07/2020 | OIL | $/BBL:35.07 | 735.30 /0.21 | Oil Sales: | 25,787.48 | 7.29 |
|  | Wrk NRI: | 0.00028263 |  | Production Tax - Oil: | 3,219.44- | 0.91- |
|  |  |  |  | Net Income: | 22,568.04 | 6.38 |
| 07/2020 | PRG | $/GAL:0.28 | 336,214.64 /110.08 | Plant Products - Gals - Sales: | 94,951.31 | 31.09 |
|  | Wrk NRI: | 0.00032741 |  | Other Deducts - Plant - Gals: | 16,235.50- | 5.32- |
|  |  |  |  | Net Income: | 78,715.81 | 25.77 |
| 07/2020 | PRG | $/GAL:0.28 | 336,214.64 /95.02 | Plant Products - Gals - Sales: | 94,953.55 | 26.84 |
|  | Wrk NRI: | 0.00028263 |  | Other Deducts - Plant - Gals: | 16,233.01- | 4.59- |
|  |  |  |  | Net Income: | 78,720.54 | 22.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | 182.78 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 28,391.44 | 28,391.44 | 25.12 |
|  |  | **Total Lease Operating Expense** |  | | 28,391.44 | 25.12 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 182.78 | 25.12 | 157.66 |

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.61 | 68,529 /22.53 | Gas Sales: | 110,446.77 | 36.31 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Gas: | 8,808.60- | 2.90- |
|  |  |  |  | Other Deducts - Gas: | 44.81- | 0.01- |
|  |  |  |  | Net Income: | 101,593.36 | 33.40 |
| 07/2020 | GAS | $/MCF:1.61 | 68,529 /19.45 | Gas Sales: | 110,446.29 | 31.34 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Gas: | 8,808.01- | 2.50- |
|  |  |  |  | Other Deducts - Gas: | 39.78- | 0.01- |
|  |  |  |  | Net Income: | 101,598.50 | 28.83 |
| 07/2020 | OIL | $/BBL:35.04 | 561.54 /0.18 | Oil Sales: | 19,678.51 | 6.47 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Oil: | 2,458.21- | 0.81- |
|  |  |  |  | Net Income: | 17,220.30 | 5.66 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    269

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
**API: 1706121376**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:35.04 | 561.54 /0.16 | Oil Sales: | 19,676.80 | 5.58 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Oil: | 2,466.56- | 0.70- |
|  |  |  |  | Net Income: | 17,210.24 | 4.88 |
| 07/2020 | PRG | $/GAL:0.28 | 172,220.86 /56.61 | Plant Products - Gals - Sales: | 48,639.34 | 15.99 |
|  | Wrk NRI: | 0.00032873 |  | Other Deducts - Plant - Gals: | 8,315.68- | 2.73- |
|  |  |  |  | Net Income: | 40,323.66 | 13.26 |
| 07/2020 | PRG | $/GAL:0.28 | 172,220.86 /48.87 | Plant Products - Gals - Sales: | 48,631.06 | 13.80 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Plant - Gals: | 8,306.74- | 2.36- |
|  |  |  |  | Net Income: | 40,324.32 | 11.44 |

**Total Revenue for LEASE** — 97.47

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 17,230.70 | 17,230.70 | 15.31 |
| | **Total Lease Operating Expense** | | | **17,230.70** | **15.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT10 | multiple | 0.00088832 | 97.47 | 15.31 | 82.16 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | GAS |  | /0.00 | Gas Sales: | 1,645.73 | 0.72 |
|  | Wrk NRI: | 0.00043561 |  | Net Income: | 1,645.73 | 0.72 |
| 06/2018 | GAS | $/MCF:2.96 | 273,983 /119.35 | Gas Sales: | 812,353.36 | 353.87 |
|  | Wrk NRI: | 0.00043561 |  | Other Deducts - Gas: | 747.45- | 0.33- |
|  |  |  |  | Net Income: | 811,605.91 | 353.54 |
| 06/2018 | GAS | $/MCF:2.96 | 273,983-/119.35- | Gas Sales: | 812,353.36- | 353.87- |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Gas: | 40,968.94 | 17.85 |
|  |  |  |  | Other Deducts - Gas: | 747.45 | 0.32 |
|  |  |  |  | Net Income: | 770,636.97- | 335.70- |
| 07/2020 | GAS | $/MCF:1.61 | 68,675 /29.92 | Gas Sales: | 110,682.83 | 48.21 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Gas: | 8,821.91- | 3.84- |
|  |  |  |  | Other Deducts - Gas: | 43.57- | 0.02- |
|  |  |  |  | Net Income: | 101,817.35 | 44.35 |
| 07/2020 | OIL | $/BBL:35.06 | 368.63 /0.16 | Oil Sales: | 12,924.50 | 5.63 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Oil: | 1,615.56- | 0.70- |
|  |  |  |  | Net Income: | 11,308.94 | 4.93 |
| 07/2020 | PRG | $/GAL:0.28 | 172,588.01 /75.18 | Plant Products - Gals - Sales: | 48,738.39 | 21.23 |
|  | Wrk NRI: | 0.00043561 |  | Other Deducts - Plant - Gals: | 8,275.57- | 3.60- |
|  |  |  |  | Net Income: | 40,462.82 | 17.63 |

**Total Revenue for LEASE** — 85.47

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   270

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    (Continued)**
API: 1706121376
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 16,322.66 | 16,322.66 | 7.11 |
| | | **Total Lease Operating Expense** | | | **16,322.66** | **7.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | | 85.47 | 7.11 | | 78.36 |

### LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.17 | 3,709.04 /0.20 | Gas Sales: | 8,056.91 | 0.44 |
| | Wrk NRI | 0.00005413 | | Other Deducts - Gas: | 2,533.02- | 0.14- |
| | | | | Net Income: | 5,523.89 | 0.30 |
| 07/2019 | GAS | $/MCF:2.17 | 3,709.04 /0.41 | Gas Sales: | 8,056.91 | 0.88 |
| | Wrk NRI | 0.00011036 | | Other Deducts - Gas: | 2,573.60- | 0.29- |
| | | | | Net Income: | 5,483.31 | 0.59 |
| 07/2019 | GAS | $/MCF:2.17 | 3,709.04 /0.66 | Gas Sales: | 8,056.91 | 1.43 |
| | Wrk NRI | 0.00017661 | | Other Deducts - Gas: | 2,578.68- | 0.46- |
| | | | | Net Income: | 5,478.23 | 0.97 |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34 /14.28 | Gas Sales: | 256,113.05 | 22.77 |
| | Ovr NRI | 0.00008892 | | Production Tax - Gas: | 82.61- | 0.00 |
| | | | | Other Deducts - Gas: | 105,876.20- | 9.42- |
| | | | | Net Income: | 150,154.24 | 13.35 |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34 /29.14 | Gas Sales: | 256,113.05 | 46.47 |
| | Ovr NRI | 0.00018143 | | Production Tax - Gas: | 107.96- | 0.02- |
| | | | | Other Deducts - Gas: | 105,614.04- | 19.16- |
| | | | | Net Income: | 150,391.05 | 27.29 |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34 /46.61 | Gas Sales: | 256,113.05 | 74.33 |
| | Ovr NRI | 0.00029022 | | Production Tax - Gas: | 109.67- | 0.03- |
| | | | | Other Deducts - Gas: | 105,724.94- | 30.69- |
| | | | | Net Income: | 150,278.44 | 43.61 |
| 06/2020 | PRG | $/GAL:0.24 | 160,469.41 /14.26 | Plant Products - Gals - Sales: | 38,209.10 | 3.40 |
| | Ovr NRI | 0.00008888 | | Other Deducts - Plant - Gals: | 28,071.63- | 2.50- |
| | | | | Net Income: | 10,137.47 | 0.90 |
| 06/2020 | PRG | $/GAL:0.24 | 160,469.41 /29.09 | Plant Products - Gals - Sales: | 38,209.10 | 6.93 |
| | Ovr NRI | 0.00018128 | | Other Deducts - Plant - Gals: | 28,092.92- | 5.10- |
| | | | | Net Income: | 10,116.18 | 1.83 |
| 06/2020 | PRG | $/GAL:0.24 | 160,469.41 /46.59 | Plant Products - Gals - Sales: | 38,209.10 | 11.09 |
| | Ovr NRI | 0.00029035 | | Other Deducts - Plant - Gals: | 28,098.23- | 8.15- |
| | | | | Net Income: | 10,110.87 | 2.94 |

**Total Revenue for LEASE**                                           **91.78**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| SN1A01 | multiple | 89.92 | 0.00 | | 89.92 |
| | multiple | 0.00 | 1.86 | | 1.86 |
| Total Cash Flow | | 89.92 | 1.86 | | 91.78 |

### LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX

**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.17 | 2,548 /0.05 | Gas Sales: | 5,532.93 | 0.11 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Gas: | 1,320.53- | 0.02- |
| | | | | Net Income: | 4,212.40 | 0.09 |
| 07/2019 | GAS | $/MCF:2.17 | 2,548 /0.29 | Gas Sales: | 5,532.93 | 0.63 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Gas: | 1,799.45- | 0.21- |
| | | | | Net Income: | 3,733.48 | 0.42 |
| 07/2019 | GAS | $/MCF:2.17 | 2,548 /0.55 | Gas Sales: | 5,532.93 | 1.20 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Gas: | 1,767.77- | 0.38- |
| | | | | Net Income: | 3,765.16 | 0.82 |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40 /6.42 | Gas Sales: | 277,248.08 | 10.23 |
| | Ovr NRI: | 0.00003688 | | Production Tax - Gas: | 132.78- | 0.01- |
| | | | | Other Deducts - Gas: | 113,597.13- | 4.19- |
| | | | | Net Income: | 163,518.17 | 6.03 |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40 /35.91 | Gas Sales: | 277,248.08 | 57.21 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 106.78- | 0.02- |
| | | | | Other Deducts - Gas: | 114,520.30- | 23.63- |
| | | | | Net Income: | 162,621.00 | 33.56 |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40 /67.90 | Gas Sales: | 277,248.08 | 108.17 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 106.69- | 0.05- |
| | | | | Other Deducts - Gas: | 114,477.76- | 44.66- |
| | | | | Net Income: | 162,663.63 | 63.46 |
| 06/2020 | PRG | $/GAL:0.23 | 164,632.10 /6.04 | Plant Products - Gals - Sales: | 38,461.45 | 1.41 |
| | Ovr NRI: | 0.00003667 | | Other Deducts - Plant - Gals: | 28,912.93- | 1.06- |
| | | | | Net Income: | 9,548.52 | 0.35 |
| 06/2020 | PRG | $/GAL:0.23 | 164,632.10 /33.96 | Plant Products - Gals - Sales: | 38,461.45 | 7.93 |
| | Ovr NRI: | 0.00020626 | | Other Deducts - Plant - Gals: | 28,869.90- | 5.95- |
| | | | | Net Income: | 9,591.55 | 1.98 |
| 06/2020 | PRG | $/GAL:0.23 | 164,632.10 /64.27 | Plant Products - Gals - Sales: | 38,461.45 | 15.01 |
| | Ovr NRI: | 0.00039036 | | Other Deducts - Plant - Gals: | 28,802.25- | 11.24- |
| | | | | Net Income: | 9,659.20 | 3.77 |

### Total Revenue for LEASE                110.48

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| SN1A02 | multiple | 109.15 | 0.00 | | 109.15 |
| | multiple | 0.00 | 1.33 | | 1.33 |
| Total Cash Flow | | 109.15 | 1.33 | | 110.48 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   271

## LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX

**API: 4236538406**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.16 | 1,402.84-/0.16- | Gas Sales: | 3,036.24- | 0.35- |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 28,368.64 | 3.27 |
| | | | | Other Deducts - Gas: | 2,804.99- | 0.32- |
| | | | | Net Income: | 22,527.41 | 2.60 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.59 | 87,791.10 /10.12 | Gas Sales: | 139,970.22 | 16.13 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 57,608.53- | 6.64- |
| | | | | Net Income: | 82,297.94 | 9.48 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.24 | 90,263.02 /10.40 | Plant Products - Gals - Sales: | 21,247.64 | 2.44 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 15,873.69- | 1.83- |
| | | | | Net Income: | 5,373.95 | 0.61 |

**Total Revenue for LEASE**      **12.69**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 12.69 | 12.69 |

## LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX

**API: 4236538407**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.17 | 1,484.57-/0.16- | Gas Sales: | 3,226.48- | 0.34- |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 29,816.30 | 3.19 |
| | | | | Other Deducts - Gas: | 4,112.59- | 0.43- |
| | | | | Net Income: | 22,477.23 | 2.42 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.59 | 96,641.12 /10.36 | Gas Sales: | 153,650.69 | 16.46 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.01- |
| | | | | Other Deducts - Gas: | 63,562.42- | 6.81- |
| | | | | Net Income: | 90,019.73 | 9.64 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.23 | 88,163.55 /9.45 | Plant Products - Gals - Sales: | 20,309.43 | 2.18 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 15,307.99- | 1.64- |
| | | | | Net Income: | 5,001.44 | 0.54 |

**Total Revenue for LEASE**      **12.60**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 12.60 | 12.60 |

## LEASE: (SNID01)  Snider 41-26 TFH   County: DUNN, ND

**API: 3302503464**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:45.35 | 136.94 /0.01 | Condensate Sales: | 6,210.25 | 0.30 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 527.88- | 0.02- |
| | | | | Net Income: | 5,682.37 | 0.28 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    272

**LEASE: (SNID01)  Snider 41-26 TFH    (Continued)**
**API: 3302503464**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:30.70 | 52.04 /0.00 | Condensate Sales: | 1,597.78 | 0.08 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 135.82- | 0.01- |
| | | | | Net Income: | 1,461.96 | 0.07 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:0.73 | 7,387.20 /0.36 | Gas Sales: | 5,358.11 | 0.26 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 784.56- | 0.04- |
| | | | | Other Deducts - Gas: | 5,519.69- | 0.26- |
| | | | | Net Income: | 946.14- | 0.04- |
| | | | | | | |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 138.52 | 0.01 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 1,385.21- | 0.07- |
| | | | | Net Income: | 1,246.69- | 0.06- |
| | | | | | | |
| 08/2020 | OIL | $/BBL:38.53 | 6,617.01 /0.32 | Oil Sales: | 254,960.53 | 12.45 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 23,295.50- | 1.14- |
| | | | | Other Deducts - Oil: | 22,005.53- | 1.07- |
| | | | | Net Income: | 209,659.50 | 10.24 |
| | | | | | | |
| 09/2019 | PRG | $/GAL:1.08 | 5,751.40-/0.28- | Plant Products - Gals - Sales: | 6,210.15- | 0.30- |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 0.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 6,209.81- | 0.30- |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.18 | 63,186.89 /3.08 | Plant Products - Gals - Sales: | 11,425.20 | 0.56 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 736.52- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 12,038.87- | 0.58- |
| | | | | Net Income: | 1,350.19- | 0.06- |

**Total Revenue for LEASE**                                                                                     **10.13**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202010200 | Marathon Oil Co | 1 | 29,984.86 | 29,984.86 | 1.46 |
| | | **Total Lease Operating Expense** | | | **29,984.86** | **1.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SNID01** | **0.00004882** | **0.00004882** | | **10.13** | **1.46** | | **8.67** |

**LEASE: (SOLM01)  Solmson    County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:34.10 | 84.12 /0.82 | Oil Sales: | 2,868.83 | 27.89 |
| | Ovr NRI | 0.00972110 | | Production Tax - Oil: | 120.17- | 1.17- |
| | | | | Net Income: | 2,748.66 | 26.72 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SOLM01** | **0.00972110** | | **26.72** | | | | **26.72** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   273

## LEASE: (SPUR02)  Spurlin 1H-36   County: ROGERS, OK

**API: 35129240930000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:14.80 | 735.91 /0.08 | Condensate Sales: | 10,890.73 | 1.19 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 1,107.54- | 0.12- |
| | | | | Net Income: | 9,783.19 | 1.07 |
| 05/2020 | CND | $/BBL:26.63 | 363.88 /0.04 | Condensate Sales: | 9,689.39 | 1.06 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 998.88- | 0.11- |
| | | | | Net Income: | 8,690.51 | 0.95 |
| 06/2020 | CND | $/BBL:36.41 | 538.98 /0.06 | Condensate Sales: | 19,626.41 | 2.14 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 2,402.50- | 0.26- |
| | | | | Net Income: | 17,223.91 | 1.88 |
| 04/2020 | GAS | $/MCF:1.11 | 2,323.49 /0.25 | Gas Sales: | 2,587.51 | 0.28 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 216.58- | 0.02- |
| | | | | Net Income: | 2,370.93 | 0.26 |
| 05/2020 | GAS | $/MCF:1.63 | 2,536.75 /0.28 | Gas Sales: | 4,144.88 | 0.45 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 380.46- | 0.04- |
| | | | | Net Income: | 3,764.42 | 0.41 |
| 06/2020 | GAS | $/MCF:1.60 | 2,480.38 /0.27 | Gas Sales: | 3,974.84 | 0.43 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 442.49- | 0.05- |
| | | | | Net Income: | 3,532.35 | 0.38 |
| 04/2020 | PRG | $/GAL:0.13 | 9,866.82 /1.08 | Plant Products - Gals - Sales: | 1,323.28 | 0.14 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 109.22- | 0.01- |
| | | | | Net Income: | 1,214.06 | 0.13 |
| 05/2020 | PRG | $/GAL:0.23 | 10,776.40 /1.17 | Plant Products - Gals - Sales: | 2,526.22 | 0.27 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 243.45- | 0.02- |
| | | | | Net Income: | 2,282.77 | 0.25 |
| 06/2020 | PRG | $/GAL:0.26 | 10,537.98 /1.15 | Plant Products - Gals - Sales: | 2,753.22 | 0.30 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 301.24- | 0.03- |
| | | | | Net Income: | 2,451.98 | 0.27 |

**Total Revenue for LEASE**     **5.60**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| SPUR02 | 0.00010899 | 5.60 | | | 5.60 |

## LEASE: (STAR03)  Starcke #4H   County: CASS, TX

**API: 06730793**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.17 | 1,670 /0.94 | Gas Sales: | 1,948.97 | 1.09 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 212.80- | 0.12- |
| | | | | Net Income: | 1,736.17 | 0.97 |
| 06/2020 | OIL | $/BBL:34.81 | 1,180.01 /0.66 | Oil Sales: | 41,074.02 | 23.05 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 1,896.78- | 1.07- |
| | | | | Net Income: | 39,177.24 | 21.98 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    274

**LEASE: (STAR03)  Starcke #4H    (Continued)**
**API: 06730793**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.13 | 6,854.81 /3.85 | Plant Products - Gals - Sales: | 861.82 | 0.48 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 861.82 | 0.48 |
| | | | | **Total Revenue for LEASE** | | 23.43 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STAR03 | 0.00056121 | 23.43 | | | 23.43 |

**LEASE: (STAT04)  State Lease 3258 #1    Parish: LAFOURCHE, LA**
API: 17057227030000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 798.86 | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 15.59 | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 97.10 | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 2,416.10 | 3,327.65 | 26.54 |
| | | **Total Lease Operating Expense** | | | **3,327.65** | **26.54** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 249,489.24 | 249,489.24 | 1,989.68 |
| | | **Total ICC - Proven** | | | **249,489.24** | **1,989.68** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 2,204.73 | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 16,246.85 | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 5,228.00 | 23,679.58 | 188.84 |
| | | **Total TCC - Proven** | | | **23,679.58** | **188.84** |
| | | **Total Expenses for LEASE** | | | **276,496.47** | **2,205.06** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| STAT04 | 0.00797502 | | 2,205.06 | 2,205.06 |

**LEASE: (STEV07)  Stevens 1&2    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:28.67 | 142.43 /0.09 | Condensate Sales: | 4,083.47 | 2.64 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Condensate: | 187.79- | 0.12- |
| | | | | Net Income: | 3,895.68 | 2.52 |
| 06/2020 | GAS | $/MCF:1.57 | 1,434 /0.93 | Gas Sales: | 2,251.57 | 1.45 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 154.60- | 0.10- |
| | | | | Other Deducts - Gas: | 192.56- | 0.12- |
| | | | | Net Income: | 1,904.41 | 1.23 |
| 06/2020 | PRG | $/GAL:0.30 | 1,521.28 /0.98 | Plant Products - Gals - Sales: | 455.73 | 0.29 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 30.46- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 50.02- | 0.03- |
| | | | | Net Income: | 375.25 | 0.24 |
| | | | | **Total Revenue for LEASE** | | 3.99 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   275

### LEASE: (STEV07)  Stevens 1&2    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STEV07 | 0.00064598 | 3.99 | | | 3.99 |

### LEASE: (STEV09)  Stevens 5    County: GREGG, TX

API: 183-31630

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 1,076 /0.70 | Gas Sales: | 1,689.71 | 1.09 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 38.40 | 0.03 |
| | | | | Other Deducts - Gas: | 2,201.52- | 1.43- |
| | | | | Net Income: | 473.41- | 0.31- |
| 06/2020 | PRG | $/GAL:0.30 | 1,134.30 /0.73 | Plant Products - Gals - Sales: | 334.79 | 0.22 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 22.19- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 37.70- | 0.02- |
| | | | | Net Income: | 274.90 | 0.18 |

**Total Revenue for LEASE** — 0.13-

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STEV09 | 0.00064598 | 0.13- | | | 0.13- |

### LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.09 | 534 /6.69 | Gas Sales: | 584.26 | 7.32 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 28.16- | 0.35- |
| | | | | Net Income: | 556.10 | 6.97 |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 091420-2  J-O'B Operating Company | 3 | 1,046.48 | 1,046.48 | 15.31 |
| | **Total Lease Operating Expense** | | | **1,046.48** | **15.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 6.97 | 15.31 | 8.34- |

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW    County: MC KENZIE, ND

API: 33-053-09298

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 0820NNJ157  Conoco Phillips | 2 | 1,818.77 | 1,818.77 | 0.16 |
| | **Total Lease Operating Expense** | | | **1,818.77** | **0.16** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SUPE01 | 0.00008722 | | 0.16 | 0.16 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   276

**LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.31 | 679.65 /2.49 | Gas Sales: | 890.64 | 3.26 |
| | Wrk NRI | 0.00365784 | | Production Tax - Gas: | 8.80- | 0.03- |
| | | | | Other Deducts - Gas: | 321.95- | 1.18- |
| | | | | Net Income: | 559.89 | 2.05 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.42 | 812.48 /2.97 | Gas Sales: | 1,152.84 | 4.22 |
| | Wrk NRI | 0.00365784 | | Production Tax - Gas: | 10.67- | 0.04- |
| | | | | Other Deducts - Gas: | 388.37- | 1.42- |
| | | | | Net Income: | 753.80 | 2.76 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.41 | 548.95 /2.01 | Gas Sales: | 776.21 | 2.84 |
| | Wrk NRI | 0.00365784 | | Production Tax - Gas: | 7.20- | 0.03- |
| | | | | Other Deducts - Gas: | 330.75- | 1.21- |
| | | | | Net Income: | 438.26 | 1.60 |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 1.07 | 0.00 |
| | Wrk NRI | 0.00365784 | | Net Income: | 1.07 | 0.00 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:34.51 | 4.53 /0.02 | Oil Sales: | 156.31 | 0.57 |
| | Wrk NRI | 0.00365784 | | Production Tax - Oil: | 19.74- | 0.07- |
| | | | | Net Income: | 136.57 | 0.50 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:34.79 | 9.07 /0.03 | Oil Sales: | 315.55 | 1.15 |
| | Wrk NRI | 0.00365784 | | Production Tax - Oil: | 39.48- | 0.14- |
| | | | | Net Income: | 276.07 | 1.01 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.21 | 1,939.98 /7.10 | Plant Products - Gals - Sales: | 405.71 | 1.48 |
| | Wrk NRI | 0.00365784 | | Production Tax - Gals: | 2.13- | 0.00 |
| | | | | Net Income: | 403.58 | 1.48 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.30 | 2,557.74 /9.36 | Plant Products - Gals - Sales: | 762.33 | 2.79 |
| | Wrk NRI | 0.00365784 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 759.66 | 2.78 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.29 | 2,951.18 /10.79 | Plant Products - Gals - Sales: | 850.89 | 3.11 |
| | Wrk NRI | 0.00365784 | | Production Tax - Plant - Gals: | 4.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 846.35 | 3.10 |

|  | **Total Revenue for LEASE** | | | | | **15.28** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 083120-11 | S & P Co. | 4 | 4,118.61 | 4,118.61 | 18.46 |
| | | **Total Lease Operating Expense** | | | **4,118.61** | **18.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **TAYL03** | **0.00365784** | **0.00448254** | **15.28** | **18.46** | **3.18-** |

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020  
Account: JUD   Page   277

### LEASE: (THOM02) Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.65 | 5.40 /0.00 | Oil Sales: | 197.90 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 19.16- | 0.00 |
| | | | | Other Deducts - Oil: | 6.29- | 0.00 |
| | | | | Net Income: | 172.45 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 2 | 6,113.98 | 6,113.98 | 0.04 |
| | **Total Lease Operating Expense** | | | | **6,113.98** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | | 0.00 | 0.00 |
| | 0.00000000 | 0.00000664 | | 0.04 | 0.04- |
| | Total Cash Flow | | | 0.04 | 0.04- |

### LEASE: (THOM03) Thompson 1-29-32T2HD   County: MC KENZIE, ND

**API: 33053064170000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 12,399.40 /0.08 | Gas Sales: | 8,993.58 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 834.16- | 0.01- |
| | | | | Other Deducts - Gas: | 29,816.21- | 0.19- |
| | | | | Net Income: | 21,656.79- | 0.14- |
| 07/2020 | OIL | $/BBL:36.68 | 811.91 /0.01 | Oil Sales: | 29,777.26 | 0.20 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,883.12- | 0.02- |
| | | | | Other Deducts - Oil: | 946.06- | 0.01- |
| | | | | Net Income: | 25,948.08 | 0.17 |
| 07/2020 | PRG | $/GAL:0.18 | 100,764.34 /0.67 | Plant Products - Gals - Sales: | 18,029.84 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 10,549.25- | 0.07- |
| | | | | Net Income: | 7,480.59 | 0.05 |
| 07/2020 | PRG | $/GAL:0.73 | 4,286.59 /0.03 | Plant Products - Gals - Sales: | 3,133.62 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 266.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 567.10- | 0.00 |
| | | | | Net Income: | 2,300.16 | 0.02 |

| | | **Total Revenue for LEASE** | | | | **0.10** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 7,294.42 | 7,294.42 | 0.05 |
| | **Total Lease Operating Expense** | | | | **7,294.42** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.10 | 0.05 | 0.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   278

### LEASE: (THOM04)  Thompson 5-29-32BHD   County: MC KENZIE, ND

**API: 33053064160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 10,658.66 /0.07 | Gas Sales: | 7,730.98 | 0.05 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 717.05- | 0.00 |
| | | | | Other Deducts - Gas: | 25,630.34- | 0.17- |
| | | | | Net Income: | 18,616.41- | 0.12- |
| 07/2020 | OIL | $/BBL:36.68 | 547.53 /0.00 | Oil Sales: | 20,080.74 | 0.13 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 1,944.28- | 0.01- |
| | | | | Other Deducts - Oil: | 637.99- | 0.01- |
| | | | | Net Income: | 17,498.47 | 0.11 |
| 07/2020 | PRG | $/GAL:0.18 | 86,618.13 /0.58 | Plant Products - Gals - Sales: | 15,498.65 | 0.11 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 9,068.24- | 0.06- |
| | | | | Net Income: | 6,430.41 | 0.05 |
| 07/2020 | PRG | $/GAL:0.73 | 3,684.80 /0.02 | Plant Products - Gals - Sales: | 2,693.70 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 228.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 487.49- | 0.01- |
| | | | | Net Income: | 1,977.25 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.05** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 6,324.66 | 6,324.66 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,324.66** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **THOM04** | 0.00000664 | 0.00000664 | | **0.05** | **0.04** | **0.01** |

### LEASE: (THOM05)  Thompson 7-29-32BHD   County: MC KENZIE, ND

**API: 33053064130000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 2,001.22 | 2,001.22 | 0.01 |
| | | **Total Lease Operating Expense** | | | **2,001.22** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **THOM05** | 0.00000664 | | **0.01** | **0.01** |

### LEASE: (THOM06)  Thompson 6-29-32BHD   County: MC KENZIE, ND

**API: 33053064150000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 1,340.04 | 1,340.04 | 0.01 |
| | | **Total Lease Operating Expense** | | | **1,340.04** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **THOM06** | 0.00000664 | | **0.01** | **0.01** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   279

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 6,743.90 /0.04 | Gas Sales: | 4,891.51 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 453.69- | 0.00 |
| | | | | Other Deducts - Gas: | 16,216.72- | 0.11- |
| | | | | Net Income: | 11,778.90- | 0.08- |
| 07/2020 | OIL | $/BBL:36.68 | 1,336.59 /0.01 | Oil Sales: | 49,020.22 | 0.33 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,746.28- | 0.04- |
| | | | | Other Deducts - Oil: | 1,557.43- | 0.00 |
| | | | | Net Income: | 42,716.51 | 0.29 |
| 07/2020 | PRG | $/GAL:0.18 | 54,804.66 /0.36 | Plant Products - Gals - Sales: | 9,806.24 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 5,737.61- | 0.05- |
| | | | | Net Income: | 4,068.63 | 0.02 |
| 07/2020 | PRG | $/GAL:0.73 | 2,331.43 /0.02 | Plant Products - Gals - Sales: | 1,704.34 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 144.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 308.44- | 0.00 |
| | | | | Net Income: | 1,251.04 | 0.01 |

**Total Revenue for LEASE**  **0.24**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 1 | 6,360.62 | 6,360.62 | 0.04 |
| | **Total Lease Operating Expense** | | | **6,360.62** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM07 | 0.00000664 | 0.00000664 | 0.24 | 0.04 | 0.20 |

### LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 1,398 /2.68 | Gas Sales: | 2,195.61 | 4.20 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 151.35- | 0.29- |
| | | | | Other Deducts - Gas: | 236.89- | 0.45- |
| | | | | Net Income: | 1,807.37 | 3.46 |
| 06/2020 | PRG | $/GAL:0.27 | 910.22 /1.74 | Plant Products - Gals - Sales: | 246.91 | 0.47 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 15.04- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 57.34- | 0.11- |
| | | | | Net Income: | 174.53 | 0.33 |

**Total Revenue for LEASE**  **3.79**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| THRA01 | 0.00191390 | 3.79 | 3.79 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    280

### LEASE: (VAUG01)  Vaughn 25-15 #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:35.52 | 75.68 /0.20 | Condensate Sales: | 2,687.85 | 7.00 |
| | Ovr NRI | 0.00260417 | | Production Tax - Condensate: | 337.12- | 0.88- |
| | | | | Net Income: | 2,350.73 | 6.12 |
| 07/2020 | GAS | $/MCF:0.97 | 722 /1.88 | Gas Sales: | 701.13 | 1.83 |
| | Ovr NRI | 0.00260417 | | Production Tax - Gas: | 9.37- | 0.03- |
| | | | | Net Income: | 691.76 | 1.80 |
| 07/2020 | PRG | $/GAL:0.36 | 2,268.43 /5.91 | Plant Products - Gals - Sales: | 823.85 | 2.15 |
| | Ovr NRI | 0.00260417 | | Production Tax - Plant - Gals: | 164.87- | 0.43- |
| | | | | Net Income: | 658.98 | 1.72 |

**Total Revenue for LEASE**                                                    9.64

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| VAUG01 | 0.00260417 | 9.64 | | | | 9.64 |

### LEASE: (VEED01)  Veeder 4E MBH-ULW    County: MC KENZIE, ND

API: 3305307805
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 3.14 | 0.00 |
| | | | | Other Deducts - Oil: | 31.14- | 0.00 |
| | | | | Net Income: | 28.07- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 16.94- | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 2.02 | 0.00 |
| | | | | Other Deducts - Oil: | 3.13- | 0.00 |
| | | | | Net Income: | 18.05- | 0.00 |
| 07/2020 | OIL | $/BBL:38.42 | 24.46 /0.00 | Oil Sales: | 939.70 | 0.05 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 83.72- | 0.01- |
| | | | | Other Deducts - Oil: | 102.46- | 0.00 |
| | | | | Net Income: | 753.52 | 0.04 |

**Total Revenue for LEASE**                                                    0.04

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| VEED01 | 0.00004882 | 0.04 | | | | 0.04 |

### LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.47 | 962 /12.04 | Gas Sales: | 1,414.13 | 17.69 |
| | Wrk NRI | 0.01251305 | | Production Tax - Gas: | 77.68- | 0.97- |
| | | | | Other Deducts - Gas: | 315.23- | 3.94- |
| | | | | Net Income: | 1,021.22 | 12.78 |
| 06/2020 | GAS | $/MCF:1.43 | 962- /12.04- | Gas Sales: | 1,370.96- | 17.15- |
| | Wrk NRI | 0.01251305 | | Production Tax - Gas: | 74.55 | 0.93 |
| | | | | Other Deducts - Gas: | 315.03 | 3.94 |
| | | | | Net Income: | 981.38- | 12.28- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD  Page  281

## LEASE: (WAGN01)  Wagon Hill No. 1    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | GAS | $/MCF:1.34 | 986 /12.34 | Gas Sales: | 1,324.69 | 16.58 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 71.42- | 0.90- |
| | | | | Other Deducts - Gas: | 319.14- | 3.99- |
| | | | | Net Income: | 934.13 | 11.69 |

**Total Revenue for LEASE**                                                  **12.19**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 92497-1 | Hanna Oil and Gas Company | 101 | 1,083.90 | 1,083.90 | 7.62 |
| | **Total Lease Operating Expense** | | | **1,083.90** | **7.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| WAGN01 | 0.01251305 | 0.00702951 | 12.19 | 7.62 | 4.57 |

## LEASE: (WAKE01)  Wakefield #2    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2019 | GAS | $/MCF:2.44 | 281 /0.01 | Gas Sales: | 685.27 | 0.03 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 36.09- | 0.00 |
| | | | | Other Deducts - Gas: | 125.96- | 0.01- |
| | | | | Net Income: | 523.22 | 0.02 |
| 05/2019 | GAS | $/MCF:2.44 | 282-/0.01- | Gas Sales: | 687.63- | 0.03- |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 36.25 | 0.00 |
| | | | | Other Deducts - Gas: | 125.96 | 0.00 |
| | | | | Net Income: | 525.42- | 0.03- |
| 06/2020 | GAS | $/MCF:1.60 | 48 /0.00 | Gas Sales: | 76.92 | 0.00 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 3.48- | 0.00 |
| | | | | Other Deducts - Gas: | 19.85- | 0.00 |
| | | | | Net Income: | 53.59 | 0.00 |

**Total Revenue for LEASE**                                                  **0.01-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|---------:|
| WAKE01 | 0.00004236 | 0.01- | 0.01- |

## LEASE: (WALL01)  Waller #3    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | GAS | $/MCF:1.31 | 557.48 /2.08 | Gas Sales: | 731.39 | 2.72 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 7.20- | 0.02- |
| | | | | Other Deducts - Gas: | 264.34- | 0.99- |
| | | | | Net Income: | 459.85 | 1.71 |
| 05/2020 | GAS | $/MCF:1.42 | 452.65 /1.69 | Gas Sales: | 642.30 | 2.39 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 5.87- | 0.02- |
| | | | | Other Deducts - Gas: | 216.32- | 0.81- |
| | | | | Net Income: | 420.11 | 1.56 |

From:   Sklarco, LLC

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   282

### LEASE: (WALL01)  Waller #3    (Continued)
### Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.42 | 258.47 /0.96 | Gas Sales: | 367.56 | 1.37 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 3.47- | 0.02- |
| | | | | Other Deducts - Gas: | 156.57- | 0.58- |
| | | | | Net Income: | 207.52 | 0.77 |
| 06/2020 | OIL | $/BBL:35.19 | 2.13 /0.01 | Oil Sales: | 74.95 | 0.28 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 9.34- | 0.04- |
| | | | | Net Income: | 65.61 | 0.24 |
| 07/2020 | OIL | $/BBL:36.51 | 3.20 /0.01 | Oil Sales: | 116.83 | 0.43 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 14.67- | 0.05- |
| | | | | Net Income: | 102.16 | 0.38 |
| 04/2020 | PRG | $/GAL:0.21 | 1,704.72 /6.35 | Plant Products - Gals - Sales: | 356.36 | 1.33 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 1.87- | 0.01- |
| | | | | Net Income: | 354.49 | 1.32 |
| 05/2020 | PRG | $/GAL:0.30 | 1,474.52 /5.49 | Plant Products - Gals - Sales: | 439.58 | 1.64 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 1.60- | 0.01- |
| | | | | Net Income: | 437.98 | 1.63 |
| 06/2020 | PRG | $/GAL:0.28 | 1,438.25 /5.35 | Plant Products - Gals - Sales: | 402.77 | 1.50 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 2.13- | 0.01- |
| | | | | Net Income: | 400.64 | 1.49 |

**Total Revenue for LEASE**    **9.10**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 083120-13  S & P Co. | 2 | 3,657.00 | 3,657.00 | 16.39 |
| | **Total Lease Operating Expense** | | | **3,657.00** | **16.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WALL01** | 0.00372315 | 0.00448253 | **9.10** | **16.39** | **7.29-** |

### LEASE: (WALL03)  Wallis No. 24-1    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:31.81 | 126.94 /1.04 | Oil Sales: | 4,037.45 | 33.11 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 286.46- | 2.35- |
| | | | | Net Income: | 3,750.99 | 30.76 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 092520  Speller Oil Corporation | 102 | 981.15 | 981.15 | 9.20 |
| | **Total Lease Operating Expense** | | | **981.15** | **9.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WALL03** | 0.00820115 | 0.00937266 | **30.76** | **9.20** | **21.56** |

From:   Sklarco, LLC

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   283

## LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | | /0.00 | Oil Sales: | 1.07 | 0.00 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 0.80 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 083120-12 | S & P Co. | 3 | 3,513.55 | 3,513.55 | 15.75 |
| | | **Total Lease Operating Expense** | | | **3,513.55** | **15.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|----------------|-------------|---------|---|----------|----------|
| WALL04 | 0.00372315 | 0.00448253 | | 15.75 | 15.75- |

## LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.31 | 1,916.51 /7.14 | Gas Sales: | 2,514.80 | 9.36 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 24.81- | 0.09- |
| | | | | Other Deducts - Gas: | 909.04- | 3.39- |
| | | | | Net Income: | 1,580.95 | 5.88 |
| 05/2020 | GAS | $/MCF:1.42 | 1,885.30 /7.02 | Gas Sales: | 2,675.11 | 9.96 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 24.54- | 0.09- |
| | | | | Other Deducts - Gas: | 901.30- | 3.36- |
| | | | | Net Income: | 1,749.27 | 6.51 |
| 06/2020 | GAS | $/MCF:1.42 | 1,243.80 /4.63 | Gas Sales: | 1,768.47 | 6.58 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 16.27- | 0.06- |
| | | | | Other Deducts - Gas: | 753.27- | 2.80- |
| | | | | Net Income: | 998.93 | 3.72 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.80 | 0.00 |
| | Wrk NRI: | 0.00372315 | | Net Income: | 0.80 | 0.00 |
| 06/2020 | OIL | $/BBL:33.58 | 10.14 /0.04 | Oil Sales: | 340.49 | 1.27 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 42.68- | 0.16- |
| | | | | Net Income: | 297.81 | 1.11 |
| 07/2020 | OIL | $/BBL:35.04 | 20.27 /0.08 | Oil Sales: | 710.32 | 2.65 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 89.36- | 0.34- |
| | | | | Net Income: | 620.96 | 2.31 |
| 04/2020 | PRG | $/GAL:0.21 | 5,367.82 /19.99 | Plant Products - Gals - Sales: | 1,122.43 | 4.18 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.13- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.01- |
| | | | | Net Income: | 1,116.03 | 4.15 |
| 05/2020 | PRG | $/GAL:0.30 | 5,858.35 /21.81 | Plant Products - Gals - Sales: | 1,746.33 | 6.50 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.40- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,739.66 | 6.48 |
| 06/2020 | PRG | $/GAL:0.29 | 6,606.81 /24.60 | Plant Products - Gals - Sales: | 1,938.38 | 7.22 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 9.60- | 0.04- |

**LEASE: (WALL05)  Waller #4    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,928.51 | 7.18 |

**Total Revenue for LEASE** → **37.34**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 083120-14  S & P Co. | 3 | 4,145.89 | 4,145.89 | 18.58 |
| | **Total Lease Operating Expense** | | | **4,145.89** | **18.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **WALL05** | **0.00372315** | **0.00448253** | | **37.34** | **18.58** | | **18.76** |

---

**LEASE: (WARD03)  Wardner 14-35H    County: DUNN, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 36.48 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 364.92- | 0.02- |
| | | | | Net Income: | 328.44- | 0.02- |
| | | | | | | |
| 08/2020 | OIL | $/BBL:38.53 | 1,891.88 /0.09 | Oil Sales: | 72,896.18 | 3.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,660.46- | 0.33- |
| | | | | Other Deducts - Oil: | 6,291.64- | 0.30- |
| | | | | Net Income: | 59,944.08 | 2.93 |

**Total Revenue for LEASE** → **2.91**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 08202010200  Marathon Oil Co | 3 | 8,706.49 | 8,706.49 | 0.42 |
| | **Total Lease Operating Expense** | | | **8,706.49** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **WARD03** | **0.00004881** | **0.00004881** | | **2.91** | **0.42** | | **2.49** |

---

**LEASE: (WARD04)  Wardner 24-35 H    County: DUNN, ND**

**API: 33025011730000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2017 | CND | $/BBL:39.60 | 5.46 /0.00 | Condensate Sales: | 216.23 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 18.38- | 0.00 |
| | | | | Net Income: | 197.85 | 0.01 |
| | | | | | | |
| 02/2017 | CND | $/BBL:41.50 | 5.42 /0.00 | Condensate Sales: | 224.92 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.12- | 0.00 |
| | | | | Net Income: | 205.80 | 0.01 |
| | | | | | | |
| 03/2017 | CND | $/BBL:37.00 | 5.16 /0.00 | Condensate Sales: | 190.94 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 16.22- | 0.00 |
| | | | | Net Income: | 174.72 | 0.01 |

From:   Sklarco, LLC                                              For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:     Maren Silberstein Revocable Trust                                                   Account: JUD    Page   285

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | CND | $/BBL:38.46 | 5.96 /0.00 | Condensate Sales: | 229.20 | 0.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 19.48- | 0.00 |
|  |  |  |  | Net Income: | 209.72 | 0.01 |
| 05/2017 | CND | $/BBL:37.53 | 5.63 /0.00 | Condensate Sales: | 211.32 | 0.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 17.96- | 0.00 |
|  |  |  |  | Net Income: | 193.36 | 0.01 |
| 06/2017 | CND | $/BBL:33.70 | 5.09 /0.00 | Condensate Sales: | 171.53 | 0.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 14.58- | 0.00 |
|  |  |  |  | Net Income: | 156.95 | 0.01 |
| 07/2017 | CND | $/BBL:36.92 | 3.73 /0.00 | Condensate Sales: | 137.71 | 0.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 11.70- | 0.00 |
|  |  |  |  | Net Income: | 126.01 | 0.01 |
| 08/2017 | CND | $/BBL:40.69 | 5.42 /0.00 | Condensate Sales: | 220.54 | 0.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 18.74- | 0.00 |
|  |  |  |  | Net Income: | 201.80 | 0.01 |
| 09/2017 | CND | $/BBL:42.52 | 8.25 /0.00 | Condensate Sales: | 350.83 | 0.02 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 29.82- | 0.00 |
|  |  |  |  | Net Income: | 321.01 | 0.02 |
| 10/2017 | CND | $/BBL:45.14 | 9.40 /0.00 | Condensate Sales: | 424.35 | 0.02 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 36.06- | 0.00 |
|  |  |  |  | Net Income: | 388.29 | 0.02 |
| 11/2017 | CND | $/BBL:51.39 | 9.90 /0.00 | Condensate Sales: | 508.76 | 0.02 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 43.24- | 0.00 |
|  |  |  |  | Net Income: | 465.52 | 0.02 |
| 12/2017 | CND | $/BBL:51.14 | 10.30 /0.00 | Condensate Sales: | 526.74 | 0.03 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 44.78- | 0.00 |
|  |  |  |  | Net Income: | 481.96 | 0.03 |
| 01/2018 | CND | $/BBL:55.91 | 10.07 /0.00 | Condensate Sales: | 563.03 | 0.03 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 47.86- | 0.00 |
|  |  |  |  | Net Income: | 515.17 | 0.03 |
| 06/2018 | CND | $/BBL:57.49 | 7.56 /0.00 | Condensate Sales: | 434.59 | 0.02 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 36.94- | 0.00 |
|  |  |  |  | Net Income: | 397.65 | 0.02 |
| 07/2018 | CND | $/BBL:64.00 | 6.22 /0.00 | Condensate Sales: | 398.06 | 0.02 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 33.84- | 0.00 |
|  |  |  |  | Net Income: | 364.22 | 0.02 |
| 08/2018 | CND | $/BBL:59.40 | 6.72 /0.00 | Condensate Sales: | 399.19 | 0.02 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 33.94- | 0.00 |
|  |  |  |  | Net Income: | 365.25 | 0.02 |
| 09/2018 | CND | $/BBL:60.67 | 7.07 /0.00 | Condensate Sales: | 428.91 | 0.02 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 36.46- | 0.00 |
|  |  |  |  | Net Income: | 392.45 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   286

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | CND | $/BBL:61.32 | 5.61 /0.00 | Condensate Sales: | 344.02 | 0.02 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 29.24- | 0.00 |
| | | | | Net Income: | 314.78 | 0.02 |
| 02/2019 | CND | $/BBL:46.11 | 5.10 /0.00 | Condensate Sales: | 235.17 | 0.01 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 19.98- | 0.00 |
| | | | | Net Income: | 215.19 | 0.01 |
| 03/2019 | CND | $/BBL:48.30 | 5.21 /0.00 | Condensate Sales: | 251.65 | 0.01 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 21.40- | 0.00 |
| | | | | Net Income: | 230.25 | 0.01 |
| 05/2019 | CND | $/BBL:50.12 | 3.48 /0.00 | Condensate Sales: | 174.41 | 0.01 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 14.82- | 0.00 |
| | | | | Net Income: | 159.59 | 0.01 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 15.64 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 156.42- | 0.01- |
| | | | | Net Income: | 140.78- | 0.01- |
| 08/2020 | OIL | $/BBL:38.53 | 1,992 /0.10 | Oil Sales: | 76,753.91 | 3.75 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,012.94- | 0.35- |
| | | | | Other Deducts - Oil: | 6,624.60- | 0.32- |
| | | | | Net Income: | 63,116.37 | 3.08 |
| 01/2017 | PRG | $/GAL:1.01 | 204.10-/0.01- | Plant Products - Gals - Sales: | 205.34- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.02- | 0.00 |
| | | | | Net Income: | 212.16- | 0.01- |
| 02/2017 | PRG | $/GAL:0.98 | 229.69-/0.01- | Plant Products - Gals - Sales: | 225.18- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.24 | 0.00 |
| | | | | Net Income: | 224.26- | 0.01- |
| 03/2017 | PRG | $/GAL:0.87 | 219.44-/0.01- | Plant Products - Gals - Sales: | 191.45- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.31 | 0.00 |
| | | | | Net Income: | 191.10- | 0.01- |
| 04/2017 | PRG | $/GAL:0.91 | 252.09-/0.01- | Plant Products - Gals - Sales: | 229.70- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.23 | 0.00 |
| | | | | Net Income: | 229.46- | 0.01- |
| 05/2017 | PRG | $/GAL:0.88 | 236.64-/0.01- | Plant Products - Gals - Sales: | 207.34- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.26- | 0.00 |
| | | | | Net Income: | 208.59- | 0.01- |
| 06/2017 | PRG | $/GAL:0.70 | 213.64-/0.01- | Plant Products - Gals - Sales: | 149.75- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.52- | 0.00 |
| | | | | Net Income: | 156.25- | 0.01- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   287

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2017 | PRG | $/GAL:1.07 | 156.61-/0.01- | Plant Products - Gals - Sales: | 167.41- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.92 | 0.00 |
| | | | | Net Income: | 157.21- | 0.01- |
| 08/2017 | PRG | $/GAL:0.96 | 229-/0.01- | Plant Products - Gals - Sales: | 220.91- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Plant - Gals: | 0.32 | 0.00 |
| | | | | Net Income: | 220.59- | 0.01- |
| 09/2017 | PRG | $/GAL:1.11 | 344.33-/0.02- | Plant Products - Gals - Sales: | 381.21- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.43 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.01 | 0.00 |
| | | | | Net Income: | 370.77- | 0.02- |
| 10/2017 | PRG | $/GAL:1.16 | 403.87-/0.02- | Plant Products - Gals - Sales: | 469.73- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.60 | 0.00 |
| | | | | Net Income: | 458.73- | 0.02- |
| 11/2017 | PRG | $/GAL:1.22 | 415.60-/0.02- | Plant Products - Gals - Sales: | 508.52- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.24 | 0.00 |
| | | | | Net Income: | 507.28- | 0.02- |
| 12/2017 | PRG | $/GAL:1.30 | 434.52-/0.02- | Plant Products - Gals - Sales: | 565.74- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.90 | 0.00 |
| | | | | Net Income: | 556.52- | 0.03- |
| 01/2018 | PRG | $/GAL:1.42 | 421.68-/0.02- | Plant Products - Gals - Sales: | 599.26- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.30 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.10 | 0.00 |
| | | | | Net Income: | 590.86- | 0.03- |
| 06/2018 | PRG | $/GAL:1.37 | 317.37-/0.02- | Plant Products - Gals - Sales: | 434.38- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.04 | 0.00 |
| | | | | Net Income: | 433.34- | 0.02- |
| 07/2018 | PRG | $/GAL:1.52 | 261.22-/0.01- | Plant Products - Gals - Sales: | 398.02- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 400.18- | 0.02- |
| 08/2018 | PRG | $/GAL:1.55 | 244.51-/0.01- | Plant Products - Gals - Sales: | 377.92- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.65- | 0.00 |
| | | | | Net Income: | 383.66- | 0.02- |
| 09/2018 | PRG | $/GAL:1.44 | 296.85-/0.01- | Plant Products - Gals - Sales: | 428.78- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 428.76- | 0.02- |
| 10/2018 | PRG | $/GAL:1.46 | 235.73-/0.01- | Plant Products - Gals - Sales: | 344.19- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 344.18- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    288

## LEASE: (WARD04)  Wardner 24-35 H    (Continued)
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:1.10 | 214.06-/0.01- | Plant Products - Gals - Sales: | 235.02- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 235.00- | 0.01- |
| 03/2019 | PRG | $/GAL:1.15 | 218.67-/0.01- | Plant Products - Gals - Sales: | 251.48- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 251.46- | 0.01- |
| 05/2019 | PRG | $/GAL:1.19 | 145.95-/0.01- | Plant Products - Gals - Sales: | 174.14- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 174.12- | 0.01- |

**Total Revenue for LEASE**    3.07

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202010200 | Marathon Oil Co | 2 | 6,693.22 | 6,693.22 | 0.33 |
| | **Total Lease Operating Expense** | | | **6,693.22** | **0.33** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202010200 | Marathon Oil Co | 2 | 21,778.48 | 21,778.48 | 1.06 |
| | **Total ICC - Proven** | | | **21,778.48** | **1.06** |
| | **Total Expenses for LEASE** | | | **28,471.70** | **1.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | 3.07 | 1.39 | 1.68 |

## LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 26,365.14-/10.56- | Gas Sales: | 48,718.22- | 19.51- |
| | Roy NRI | 0.00040054 | | Other Deducts - Gas: | 24.45 | 0.00 |
| | | | | Net Income: | 48,693.77- | 19.51- |
| 02/2020 | GAS | $/MCF:1.85 | 26,643.19 /10.67 | Gas Sales: | 49,237.08 | 19.73 |
| | Roy NRI | 0.00040054 | | Other Deducts - Gas: | 24.45- | 0.01- |
| | | | | Net Income: | 49,212.63 | 19.72 |
| 06/2020 | GAS | $/MCF:1.65 | 25,430.07 /10.19 | Gas Sales: | 42,027.92 | 16.83 |
| | Roy NRI | 0.00040054 | | Production Tax - Gas: | 3,873.26- | 1.54- |
| | | | | Other Deducts - Gas: | 22.50- | 0.00 |
| | | | | Net Income: | 38,132.16 | 15.29 |
| 05/2017 | OIL | | /0.00 | Production Tax - Oil: | 8,242.14 | 3.30 |
| | Roy NRI | 0.00040054 | | Other Deducts - Oil: | 161.55 | 0.06 |
| | | | | Net Income: | 8,403.69 | 3.36 |

From:   Sklarco, LLC         For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust         Account: JUD   Page   289

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:32.42 | 291.65 /0.12 | Oil Sales: | 9,456.61 | 3.79 |
| | Roy NRI: | 0.00040054 | | Production Tax - Oil: | 1,182.08- | 0.47- |
| | | | | Net Income: | 8,274.53 | 3.32 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:20.32 | 2,483.64-/0.99- | Plant Products Sales: | 50,464.36- | 20.23- |
| | Roy NRI: | 0.00040054 | | Net Income: | 50,464.36- | 20.23- |
| | | | | | | |
| 02/2020 | PRD | $/BBL:19.52 | 2,416.61 /0.97 | Plant Products Sales: | 47,161.65 | 18.91 |
| | Roy NRI: | 0.00040054 | | Net Income: | 47,161.65 | 18.91 |
| | | | | | | |
| 06/2020 | PRD | $/BBL:12.82 | 2,169.58 /0.87 | Plant Products Sales: | 27,816.88 | 11.15 |
| | Roy NRI: | 0.00040054 | | Net Income: | 27,816.88 | 11.15 |

**Total Revenue for LEASE**         **32.01**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WARJ01 | 0.00040054 | 32.01 | | | 32.01 |

**LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA**
**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 22,922.55-/3.05- | Gas Sales: | 42,448.32- | 5.66- |
| | Roy NRI: | 0.00013316 | | Other Deducts - Gas: | 19.87 | 0.01 |
| | | | | Net Income: | 42,428.45- | 5.65- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.85 | 23,029.50 /3.07 | Gas Sales: | 42,650.79 | 5.68 |
| | Roy NRI: | 0.00013316 | | Other Deducts - Gas: | 19.87- | 0.00 |
| | | | | Net Income: | 42,630.92 | 5.68 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.66 | 22,148.79 /2.95 | Gas Sales: | 36,768.03 | 4.90 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 3,348.88- | 0.45- |
| | | | | Other Deducts - Gas: | 19.15- | 0.00 |
| | | | | Net Income: | 33,400.00 | 4.45 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:32.34 | 270.32 /0.04 | Oil Sales: | 8,743.02 | 1.16 |
| | Roy NRI: | 0.00013316 | | Production Tax - Oil: | 1,092.88- | 0.14- |
| | | | | Net Income: | 7,650.14 | 1.02 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:16.58 | 1,683.67-/0.22- | Plant Products Sales: | 27,921.03- | 3.72- |
| | Roy NRI: | 0.00013316 | | Net Income: | 27,921.03- | 3.72- |
| | | | | | | |
| 02/2020 | PRD | $/BBL:15.95 | 1,659.28 /0.22 | Plant Products Sales: | 26,460.73 | 3.53 |
| | Roy NRI: | 0.00013316 | | Net Income: | 26,460.73 | 3.53 |
| | | | | | | |
| 06/2020 | PRD | $/BBL:12.79 | 1,771.45 /0.24 | Plant Products Sales: | 22,652.69 | 3.02 |
| | Roy NRI: | 0.00013316 | | Net Income: | 22,652.69 | 3.02 |

**Total Revenue for LEASE**         **8.33**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WARJ02 | 0.00013316 | 8.33 | | | 8.33 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    290

### LEASE: (WCTA01)  W.C. Tanner/Tract 14   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.29 | 5.56 /0.05 | Oil Sales: | 212.92 | 2.04 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 6.67- | 0.06- |
| | | | | Net Income: | 206.25 | 1.98 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WCTA01 | 0.00957041 | 1.98 | | | 1.98 |

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:36.38 | 189.57 /0.10 | Oil Sales: | 6,896.94 | 3.82 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 318.44- | 0.18- |
| | | | | Net Income: | 6,578.50 | 3.64 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WCWI01 | 0.00055342 | 3.64 | | | 3.64 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.50 | 14.72 /0.01 | Condensate Sales: | 493.19 | 0.48 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 61.19- | 0.07- |
| | | | | Net Income: | 432.00 | 0.41 |
| 06/2020 | GAS | $/MCF:2.09 | 794 /0.77 | Gas Sales: | 1,662.28 | 1.62 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 10.32- | 0.01- |
| | | | | Other Deducts - Gas: | 223.67- | 0.22- |
| | | | | Net Income: | 1,428.29 | 1.39 |
| 06/2020 | PRG | $/GAL:0.26 | 5,668.07 /5.53 | Plant Products - Gals - Sales: | 1,481.03 | 1.45 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 3.71- | 0.01- |
| | | | | Net Income: | 1,477.32 | 1.44 |

**Total Revenue for LEASE** — 3.24

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WELO01 | 0.00097540 | 3.24 | | | 3.24 |

### LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:36.94 | 43.52 /0.01 | Condensate Sales: | 1,607.77 | 0.27 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 73.95- | 0.01- |
| | | | | Net Income: | 1,533.82 | 0.26 |
| 06/2020 | GAS | $/MCF:1.74 | 6,373 /1.74 | Gas Sales: | 11,058.78 | 3.02 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 4.25- | 0.00 |
| | | | | Other Deducts - Gas: | 435.37- | 0.12- |
| | | | | Net Income: | 10,619.16 | 2.90 |

From: Sklarco, LLC                    For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To: Maren Silberstein Revocable Trust                    Account: JUD   Page   291

## LEASE: (WERN01) Werner Burton #3 (Continued)
**Revenue:** (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.39 | 9,178.86 /2.51 | Plant Products - Gals - Sales: | 3,606.80 | 0.99 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,070.33- | 1.38- |
| | | | | Net Income: | 1,464.00- | 0.39- |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 3,398.86 /0.93 | Plant Products - Gals - Sales: | 1,308.76 | 0.36 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,877.50- | 0.51- |
| | | | | Net Income: | 568.92- | 0.15- |

**Total Revenue for LEASE**        **2.62**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN01 | multiple | 2.62 | | | | 2.62 |

## LEASE: (WERN06) Werner-Thompson #6D   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:36.94 | 23.32 /0.00 | Condensate Sales: | 861.52 | 0.04 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 39.63- | 0.00 |
| | | | | Net Income: | 821.89 | 0.04 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.74 | 768 /0.06 | Gas Sales: | 1,333.19 | 0.11 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 52.49- | 0.01- |
| | | | | Net Income: | 1,280.19 | 0.10 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 1,355.45 /0.11 | Plant Products - Gals - Sales: | 532.62 | 0.04 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 748.73- | 0.06- |
| | | | | Net Income: | 216.17- | 0.02- |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 501.91 /0.04 | Plant Products - Gals - Sales: | 193.26 | 0.02 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 277.26- | 0.03- |
| | | | | Net Income: | 84.02- | 0.01- |

**Total Revenue for LEASE**        **0.11**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN06 | multiple | 0.11 | | | | 0.11 |

## LEASE: (WERN08) Werner-Burton   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.74 | 1.40-/0.00- | Condensate Sales: | 47.24- | 0.01- |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 2.17 | 0.00 |
| | | | | Other Deducts - Condensate: | 0.13 | 0.00 |
| | | | | Net Income: | 44.94- | 0.01- |
| | | | | | | |
| 07/2020 | CND | $/BBL:36.94 | 4.03 /0.00 | Condensate Sales: | 148.88 | 0.03 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 6.85- | 0.01- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020  
Account: JUD   Page   292

**LEASE: (WERN08) Werner-Burton   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Condensate: | 0.37- | 0.01 |
| | | | | Net Income: | 141.66 | 0.03 |
| 08/2016 | GAS | | /0.00 | Gas Sales: | 27.30- | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Gas: | 5.54 | 0.00 |
| | | | | Net Income: | 21.76- | 0.00 |
| 06/2020 | GAS | $/MCF:1.63 | 457 /0.08 | Gas Sales: | 745.40 | 0.12 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.30- | 0.00 |
| | | | | Net Income: | 745.10 | 0.12 |
| 06/2020 | GAS | $/MCF:1.74 | 143 /0.02 | Gas Sales: | 249.12 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 10.11- | 0.00 |
| | | | | Net Income: | 238.92 | 0.04 |
| 06/2020 | GAS | $/MCF:1.74 | 5,850 /1.60 | Gas Sales: | 10,151.58 | 2.77 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 3.90- | 0.00 |
| | | | | Other Deducts - Gas: | 399.66- | 0.11- |
| | | | | Net Income: | 9,748.02 | 2.66 |
| 06/2020 | GAS | $/MCF:1.73 | 7,329 /2.00 | Gas Sales: | 12,714.49 | 3.47 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.89- | 0.00 |
| | | | | Other Deducts - Gas: | 500.56- | 0.14- |
| | | | | Net Income: | 12,209.04 | 3.33 |
| 06/2016 | PRG | $/GAL:1.00 | 2-/0.00- | Plant Products - Gals - Sales: | 1.99- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 8.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.79- | 0.00 |
| | | | | Net Income: | 5.09 | 0.00 |
| 08/2016 | PRG | $/GAL:0.42 | 3.68 /0.00 | Plant Products - Gals - Sales: | 1.54 | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 1.66- | 0.00 |
| | | | | Net Income: | 0.12- | 0.00 |
| 08/2016 | PRG | $/GAL:1.02 | 2.45 /0.00 | Plant Products - Gals - Sales: | 2.50 | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 1.11- | 0.00 |
| | | | | Net Income: | 1.39 | 0.00 |
| 06/2020 | PRG | $/GAL:0.41 | 1,046.31 /0.17 | Plant Products - Gals - Sales: | 429.75 | 0.07 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 435.32- | 0.07- |
| | | | | Net Income: | 5.64- | 0.00 |
| 06/2020 | PRG | $/GAL:0.39 | 394.91 /0.07 | Plant Products - Gals - Sales: | 152.06 | 0.03 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 167.03- | 0.03- |
| | | | | Net Income: | 14.99- | 0.00 |
| 06/2020 | PRG | $/GAL:0.39 | 7,556 /2.06 | Plant Products - Gals - Sales: | 2,969.11 | 0.81 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.41- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,173.88- | 1.14- |
| | | | | Net Income: | 1,205.18- | 0.32- |
| 06/2020 | PRG | $/GAL:0.39 | 2,797.93 /0.76 | Plant Products - Gals - Sales: | 1,077.36 | 0.29 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.16- | 0.01 |

From:   Sklarco, LLC       For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust      Account: JUD   Page   293

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,545.55- | 0.43- |
| | | | | Net Income: | 468.35- | 0.13- |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 9,104.75 /2.49 | Plant Products - Gals - Sales: | 3,577.69 | 0.98 |
| | Roy NRI | 0.00027306 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,029.39- | 1.36- |
| | | | | Net Income: | 1,452.24- | 0.38- |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 3,371.42 /0.92 | Plant Products - Gals - Sales: | 1,298.19 | 0.35 |
| | Roy NRI | 0.00027306 | | Production Tax - Plant - Gals: | 0.20- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,862.34- | 0.51- |
| | | | | Net Income: | 564.35- | 0.15- |

**Total Revenue for LEASE**                **5.19**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN08 | multiple | 5.19 | | | 5.19 |

**LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:36.94 | 3.83 /0.00 | Condensate Sales: | 141.49 | 0.01 |
| | Roy NRI | 0.00004785 | | Production Tax - Condensate: | 6.51- | 0.00 |
| | | | | Net Income: | 134.98 | 0.01 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.74 | 303 /0.02 | Gas Sales: | 526.03 | 0.04 |
| | Roy NRI | 0.00008109 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 20.71- | 0.00 |
| | | | | Net Income: | 505.12 | 0.04 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 458.39 /0.04 | Plant Products - Gals - Sales: | 180.13 | 0.01 |
| | Roy NRI | 0.00008109 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.24- | 0.02- |
| | | | | Net Income: | 73.13- | 0.01- |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 169.74 /0.01 | Plant Products - Gals - Sales: | 65.36 | 0.01 |
| | Roy NRI | 0.00008109 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 93.76- | 0.01- |
| | | | | Net Income: | 28.41- | 0.00 |

**Total Revenue for LEASE**                **0.04**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN10 | multiple | 0.04 | | | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    294

### LEASE: (WERN17)  Werner-Brelsford #8    County: PANOLA, TX

**API: 365-36635**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:36.94 | 27.78 /0.00 | Condensate Sales: | 1,026.29 | 0.03 |
| | Roy NRI | 0.00002944 | | Production Tax - Condensate: | 47.21- | 0.00 |
| | | | | Net Income: | 979.08 | 0.03 |
| 07/2020 | CND | $/BBL:36.94 | 27.78 /0.00 | Condensate Sales: | 1,026.29 | 0.03 |
| | Roy NRI | 0.00002944 | | Production Tax - Condensate: | 47.21- | 0.00 |
| | | | | Net Income: | 979.08 | 0.03 |
| 06/2020 | GAS | $/MCF:1.74 | 2,492 /0.07 | Gas Sales: | 4,323.82 | 0.13 |
| | Roy NRI | 0.00002944 | | Production Tax - Gas: | 303.32- | 0.01- |
| | | | | Other Deducts - Gas: | 170.23- | 0.01- |
| | | | | Net Income: | 3,850.27 | 0.11 |
| 06/2020 | GAS | $/MCF:1.74 | 2,492 /0.07 | Gas Sales: | 4,323.82 | 0.13 |
| | Roy NRI | 0.00002944 | | Production Tax - Gas: | 303.32- | 0.01- |
| | | | | Other Deducts - Gas: | 170.23- | 0.01- |
| | | | | Net Income: | 3,850.27 | 0.11 |
| 06/2020 | PRG | $/GAL:0.39 | 1,202.65 /0.04 | Plant Products - Gals - Sales: | 472.58 | 0.01 |
| | Roy NRI | 0.00002944 | | Production Tax - Plant - Gals: | 0.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 664.34- | 0.02- |
| | | | | Net Income: | 192.04- | 0.01- |
| 06/2020 | PRG | $/GAL:0.39 | 1,202.65 /0.04 | Plant Products - Gals - Sales: | 472.58 | 0.01 |
| | Roy NRI | 0.00002944 | | Production Tax - Plant - Gals: | 0.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 664.34- | 0.02- |
| | | | | Net Income: | 192.04- | 0.01- |
| 06/2020 | PRG | $/GAL:0.39 | 445.33 /0.01 | Plant Products - Gals - Sales: | 171.48 | 0.01 |
| | Roy NRI | 0.00002944 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 245.99- | 0.01- |
| | | | | Net Income: | 74.57- | 0.00 |
| 06/2020 | PRG | $/GAL:0.39 | 445.33 /0.01 | Plant Products - Gals - Sales: | 171.48 | 0.01 |
| | Roy NRI | 0.00002944 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 245.99- | 0.01- |
| | | | | Net Income: | 74.57- | 0.00 |

**Total Revenue for LEASE**                                                   **0.26**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN17 | 0.00002944 | 0.26 | | | 0.26 |

### LEASE: (WERN18)  Werner-Brelsford #9H    County: PANOLA, TX

**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.73 | 9,872 /0.29 | Gas Sales: | 17,107.38 | 0.50 |
| | Ovr NRI | 0.00002944 | | Other Deducts - Gas: | 1,990.33- | 0.05- |
| | | | | Net Income: | 15,117.05 | 0.45 |
| 06/2020 | GAS | $/MCF:1.73 | 9,872 /0.29 | Gas Sales: | 17,107.38 | 0.50 |
| | Ovr NRI | 0.00002944 | | Other Deducts - Gas: | 1,990.33- | 0.05- |
| | | | | Net Income: | 15,117.05 | 0.45 |

**Total Revenue for LEASE**                                                   **0.90**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   295

**LEASE: (WERN18)  Werner-Brelsford #9H    (Continued)**
**API: 365-36627**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN18 | 0.00002944 | 0.90 | | | 0.90 |

### LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    Parish: BOSSIER, LA

**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 246.38 /0.03 | Condensate Sales: | 8,254.99 | 0.94 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,024.17- | 0.12- |
| | | | | Net Income: | 7,230.82 | 0.82 |
| 06/2020 | GAS | $/MCF:2.09 | 3,306 /0.38 | Gas Sales: | 6,924.03 | 0.79 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 42.98- | 0.01- |
| | | | | Other Deducts - Gas: | 931.29- | 0.11- |
| | | | | Net Income: | 5,949.76 | 0.67 |
| 06/2020 | PRG | $/GAL:0.25 | 23,923.50 /2.73 | Plant Products - Gals - Sales: | 6,049.59 | 0.69 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 15.42- | 0.00 |
| | | | | Net Income: | 6,034.17 | 0.69 |

|  | | | Total Revenue for LEASE | | | 2.18 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WHIT07 | 0.00011400 | 2.18 | | | 2.18 |

### LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.54 | 61,930.91 /7.22 | Gas Sales: | 95,537.23 | 11.14 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 2,791.77- | 0.32- |
| | | | | Other Deducts - Gas: | 18,115.03- | 2.12- |
| | | | | Net Income: | 74,630.43 | 8.70 |
| 06/2020 | GAS | $/MCF:1.57 | 2,685.61 /0.31 | Gas Sales: | 4,203.34 | 0.49 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 104.95- | 0.01- |
| | | | | Other Deducts - Gas: | 1,154.49- | 0.14- |
| | | | | Net Income: | 2,943.90 | 0.34 |
| 07/2020 | OIL | $/BBL:40.77 | 119.90 /0.01 | Oil Sales: | 4,887.82 | 0.57 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 209.91- | 0.02- |
| | | | | Other Deducts - Oil: | 482.79- | 0.06- |
| | | | | Net Income: | 4,195.12 | 0.49 |
| 07/2020 | OIL | $/BBL:40.76 | 89.98 /0.01 | Oil Sales: | 3,667.98 | 0.43 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 146.94- | 0.02- |
| | | | | Other Deducts - Oil: | 377.83- | 0.04- |
| | | | | Net Income: | 3,143.21 | 0.37 |
| 06/2020 | PRG | $/GAL:0.26 | 4,832.05 /0.56 | Plant Products - Gals - Sales: | 1,275.74 | 0.15 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 20.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 650.71- | 0.08- |
| | | | | Net Income: | 604.04 | 0.07 |

|  | | | Total Revenue for LEASE | | | 9.97 |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   296

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)**
**API: 423653833**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO01 | 0.00011664 | 9.97 | | | 9.97 |

## LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX

**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.54 | 28,207.70 /6.66 | Gas Sales: | 43,514.39 | 10.27 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 2,645.94- | 0.63- |
| | | | | Other Deducts - Gas: | 8,249.11- | 1.94- |
| | | | | Net Income: | 32,619.34 | 7.70 |
| 06/2020 | GAS | $/MCF:1.54 | 60,089.31 /14.18 | Gas Sales: | 92,696.30 | 21.87 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 5,862.58- | 1.38- |
| | | | | Other Deducts - Gas: | 14,620.13- | 3.45- |
| | | | | Net Income: | 72,213.59 | 17.04 |
| 06/2020 | GAS | $/MCF:1.57 | 212.98 /0.05 | Gas Sales: | 333.35 | 0.08 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 20.75- | 0.01- |
| | | | | Other Deducts - Gas: | 93.39- | 0.02- |
| | | | | Net Income: | 219.21 | 0.05 |
| 07/2020 | OIL | $/BBL:40.77 | 179.85 /0.04 | Oil Sales: | 7,331.74 | 1.73 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 300.91- | 0.07- |
| | | | | Other Deducts - Oil: | 736.71- | 0.17- |
| | | | | Net Income: | 6,294.12 | 1.49 |
| 07/2020 | OIL | $/BBL:40.77 | 454.24 /0.11 | Oil Sales: | 18,517.50 | 4.37 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 767.84- | 0.18- |
| | | | | Other Deducts - Oil: | 1,867.72- | 0.44- |
| | | | | Net Income: | 15,881.94 | 3.75 |
| 07/2020 | OIL | $/BBL:40.76 | 115.13 /0.03 | Oil Sales: | 4,693.20 | 1.11 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 197.15- | 0.05- |
| | | | | Other Deducts - Oil: | 477.31- | 0.11- |
| | | | | Net Income: | 4,018.74 | 0.95 |
| 06/2020 | PRG | $/GAL:0.26 | 383.21 /0.09 | Plant Products - Gals - Sales: | 101.17 | 0.02 |
| | Roy NRI: | 0.00023597 | | Other Deducts - Plant - Gals: | 51.88- | 0.01- |
| | | | | Net Income: | 49.29 | 0.01 |

**Total Revenue for LEASE**                                    30.99

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO02 | 0.00023597 | 30.99 | | | 30.99 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   297

### LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX

API: 42365383290100

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.54 | 36,761.98 /8.81 | Gas Sales: | 56,710.57 | 13.59 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 3,452.22- | 0.82- |
| | | | | Other Deducts - Gas: | 10,754.99- | 2.58- |
| | | | | Net Income: | 42,503.36 | 10.19 |
| 06/2020 | GAS | $/MCF:1.54 | 82,637.44 /19.81 | Gas Sales: | 127,480.00 | 30.56 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 8,058.59- | 1.93- |
| | | | | Other Deducts - Gas: | 20,110.72- | 4.82- |
| | | | | Net Income: | 99,310.69 | 23.81 |
| 06/2020 | GAS | $/MCF:1.57 | 277.57 /0.07 | Gas Sales: | 434.44 | 0.11 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 20.43- | 0.01- |
| | | | | Other Deducts - Gas: | 122.56- | 0.03- |
| | | | | Net Income: | 291.45 | 0.07 |
| 07/2020 | OIL | $/BBL:40.77 | 272.17 /0.07 | Oil Sales: | 11,095.36 | 2.66 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 459.62- | 0.11- |
| | | | | Other Deducts - Oil: | 1,123.50- | 0.27- |
| | | | | Net Income: | 9,512.24 | 2.28 |
| 07/2020 | OIL | $/BBL:40.77 | 665.66 /0.16 | Oil Sales: | 27,136.17 | 6.51 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 1,123.50- | 0.27- |
| | | | | Other Deducts - Oil: | 2,737.26- | 0.66- |
| | | | | Net Income: | 23,275.41 | 5.58 |
| 07/2020 | OIL | $/BBL:40.76 | 168.71 /0.04 | Oil Sales: | 6,877.04 | 1.65 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 285.98- | 0.07- |
| | | | | Other Deducts - Oil: | 694.53- | 0.17- |
| | | | | Net Income: | 5,896.53 | 1.41 |
| 06/2020 | PRG | $/GAL:0.26 | 499.42 /0.12 | Plant Products - Gals - Sales: | 131.86 | 0.03 |
| | Roy NRI: | 0.00023972 | | Other Deducts - Plant - Gals: | 71.50- | 0.02- |
| | | | | Net Income: | 60.36 | 0.01 |

**Total Revenue for LEASE** 43.35

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO03 | 0.00023972 | 43.35 | | | 43.35 |

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   Parish: RED RIVER, LA

API: 1708121579

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0048 | Vine Oil & Gas LP | 2 | 18,878.82 | 18,878.82 | 14.69 |
| | | **Total Lease Operating Expense** | | | 18,878.82 | 14.69 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| WILA01 | 0.00077825 | | | 14.69 | 14.69 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD  Page  298

## LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt  Parish: RED RIVER, LA

API: 1708121578
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | LOE - Outside Operations | | | | |
| 202008-0048 | Vine Oil & Gas LP | 2 | 21,499.10 | 21,499.10 | 17.68 |
| | **Total Lease Operating Expense** | | | **21,499.10** | **17.68** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILA02 | 0.00082251 | | 17.68 | 17.68 |

## LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt  Parish: RED RIVER, LA

API: 17081217700000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | LOE - Outside Operations | | | | |
| 202008-0048 | Vine Oil & Gas LP | 2 | 20,868.51 | 20,868.51 | 21.52 |
| | **Total Lease Operating Expense** | | | **20,868.51** | **21.52** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILA03 | 0.00103107 | | 21.52 | 21.52 |

## LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt  Parish: RED RIVER, LA

API: 1708121576
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | LOE - Outside Operations | | | | |
| 202008-0048 | Vine Oil & Gas LP | 2 | 17,583.86 | 17,583.86 | 9.28 |
| | **Total Lease Operating Expense** | | | **17,583.86** | **9.28** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILA04 | 0.00052766 | | 9.28 | 9.28 |

## LEASE: (WILL10)  Williamson Unit #2  County: RUSK, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | LOE - Outside Operations | | | | |
| RIB02557 | Highmark Energy Operating, LLC | 1 | 2,464.26 | 2,464.26 | 8.78 |
| | **Total Lease Operating Expense** | | | **2,464.26** | **8.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL10 | 0.00356139 | | 8.78 | 8.78 |

## LEASE: (WILL11)  Williamson Unit #3  County: RUSK, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | LOE - Outside Operations | | | | |
| RIB02557-1 | Highmark Energy Operating, LLC | 1 | 2,464.62 | 2,464.62 | 13.25 |
| | **Total Lease Operating Expense** | | | **2,464.62** | **13.25** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL11 | 0.00537680 | | 13.25 | 13.25 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   299

### LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-3  Highmark Energy Operating, LLC | 2 | 2,464.75 | 2,464.75 | 11.34 |
| **Total Lease Operating Expense** | | | **2,464.75** | **11.34** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL20 | 0.00460241 | | 11.34 | 11.34 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-2  Highmark Energy Operating, LLC | 2 | 2,465.04 | 2,465.04 | 11.35 |
| **Total Lease Operating Expense** | | | **2,465.04** | **11.35** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL21 | 0.00460241 | | 11.35 | 11.35 |

### LEASE: (WILL22)  Williamson Unit Well #8   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-4  Highmark Energy Operating, LLC | 3 | 2,474.85 | 2,474.85 | 11.08 |
| **Total Lease Operating Expense** | | | **2,474.85** | **11.08** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL22 | 0.00447536 | | 11.08 | 11.08 |

### LEASE: (WILL23)  Williamson Unit Well #12   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-8  Highmark Energy Operating, LLC | 2 | 2,614.29 | 2,614.29 | 9.31 |
| **Total Lease Operating Expense** | | | **2,614.29** | **9.31** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL23 | 0.00356139 | | 9.31 | 9.31 |

### LEASE: (WILL24)  Williamson Unit 10 CV   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-6  Highmark Energy Operating, LLC | 2 | 2,464.78 | 2,464.78 | 8.78 |
| **Total Lease Operating Expense** | | | **2,464.78** | **8.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL24 | 0.00356139 | | 8.78 | 8.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   300

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-11  Highmark Energy Operating, LLC | 2 | 2,464.26 | 2,464.26 | 8.78 |
| **Total Lease Operating Expense** | | | **2,464.26** | **8.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL25 | 0.00356139 | | 8.78 | 8.78 |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-7  Highmark Energy Operating, LLC | 2 | 2,464.27 | 2,464.27 | 8.78 |
| **Total Lease Operating Expense** | | | **2,464.27** | **8.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL26 | 0.00356139 | | 8.78 | 8.78 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-9  Highmark Energy Operating, LLC | 2 | 2,464.27 | 2,464.27 | 8.78 |
| **Total Lease Operating Expense** | | | **2,464.27** | **8.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL27 | 0.00356139 | | 8.78 | 8.78 |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-5  Highmark Energy Operating, LLC | 2 | 2,608.83 | 2,608.83 | 9.29 |
| **Total Lease Operating Expense** | | | **2,608.83** | **9.29** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL28 | 0.00356139 | | 9.29 | 9.29 |

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-10  Highmark Energy Operating, LLC | 2 | 2,464.26 | 2,464.26 | 8.78 |
| **Total Lease Operating Expense** | | | **2,464.26** | **8.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL29 | 0.00356139 | | 8.78 | 8.78 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    301

## LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.49 | 630 /2.14 | Gas Sales: | 938.39 | 3.18 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.44 | 0.00 |
| | | | | Other Deducts - Gas: | 509.65- | 1.72- |
| | | | | Net Income: | 429.18 | 1.46 |
| 07/2020 | GAS | $/MCF:1.49 | 630 /4.26 | Gas Sales: | 938.39 | 6.34 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.52- | 0.00 |
| | | | | Other Deducts - Gas: | 511.05- | 3.45- |
| | | | | Net Income: | 426.82 | 2.89 |
| 07/2020 | PRD | $/BBL:11.43 | 38.27 /0.13 | Plant Products Sales: | 437.56 | 1.48 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant: | 145.78- | 0.49- |
| | | | | Net Income: | 291.56 | 0.99 |
| 07/2020 | PRD | $/BBL:11.43 | 38.27 /0.26 | Plant Products Sales: | 437.56 | 2.96 |
| | Wrk NRI: | 0.00675962 | | Other Deducts - Plant: | 145.85- | 0.99- |
| | | | | Net Income: | 291.71 | 1.97 |

**Total Revenue for LEASE** — 7.31

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112864-18 | Amplify Energy Operating, LLC | 2 | 2,548.09 | 2,548.09 | 22.92 |
| | | **Total Lease Operating Expense** | | | **2,548.09** | **22.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 2.45 | 0.00 | 0.00 | 2.45 |
| | 0.00675962 | 0.00899436 | 0.00 | 4.86 | 22.92 | 18.06- |
| Total Cash Flow | | | 2.45 | 4.86 | 22.92 | 15.61- |

## LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX

**API: 183-31112**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112864-19 | Amplify Energy Operating, LLC | 4 | 86.60 | 86.60 | 1.17 |
| | | **Total Lease Operating Expense** | | | **86.60** | **1.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 1.17 | 1.17 |

## LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.65 | 679 /4.23 | Gas Sales: | 444.57 | 2.77 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 13.42- | 0.08- |
| | | | | Net Income: | 431.15 | 2.69 |

From: Sklarco, LLC                                    For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust                                        Account: JUD    Page    302

### LEASE: (WOMA01) Womack-Herring #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:34.14 | 151.28 /0.94 | Oil Sales: | 5,164.99 | 32.16 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Oil: | 237.59- | 1.48- |
| | | | | Net Income: | 4,927.40 | 30.68 |

| | | | | Total Revenue for LEASE | | 33.37 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 091420-4 | J-O'B Operating Company | 1 | 1,163.35 | 1,163.35 | 8.98 |
| | | **Total Lease Operating Expense** | | | **1,163.35** | **8.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | | 33.37 | 8.98 | 24.39 |

### LEASE: (WRCO01) W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.38 | 43.01 /0.63 | Oil Sales: | 1,736.83 | 25.33 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 80.16- | 1.17- |
| | | | | Net Income: | 1,656.67 | 24.16 |
| 08/2020 | OIL | $/BBL:40.38 | 280.40 /4.09 | Oil Sales: | 11,323.11 | 165.13 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 522.61- | 7.62- |
| | | | | Net Income: | 10,800.50 | 157.51 |

| | | | | Total Revenue for LEASE | | 181.67 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WRCO01 | multiple | 181.67 | | | | 181.67 |

### LEASE: (WTGL01) W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.64 | 15.86 /0.00 | Gas Sales: | 25.99 | 0.00 |
| | Roy NRI: | 0.00011718 | | Net Income: | 25.99 | 0.00 |
| 06/2020 | GAS | $/MCF:1.67 | 130.33 /0.02 | Gas Sales: | 218.22 | 0.03 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.70- | 0.00 |
| | | | | Net Income: | 216.52 | 0.03 |
| 06/2020 | GAS | $/MCF:1.64 | 2,438.05 /0.29 | Gas Sales: | 3,987.81 | 0.46 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,987.81 | 0.46 |
| 06/2020 | GAS | $/MCF:1.67 | 18,870.74 /2.21 | Gas Sales: | 31,594.28 | 3.70 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,843.31- | 0.21- |
| | | | | Net Income: | 29,750.97 | 3.49 |
| 06/2020 | GAS | $/MCF:1.67 | 50.21 /0.01 | Gas Sales: | 84.05 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 5.16- | 0.00 |
| | | | | Net Income: | 78.89 | 0.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    303

## LEASE: (WTGL01)  W.T. Gleason    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.48 | 378.21 /0.04 | Plant Products - Gals - Sales: | 182.27 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Net Income: | 181.91 | 0.02 |
| 06/2020 | PRG | $/GAL:0.73 | 134.40 /0.02 | Plant Products - Gals - Sales: | 98.57 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 12.32- | 0.00 |
| | | | | Net Income: | 86.25 | 0.01 |
| 06/2020 | PRG | $/GAL:0.47 | 27,891.54 /3.27 | Plant Products - Gals - Sales: | 13,209.42 | 1.55 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 320.86- | 0.04- |
| | | | | Net Income: | 12,888.56 | 1.51 |
| 06/2020 | PRG | $/GAL:0.73 | 12,610.09 /1.48 | Plant Products - Gals - Sales: | 9,247.56 | 1.08 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,156.07- | 0.13- |
| | | | | Net Income: | 8,091.49 | 0.95 |
| 06/2020 | PRG | $/GAL:0.50 | 173.17 /0.02 | Plant Products - Gals - Sales: | 86.93 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
| | | | | Net Income: | 85.71 | 0.01 |
| 06/2020 | PRG | $/GAL:0.73 | 40.16 /0.00 | Plant Products - Gals - Sales: | 29.45 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Net Income: | 25.77 | 0.00 |

**Total Revenue for LEASE**          **6.49**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WTGL01 | 0.00011718 | 6.49 | | | 6.49 |

## LEASE: (YARB02)  Yarbrough #3-4-5    County: OUACHITA, AR

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:29.75 | 476.95 /5.35 | Oil Sales: | 14,191.55 | 159.24 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 721.50- | 8.10- |
| | | | | Net Income: | 13,470.05 | 151.14 |

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 083120-3  Blackbird Company | 2 | 1,450.96 | 1,450.96 | 19.22 |
| | **Total Lease Operating Expense** | | | **1,450.96** | **19.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 083120-3  Blackbird Company | 2 | 4,700.00 | 4,700.00 | 62.24 |
| | **Total ICC - Proven** | | | **4,700.00** | **62.24** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 083120-3  Blackbird Company | 2 | 423.00 | 423.00 | 5.60 |
| | **Total TCC - Proven** | | | **423.00** | **5.60** |

**Total Expenses for LEASE**          **6,573.96**          **87.06**

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | | 151.14 | 87.06 | | 64.08 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   304

## LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.53 | 1,974 /3.06 | Gas Sales: | 3,017.63 | 4.68 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 34.01- | 0.05- |
| | | | | Other Deducts - Gas: | 207.45- | 0.32- |
| | | | | Net Income: | 2,776.17 | 4.31 |
| 07/2020 | PRG | $/GAL:0.36 | 7,150.41 /11.09 | Plant Products - Gals - Sales: | 2,573.26 | 3.99 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 341.21- | 0.53- |
| | | | | Net Income: | 2,232.05 | 3.46 |

**Total Revenue for LEASE**                          **7.77**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 3,762.75 | 3,762.75 | 7.78 |
| | | **Total Lease Operating Expense** | | | **3,762.75** | **7.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **YOUN01** | **0.00155148** | **0.00206865** | | **7.77** | **7.78** | | **0.01-** |

## LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20081701550 | Xtreme Energy Company | 3 | 1,729.06 | 1,729.06 | 14.83 |
| | | **Total Lease Operating Expense** | | | **1,729.06** | **14.83** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **YOUN03** | **0.00857764** | | **14.83** | | **14.83** |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2017 | CND | $/BBL:39.60 | 4.92 /0.00 | Condensate Sales: | 194.84 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 16.56- | 0.00 |
| | | | | Net Income: | 178.28 | 0.01 |
| 02/2017 | CND | $/BBL:41.50 | 6.08 /0.00 | Condensate Sales: | 252.31 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.44- | 0.00 |
| | | | | Net Income: | 230.87 | 0.01 |
| 03/2017 | CND | $/BBL:37.00 | 17.28 /0.00 | Condensate Sales: | 639.44 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 54.36- | 0.00 |
| | | | | Net Income: | 585.08 | 0.03 |
| 04/2017 | CND | $/BBL:38.46 | 20.03 /0.00 | Condensate Sales: | 770.27 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 65.48- | 0.01- |
| | | | | Net Income: | 704.79 | 0.03 |
| 05/2017 | CND | $/BBL:37.53 | 25.72 /0.00 | Condensate Sales: | 965.38 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 82.06- | 0.01- |
| | | | | Net Income: | 883.32 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   305

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | CND | $/BBL:33.70 | 23.63 /0.00 | Condensate Sales: | 796.34 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 67.68- | 0.01- |
| | | | | Net Income: | 728.66 | 0.03 |
| 07/2017 | CND | $/BBL:36.92 | 15.46 /0.00 | Condensate Sales: | 570.78 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 48.52- | 0.00 |
| | | | | Net Income: | 522.26 | 0.03 |
| 08/2017 | CND | $/BBL:40.69 | 22.06 /0.00 | Condensate Sales: | 897.62 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 76.30- | 0.00 |
| | | | | Net Income: | 821.32 | 0.04 |
| 09/2017 | CND | $/BBL:42.53 | 13.57 /0.00 | Condensate Sales: | 577.07 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 49.06- | 0.00 |
| | | | | Net Income: | 528.01 | 0.03 |
| 10/2017 | CND | $/BBL:45.14 | 14.74 /0.00 | Condensate Sales: | 665.42 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 56.56- | 0.00 |
| | | | | Net Income: | 608.86 | 0.03 |
| 11/2017 | CND | $/BBL:51.39 | 15 /0.00 | Condensate Sales: | 770.85 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 65.52- | 0.01- |
| | | | | Net Income: | 705.33 | 0.03 |
| 12/2017 | CND | $/BBL:51.14 | 13.80 /0.00 | Condensate Sales: | 705.72 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 59.98- | 0.00 |
| | | | | Net Income: | 645.74 | 0.03 |
| 01/2018 | CND | $/BBL:55.91 | 12.20 /0.00 | Condensate Sales: | 682.12 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 57.98- | 0.00 |
| | | | | Net Income: | 624.14 | 0.03 |
| 06/2018 | CND | $/BBL:57.49 | 8.30 /0.00 | Condensate Sales: | 477.13 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 40.56- | 0.00 |
| | | | | Net Income: | 436.57 | 0.02 |
| 07/2018 | CND | $/BBL:64.00 | 6.85 /0.00 | Condensate Sales: | 438.38 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 18.63- | 0.00 |
| | | | | Net Income: | 419.75 | 0.02 |
| 08/2018 | CND | $/BBL:59.40 | 4.05 /0.00 | Condensate Sales: | 240.59 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.23- | 0.00 |
| | | | | Net Income: | 230.36 | 0.01 |
| 09/2018 | CND | $/BBL:60.67 | 8.17 /0.00 | Condensate Sales: | 495.64 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.06- | 0.00 |
| | | | | Net Income: | 474.58 | 0.02 |
| 10/2018 | CND | $/BBL:61.32 | 9.14 /0.00 | Condensate Sales: | 560.49 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 23.82- | 0.00 |
| | | | | Net Income: | 536.67 | 0.03 |
| 02/2019 | CND | $/BBL:46.11 | 4.19 /0.00 | Condensate Sales: | 193.21 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.21- | 0.00 |
| | | | | Net Income: | 185.00 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   306

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | CND | $/BBL:48.30 | 4.25 /0.00 | Condensate Sales: | 205.28 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.72- | 0.00 |
| | | | | Net Income: | 196.56 | 0.01 |
| 01/2017 | GAS | $/MCF:4.14 | 4.03 /0.00 | Gas Sales: | 16.69 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.24- | 0.00 |
| | | | | Other Deducts - Gas: | 2.94- | 0.00 |
| | | | | Net Income: | 13.51 | 0.00 |
| 10/2017 | GAS | $/MCF:2.48 | 1.55-/0.00- | Gas Sales: | 3.85- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 1.13 | 0.00 |
| | | | | Net Income: | 2.64- | 0.00 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 468.00- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Net Income: | 468.00- | 0.02- |
| 08/2020 | OIL | $/BBL:38.53 | 1,054.37 /0.05 | Oil Sales: | 40,626.01 | 1.98 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,855.98- | 0.09- |
| | | | | Other Deducts - Oil: | 3,506.41- | 0.17- |
| | | | | Net Income: | 35,263.62 | 1.72 |
| 01/2017 | PRG | $/GAL:1.03 | 177.99-/0.01- | Plant Products - Gals - Sales: | 183.11- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.26- | 0.00 |
| | | | | Net Income: | 191.11- | 0.01- |
| 02/2017 | PRG | $/GAL:0.98 | 259.15-/0.01- | Plant Products - Gals - Sales: | 253.01- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.32 | 0.00 |
| | | | | Net Income: | 251.56- | 0.01- |
| 03/2017 | PRG | $/GAL:0.88 | 730.64-/0.04- | Plant Products - Gals - Sales: | 640.81- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.62 | 0.00 |
| | | | | Net Income: | 640.11- | 0.03- |
| 04/2017 | PRG | $/GAL:0.91 | 844.54-/0.04- | Plant Products - Gals - Sales: | 771.30- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.46 | 0.00 |
| | | | | Net Income: | 770.78- | 0.04- |
| 05/2017 | PRG | $/GAL:0.88 | 1,080.10-/0.05- | Plant Products - Gals - Sales: | 955.38- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.95- | 0.00 |
| | | | | Net Income: | 958.25- | 0.05- |
| 06/2017 | PRG | $/GAL:0.75 | 992.52-/0.05- | Plant Products - Gals - Sales: | 744.27- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.65- | 0.00 |
| | | | | Net Income: | 759.86- | 0.04- |
| 07/2017 | PRG | $/GAL:0.98 | 651.74-/0.03- | Plant Products - Gals - Sales: | 636.51- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.91 | 0.00 |
| | | | | Net Income: | 613.50- | 0.03- |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   307

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | PRG | $/GAL:0.97 | 930.41-/0.05- | Plant Products - Gals - Sales: | 899.48- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.87 | 0.00 |
| | | | | Net Income: | 898.58- | 0.04- |
| 09/2017 | PRG | $/GAL:1.11 | 566.79-/0.03- | Plant Products - Gals - Sales: | 629.29- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.35 | 0.00 |
| | | | | Net Income: | 611.35- | 0.03- |
| 10/2017 | PRG | $/GAL:1.16 | 635.61-/0.03- | Plant Products - Gals - Sales: | 739.87- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.81 | 0.00 |
| | | | | Net Income: | 721.68- | 0.04- |
| 11/2017 | PRG | $/GAL:1.22 | 629.94-/0.03- | Plant Products - Gals - Sales: | 770.79- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.01 |
| | | | | Net Income: | 768.68- | 0.03- |
| 12/2017 | PRG | $/GAL:1.30 | 583.50-/0.03- | Plant Products - Gals - Sales: | 760.27- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.09 | 0.01 |
| | | | | Net Income: | 747.22- | 0.03- |
| 01/2018 | PRG | $/GAL:1.43 | 509.36-/0.02- | Plant Products - Gals - Sales: | 726.28- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.57 | 0.01- |
| | | | | Net Income: | 715.97- | 0.04- |
| 06/2018 | PRG | $/GAL:1.37 | 348.60-/0.02- | Plant Products - Gals - Sales: | 477.12- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.41 | 0.00 |
| | | | | Net Income: | 475.71- | 0.02- |
| 07/2018 | PRG | $/GAL:1.52 | 287.88-/0.01- | Plant Products - Gals - Sales: | 438.65- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 441.63- | 0.02- |
| 08/2018 | PRG | $/GAL:1.57 | 143.61-/0.01- | Plant Products - Gals - Sales: | 225.51- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.84- | 0.00 |
| | | | | Net Income: | 229.37- | 0.01- |
| 09/2018 | PRG | $/GAL:1.44 | 343.31-/0.02- | Plant Products - Gals - Sales: | 495.89- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 495.88- | 0.02- |
| 10/2018 | PRG | $/GAL:1.46 | 383.69-/0.02- | Plant Products - Gals - Sales: | 560.22- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Net Income: | 560.19- | 0.03- |
| 02/2019 | PRG | $/GAL:1.10 | 176.07-/0.01- | Plant Products - Gals - Sales: | 193.31- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 193.29- | 0.01- |

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020  
Account: JUD    Page    308

## LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | PRG | $/GAL:1.15 | 178.42-/0.01- | Plant Products - Gals - Sales: | 205.19- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 205.17- | 0.01- |
| 05/2019 | PRG | $/GAL:0.29 | 159.75 /0.01 | Plant Products - Gals - Sales: | 46.07 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.51 | 0.02 |
| | | | | Net Income: | 435.19 | 0.02 |

**Total Revenue for LEASE**    **1.67**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202010200 | Marathon Oil Co | 1 | 21,686.60 | 21,686.60 | 1.06 |
| | | **Total Lease Operating Expense** | | | **21,686.60** | **1.06** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202010200 | Marathon Oil Co | 1 | 62,331.79 | 62,331.79 | 3.04 |
| | | **Total ICC - Proven** | | | **62,331.79** | **3.04** |

**Total Expenses for LEASE**    **84,018.39**    **4.10**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ZIMM01 | 0.00004881 | 0.00004881 | 1.67 | 4.10 | 2.43- |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL    County: MC KENZIE, ND
API: 3305305156
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 3 | 979.79 | 979.79 | 0.01 |
| | | **Total Lease Operating Expense** | | | **979.79** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| ZORR01 | 0.00001218 | 0.01 | 0.01 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 10/31/2020

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 88,583.23 |
| 1BKE01 | B&K Exploration LLC #1 | | 151.84 | 151.84 |
| 1DIC01 | Bickham Dickson #1 | 264.64 | 296.70 | 32.06 |
| 1FAV01 | John T. Favell etal #1 | 166.36 | 257.54 | 91.18 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 295.27 | 295.27 |
| 1KEY02 | Albert Key etal #1 | 190.37 | 197.17 | 6.80 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 153.10 | 153.10 |
| 1SUN01 | Sun # R-1 | 7.40 | 6.19 | (1.21) |
| 1TAY01 | Taylor #1 | | 24.22 | 24.22 |
| 1TEL01 | Teledyne #1 | 20.83 | 8.56 | (12.27) |
| 1VIC03 | Vickers #1 | 192.28 | 99.73 | (92.55) |
| 1WAR01 | Hilliard Warren #1 | 12.65 | 5.74 | (6.91) |
| 1WIG01 | Wiggins #1; GR RA SUD | 567.45 | 213.85 | (353.60) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 78.07 | 551.59 | 473.52 |
| 1WIL07 | GC Williams #4 | 304.52 | 94.57 | (209.95) |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 38.54 | | (38.54) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 11.76 | | (11.76) |
| 2BRO01 | J. Brown Heirs #1 | 415.37 | 164.87 | (250.50) |
| 2CRE01 | Credit Shelter 22-8 #1 | 225.50 | 95.16 | (130.34) |
| 2DAV01 | S L Davis #3 | 39.37 | 54.42 | 15.05 |
| 2DAV05 | SL Davis #4 | 49.78 | 36.18 | (13.60) |
| 2DAV11 | S L Davis #5 | 36.50 | 37.28 | 0.78 |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 11.79 | | (11.79) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 3.75 | | (3.75) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.81 | | (1.81) |
| 2FIS02 | Override: Marvel F Fisher #6 | 6.31 | | (6.31) |
| 2FIS03 | Override: Marvel F Fisher #4 | 15.09 | | (15.09) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.15 | | (0.15) |
| 2FIS05 | Override: Marvel F Fisher #3 | 27.08 | | (27.08) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 21.00 | | (21.00) |
| 2HAR08 | Hartman 35-13-25 1H | 9.15 | 1.95 | (7.20) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.02 | | (2.02) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2HAY03 | Haynesville Mercantile #3 | 62.41 | 66.45 | 4.04 |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.12 | | (1.12) |
| 2ROG02 | Rogers 28-5 #1 | 645.61 | 103.56 | (542.05) |
| 2SOL01 | Solomon 28-12 #1 | | 1.67 | 1.67 |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 3.49 | | (3.49) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 3.27 | | (3.27) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 6.18 | | (6.18) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 11.68 | | (11.68) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 15.07 | | (15.07) |
| ALEX01 | Alexander Unit 1 #6 | 5.14 | 9.48 | 4.34 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 22.09 | 22.09 |
| ALMO01 | Override: Almond-Hook #1 | 0.42 | | (0.42) |
| ALMO01 | Almond-Hook #1 | 12.37 | 53.40 | 41.03 |
| ANDE01 | Anderson Gu | 11.28 | 7.05 | (4.23) |
| ANTH01 | Anthony | | 44.91 | 44.91 |
| BADL01 | Royalty: Badlands 21-15H | 0.12 | | (0.12) |
| BADL01 | Badlands 21-15H | 0.64 | 0.30 | (0.34) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.47 | | (0.47) |
| BADL02 | Badlands 21-15 MBH | 2.25 | 0.33 | (1.92) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.22 | | (0.22) |
| BADL03 | Badlands 31-15 TFH | 1.09 | 1.09 | |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.77 | | (0.77) |
| BADL04 | Badlands 31-15 MBH | 3.78 | 2.02 | (1.76) |
| BADL05 | Royalty: Badlands 11-15 TFH | 1.72 | | (1.72) |
| BADL05 | Badlands 11-15 TFH | | 0.43 | 0.43 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.21 | | (0.21) |
| BADL06 | Badlands 41-15 TFH | 1.06 | 0.37 | (0.69) |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.46 | | (0.46) |
| BADL07 | Badlands 41-15 MBH | 2.22 | 0.57 | (1.65) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.43 | | (0.43) |
| BADL08 | Badlands 21-15 TFH | 2.17 | 0.55 | (1.62) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.09 | | (1.09) |
| BART02 | Override: Barton H.P. 1 | 1.89 | | (1.89) |
| BART05 | Override: Barton, HP #3 | 1.09 | | (1.09) |
| BART07 | Override: Barton, HP #5 | 0.68 | | (0.68) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.04 | | (0.04) |
| BBBU01 | Royalty: BB-Budahn-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 H | 2.40 | | (2.40) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 3.45 | | (3.45) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 2.94 | | (2.94) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 2.08 | | (2.08) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.25 | | (0.25) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.46 | | (1.46) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.87 | | (1.87) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.65 | | (0.65) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.52 | | (0.52) |
| BEAD01 | Bear Den 24-13H #2 | 13.88 | 1.47 | (12.41) |
| BEAL01 | Beall, R #1 | | 0.10 | 0.10 |
| BEAL02 | Beall, R #2 | 4.47 | 2.91 | (1.56) |
| BEAL03 | Beall, R #4 | | 0.24 | 0.24 |
| BEAL04 | Beall, R #6 | | 0.10 | 0.10 |
| BEAL05 | Beall #5 | | 0.24 | 0.24 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BEAL06 | Beall #8 | | 0.10 | 0.10 |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.30 | | (0.30) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.09 | | (0.09) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.81 | | (0.81) |
| BETT03 | Betty #1H | | 0.01 | 0.01 |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 2.19 | | (2.19) |
| BLAM02 | Blackstone Minerals 35H #2 | 34.45 | 60.73 | 26.28 |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 25.53 | | (25.53) |
| BLAN01 | Blanche 14-36 H | 3.99 | 0.30 | (3.69) |
| BMSM02 | B M Smith #3 | | 27.37 | 27.37 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.33 | | (0.33) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.19 | | (0.19) |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.05 | | (0.05) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 5.45 | | (5.45) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.02 | | (0.02) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.51 | | (0.51) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.34 | | (0.34) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.23 | 0.03 | (0.20) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.29 | 0.04 | (0.25) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.03 | | (0.03) |
| BOLI02 | Bolinger, SH 6-2 | 0.14 | | (0.14) |
| BOND01 | Bond No. 1, R.L. | | 164.53 | 164.53 |
| BORD03 | Borders-Smith #3-2A | | 9.55 | 9.55 |
| BORD04 | Borders-Smith Unit 3 #3 | 15.92 | 10.49 | (5.43) |
| BORD05 | Borders-Smith Unit 3 #4 | 2.18 | 6.05 | 3.87 |
| BORD06 | Borders-Smith #3-1A | | 13.35 | 13.35 |
| BOYC01 | Boyce #1 | 160.39 | 99.99 | (60.40) |
| BURG01 | Burgess Simmons | 3.32 | | (3.32) |
| CADE01 | Cadeville Sand Unit #1 | 15.75 | | (15.75) |
| CALH01 | Calhoun Cadeville Unit | 3.79 | | (3.79) |
| CAMP05 | Royalty: Campbell Estate Et Al | 1.96 | | (1.96) |
| CAMP05 | Campbell Estate Et Al | 0.27 | | (0.27) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 10.04 | 39.02 | 28.98 |
| CARR02 | Carr 3-A | | 1.16 | 1.16 |
| CART01 | Carthage Gas Unit #13-10 | 23.18 | 7.91 | (15.27) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 103.79 | 21.36 | (82.43) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 3.57 | 11.97 | 8.40 |
| CART13 | Carthage Gas Unit #13-3 | 8.81 | 7.04 | (1.77) |
| CART14 | Carthage Gas Unit #13-6 | | 6.69 | 6.69 |
| CART16 | Carthage Gas Unit #13-8 | 22.93 | 10.28 | (12.65) |
| CART25 | Carthage 13-6 APO | 12.94 | | (12.94) |
| CART48 | Carthage Gas Unit #13-12 | 8.47 | 6.71 | (1.76) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 677.41 | 677.41 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.48 | | (0.48) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.65 | | (0.65) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 12.00 | | (12.00) |
| CLAR07 | Clarksville Cv Wtrfld 7(CCVU) | 5.30 | | (5.30) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 27.56 | | (27.56) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 105.19 | | (105.19) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.94 | | (10.94) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.25 | | (2.25) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.85 | | (22.85) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.36 | | (0.36) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 29.56 | | (29.56) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 32.74 | | (32.74) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.99 | | (28.99) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.59 | | (3.59) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 37.02 | | (37.02) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.25 | | (4.25) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.32) | | 0.32 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 148.59 | 140.04 | (8.55) |
| CLAY05 | Clayton Franks #4 | | 100.13 | 100.13 |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 7.82 | 7.82 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.13 | | (0.13) |
| COOK03 | Cooke, J W #3 | 19.31 | 26.05 | 6.74 |
| COOK05 | Cooke, J W #5 | 20.84 | 27.04 | 6.20 |
| COOL01 | Royalty: Cooley 27-10 #1 | 2.31 | | (2.31) |
| CORB03 | West Corbin 19 Fed #1 | | 1.14 | 1.14 |
| COTT09 | Cottle Reeves 1-4 | 0.97 | 0.01 | (0.96) |
| COTT11 | Cottle-Reeves 1-3H | 40.27 | 37.38 | (2.89) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | (0.03) | | 0.03 |
| CRAT01 | Craterlands 11-14 TFH | | 0.13 | 0.13 |
| CUMM01 | Cummins Estate #1 & #4 | | 17.04 | 17.04 |
| CUMM02 | Cummins Estate #2 & #3 | | 14.49 | 14.49 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.01 | | (0.01) |
| CVUB01 | CVU Bodcaw Sand | | 6.55 | 6.55 |
| CVUD01 | CVU Davis Sand | | 2.64 | 2.64 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.35 | | (0.35) |
| CVUG01 | CVU Gray et al Sand | | 28.52 | 28.52 |
| DANZ01 | Danzinger #1 | 50.29 | | (50.29) |
| DAVI02 | Davis Bros. Lbr C1 | 2.17 | 6.75 | 4.58 |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 15.71 | | (15.71) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 253.58 | 31.66 | (221.92) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 21.26 | | (21.26) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.03 | | (0.03) |
| DCDR03 | Override: D.C. Driggers #4 | 1.32 | | (1.32) |
| DCDR04 | Override: D.C. Driggers #5 | 3.96 | | (3.96) |
| DCDR05 | Override: D.C. Driggers #6 | 2.07 | | (2.07) |
| DCDR08 | Override: D.C. Driggers #9 | 2.18 | | (2.18) |
| DCDR09 | Override: DC Driggers GU #7 | 1.71 | | (1.71) |
| DEAS01 | Deason #1 | 75.98 | 223.48 | 147.50 |
| DEMM01 | Demmon 34H #1 | 106.90 | | (106.90) |
| DENM01 | Denmon #1 | | 15.43 | 15.43 |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 1.88 | | (1.88) |
| DREW03 | Override: Drewett 1-23 | 1.24 | | (1.24) |
| DROK01 | Droke #1 aka PBSU #3 | 2,055.78 | | (2,055.78) |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| DROK02 | Droke A-1 aka PBSU #2 | 794.18 | | (794.18) |
| DUNN01 | Dunn #1, A.W. | | 0.48 | 0.48 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 23.71 | 1.31 | (22.40) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 15.05 | 0.98 | (14.07) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 18.73 | (0.76) | (19.49) |
| EDWJ01 | Royalty: Edwards, JP #1 | 3.71 | | (3.71) |
| ELKC01 | Royalty: Elk City Unit | 0.32 | | (0.32) |
| ELLE01 | Ellen Graham #4 | 160.27 | 123.50 | (36.77) |
| ELLE04 | Ellen Graham #1 | | 7.55 | 7.55 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.70 | 0.70 |
| ELLI02 | Ellis Estate A #5 | 8.69 | 5.87 | (2.82) |
| ELLI03 | Ellis Estate A #6 | 1.01 | 5.21 | 4.20 |
| ELLI04 | Ellis Estate A #7 | 6.49 | 5.75 | (0.74) |
| ELLI05 | Ellis Estate A #8 | | 5.37 | 5.37 |
| ELLI06 | Ellis Estate A | 14.08 | 10.95 | (3.13) |
| ELLI10 | Ellis Estate A4 | | 5.46 | 5.46 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 1.78 | | (1.78) |
| EMMO01 | Emma Owner 23-14HA | | 1.19 | 1.19 |
| EUCU03 | Royalty: East Eucutta FU C02 | 31.56 | | (31.56) |
| EVAN04 | Evans No J-1 | 24.74 | 28.47 | 3.73 |
| FAI131 | Fairway J L Unit 555 | 3.82 | | (3.82) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 3.31 | | (3.31) |
| FAI133 | Fairway J L Unit 655 | 4.10 | | (4.10) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.11 | | (0.11) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.60 | | (1.60) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 2.73 | | (2.73) |
| FAIR04 | Fairway Gas Plant | | 35.66 | 35.66 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 12.26 | | (12.26) |
| FANN01 | Override: Fannie Lee Chandler | 11.50 | | (11.50) |
| FANN02 | Royalty: Fannie Watson | 0.02 | | (0.02) |
| FATB01 | Override: SN3 FATB 3HH | 11.13 | | (11.13) |
| FED002 | Shugart West 19 Fed #2 | | 2.87 | 2.87 |
| FED003 | Shugart West 19 Fed #3 | | 28.62 | 28.62 |
| FED005 | Shugart West 29 Fed #1 | | 205.63 | 205.63 |
| FED006 | Shugart West 29 Fed #2 | 36.13 | | (36.13) |
| FED007 | Shugart West 29 Fed #3 | 42.62 | | (42.62) |
| FED010 | Shugart West 30 Fed #1 | | 49.37 | 49.37 |
| FED017 | West Shugart 31 Fed #1H | 67.90 | 57.69 | (10.21) |
| FED018 | West Shugart 31 Fed #5H | (0.09) | 199.33 | 199.42 |
| FEDE02 | Fedeler 1-33H | 11.77 | 2.14 | (9.63) |
| FISH01 | Override: Fisher Duncan #1 | 1.22 | | (1.22) |
| FISH01 | Fisher Duncan #1 | | 1.77 | 1.77 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.75 | | (0.75) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 49.82 | 49.82 |
| FISH08 | Royalty: Fisher Farms #1 | 5.45 | | (5.45) |
| FOST03 | Override: Foster #1 (Torch) | 6.93 | | (6.93) |
| FOST04 | Override: Foster #2 (Torch) | 1.32 | | (1.32) |
| FRAN01 | Francis Wells #1, #2 & #3 | 151.50 | 158.87 | 7.37 |
| FRAN04 | Franks, Clayton #5 | | 51.16 | 51.16 |
| FRAN06 | Franks, Clayton #6 | | 52.44 | 52.44 |
| FRAN07 | Franks, Clayton #7 | | 43.43 | 43.43 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| FROS01 | HB Frost Unit #11H | 4.09 | 5.61 | 1.52 |
| GAIN01 | Gainer-Schumann Unit #1 | | 36.18 | 36.18 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 7.41 | | (7.41) |
| GLAD02 | Override: Gladewater Gas Unit | 2.90 | | (2.90) |
| GLEN01 | Glenarie # 2-28 | 23.60 | 1.37 | (22.23) |
| GOLD02 | Royalty: Goldsmith, J.B. | 1.50 | | (1.50) |
| GOLD04 | Royalty: Goldsmith-Watson | 0.02 | | (0.02) |
| GRAC02 | Override: Grace #1 | (0.23) | | 0.23 |
| GRAH01 | Graham A-1 | 256.88 | 98.06 | (158.82) |
| GRAY03 | Grayson #2 & #3 | | 1.79 | 1.79 |
| GRAY04 | Grayson #1 & #4 | 392.93 | 184.69 | (208.24) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 5.35 | | (5.35) |
| GRIZ01 | Grizzly 24-13 HA | 27.99 | 2.17 | (25.82) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 4.27 | | (4.27) |
| GRIZ02 | Grizzly 24-13 HW | 22.33 | 5.23 | (17.10) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 3.15 | | (3.15) |
| GRIZ03 | Grizzly 24-13 HG | 16.46 | 2.09 | (14.37) |
| GUIL02 | Guill J C #3 | 4.82 | 38.19 | 33.37 |
| GUIL03 | Guill J C #5 | 39.43 | 17.54 | (21.89) |
| GWCH01 | G.W. Cherry #1-1 | | 0.02 | 0.02 |
| HAIR01 | Override: Hairgrove #1 & #2 | 4.22 | | (4.22) |
| HAM001 | Ham #1 | | 0.08 | 0.08 |
| HAMI01 | Hamliton #1 | | 0.08 | 0.08 |
| HARL01 | Harless #2-19H | | 2.50 | 2.50 |
| HARR02 | Harrison Gu E #11 | | 0.05 | 0.05 |
| HARR04 | Harrison C 1 | 2.02 | 0.72 | (1.30) |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.03 | 0.03 |
| HARR09 | Harrison GU E #10 | 2.42 | 2.07 | (0.35) |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 |
| HARR12 | Harrison E #7 | 0.04 | 1.32 | 1.28 |
| HARR13 | Harrison E #8 | 0.53 | 1.52 | 0.99 |
| HARR14 | Harrison E #9 | 0.11 | 1.34 | 1.23 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 |
| HARR17 | Harrison E GU #3 | | 0.03 | 0.03 |
| HAWK01 | Hawkins Field Unit | 66.65 | 71.93 | 5.28 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.68 | | (2.68) |
| HAYC01 | Hayes, Claude #3 | 68.36 | 78.07 | 9.71 |
| HAYE02 | Hayes #2 | | 8.14 | 8.14 |
| HAYE03 | Hayes #3 | | 8.14 | 8.14 |
| HAZE05 | Hazel 13-34/27H | 3.22 | 0.37 | (2.85) |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 |
| HBFR02 | HB Frost Unit #3 | 0.82 | 2.79 | 1.97 |
| HBFR03 | HB Frost Unit #23H | 4.78 | 2.93 | (1.85) |
| HE1201 | HE 1-20H | 1.01 | 0.15 | (0.86) |
| HE1401 | Royalty: HE 14-20 TFH | 0.02 | | (0.02) |
| HE2801 | Royalty: HE 2-8-20MBH | (0.01) | | 0.01 |
| HE2801 | HE 2-8-20MBH | (0.10) | 0.10 | 0.20 |
| HE3801 | Royalty: HE 3-8-20UTFH | (0.01) | | 0.01 |
| HE3801 | HE 3-8-20UTFH | (0.02) | 0.11 | 0.13 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HE4801 | Royalty: HE 4-8-20MBH | (0.02) | | 0.02 |
| HE4801 | HE 4-8-20MBH | (0.07) | 0.10 | 0.17 |
| HE5801 | Royalty: HE 5-8-OUTFH | (0.01) | | 0.01 |
| HE5801 | HE 5-8-OUTFH | (0.08) | 0.10 | 0.18 |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.38 | | (0.38) |
| HE6801 | HE 6-8-20 UTFH | 1.98 | 0.29 | (1.69) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.61 | | (0.61) |
| HE7801 | HE 7-8-20 MBH | 3.20 | 0.38 | (2.82) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.31 | | (0.31) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 1.64 | 0.19 | (1.45) |
| HEIS01 | Heiser 11-2-1H | 1.45 | 1.45 | |
| HEMI01 | Hemi 3-34-27TH | 2.74 | 0.46 | (2.28) |
| HEMI02 | Hemi 3-34-27 BH | 2.30 | 0.36 | (1.94) |
| HEMI03 | Hemi 2-34-27 BH | | 0.58 | 0.58 |
| HEMI04 | Hemi 2-34-27 TH | 1.99 | 0.38 | (1.61) |
| HEMI05 | Hemi 1-27-34 BH | 11.50 | 0.75 | (10.75) |
| HEMI06 | Hemi 2-27-34 BH | 8.39 | | (8.39) |
| HEMP01 | Hemphill 11 #1 Alt | | 8.42 | 8.42 |
| HEND03 | Henderson 16-34/27H | 3.09 | 0.34 | (2.75) |
| HEND04 | Henderson 1-28/33H | 0.72 | 2.33 | 1.61 |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.58 | | (2.58) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 3.22 | | (3.22) |
| HERB01 | Herb 14-35H | 0.95 | 0.15 | (0.80) |
| HFED01 | H. F. Edgar #1 | 0.26 | 12.05 | 11.79 |
| HIGG01 | Higgins 31-26 TFH | 13.01 | 2.31 | (10.70) |
| HKMO01 | H.K. Moore #1A-17 | 0.53 | 1.38 | 0.85 |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.29 | | (0.29) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 33.16 | | (33.16) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 25.81 | | (25.81) |
| HORN01 | Horning | 41.66 | 50.65 | 8.99 |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) |
| HUST01 | Royalty: Hustead Unit No. 1 | 5.23 | | (5.23) |
| INDI01 | Indian Draw 12-1 | 8.57 | 70.89 | 62.32 |
| INDI05 | Indian Draw 13 Fed #3 | 7.50 | 108.82 | 101.32 |
| INTE03 | International Paper Co. No. A2 | 30.32 | 88.01 | 57.69 |
| IVAN01 | Royalty: Ivan 1-29H | (0.01) | | 0.01 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.03 | | (0.03) |
| IVAN02 | Ivan 11-29 TFH | 0.15 | 0.72 | 0.57 |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.10 | | (0.10) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.24 | | (0.24) |
| JACJ01 | Jackson, Jessie 12-2 | 0.60 | | (0.60) |
| JAKO01 | Jakob 14-35TFH | 0.82 | 2.97 | 2.15 |
| JAME03 | James Lewis #6-12 | 10.41 | 17.40 | 6.99 |
| JOHN05 | Johnson #1 Alt. | 16.63 | 27.67 | 11.04 |
| JOHN11 | Royalty: Johnston #3 | 2.45 | | (2.45) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.02 | 0.02 |
| JUST01 | North Justiss Unit | | 0.29 | 0.29 |
| JUST02 | South Justiss Unit | | 2.30 | 2.30 |
| KELL12 | Kelly-Lincoln #6 | 1.92 | | (1.92) |
| KELL15 | Kelly-Lincoln #1 | 0.13 | | (0.13) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page  8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| KILG01 | Override: Kilgore #1 | 12.23 | | (12.23) |
| LAUN04 | LA United Methodist 10-2 | 0.70 | | (0.70) |
| LAWA02 | Royalty: L A Watson B | 0.40 | | (0.40) |
| LAWA02 | L A Watson B | 0.08 | | (0.08) |
| LAWA03 | Royalty: L A Watson Et Al | 1.16 | | (1.16) |
| LAWA03 | L A Watson Et Al | 0.30 | | (0.30) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 0.93 | | (0.93) |
| LEOP02 | Override: CL Leopard #4 | 0.04 | | (0.04) |
| LEOP03 | Override: Leopard, CL #5 | 0.05 | | (0.05) |
| LEOP04 | Override: CL Leopard #7 | 0.83 | | (0.83) |
| LEOP05 | Override: CL Leopard #6 | 0.84 | | (0.84) |
| LEVA02 | L Levang 13-32/29H | 0.02 | 0.04 | 0.02 |
| LEVA03 | G Levang 2-32-29 TH | 0.20 | 0.37 | 0.17 |
| LEVA04 | G Levang 3-32-29BH | | 0.01 | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | 0.03 | 0.04 | 0.01 |
| LEWI02 | Lewis Unit #5-12 | 57.99 | 15.08 | (42.91) |
| LEWI04 | Lewis Unit #3-12 | | 7.16 | 7.16 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 7.48 | | (7.48) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.26 | | (1.26) |
| LITT01 | Royalty: Little Creek Field | 26.68 | | (26.68) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 205.69 | | (205.69) |
| LOIS01 | Lois Sirmans #1-12 | 55.46 | | (55.46) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 11.81 | | (11.81) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 8.45 | | (8.45) |
| MADO01 | Royalty: Madole #1-7H | 1.15 | | (1.15) |
| MADO01 | Madole #1-7H | 6.95 | 1.76 | (5.19) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 1.28 | | (1.28) |
| MAND01 | Mandaree 24-13 HZ2 | 6.72 | 3.14 | (3.58) |
| MAND02 | Royalty: Mandaree 24-13 HD | 1.05 | | (1.05) |
| MAND02 | Mandaree 24-13 HD | 5.48 | 28.58 | 23.10 |
| MAND03 | Royalty: Mandaree 24-13 HY | 1.26 | | (1.26) |
| MAND03 | Mandaree 24-13 HY | 6.56 | 15.55 | 8.99 |
| MAND04 | Royalty: Mandaree24-13 HZ | 0.53 | | (0.53) |
| MAND04 | Mandaree24-13 HZ | 2.84 | 12.29 | 9.45 |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 2.10 | | (2.10) |
| MAND05 | Mandaree South 19-18 HQL | 10.94 | 0.63 | (10.31) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 4.22 | | (4.22) |
| MAND06 | Mandaree South 24-13 HI | 22.07 | 2.46 | (19.61) |
| MART03 | Martin 1-24 | | 2.72 | 2.72 |
| MART05 | Martinville  Rodessa Fld Unit | | 0.73 | 0.73 |
| MART10 | Martinville Rodessa CO2 Unit | 8.31 | 6.49 | (1.82) |
| MASO02 | South Mason Pass | 19.24 | 84.07 | 64.83 |
| MAXI01 | Royalty: Maxine Redman | 20.60 | | (20.60) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 41.77 | | (41.77) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 147.20 | | (147.20) |
| MCCA02 | Royalty: Mccary | 0.49 | | (0.49) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 29.21 | | (29.21) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.39 | | (0.39) |
| MCGP01 | Patrick McGowen etal 15 #1 | 1.20 | | (1.20) |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.67 | | (0.67) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 60.18 | | (60.18) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD  Page  9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MCKE01 | McKendrick A#1 | | 2.47 | 2.47 |
| MIAM01 | Miami Corp #2 | | 3.16 | 3.16 |
| MIAM12 | Miami Fee #11 | | 6.98 | 6.98 |
| MIAM14 | Miami Fee #4 | | 221.92 | 221.92 |
| MIAM17 | Miami Fee #6 | | 158.83 | 158.83 |
| MIAM18 | Miami Fee #8 | | 41.04 | 41.04 |
| MIAM21 | Miami Corp. #2-D | | 1.05 | 1.05 |
| MIAM23 | Miami Fee #6-D | | 56.14 | 56.14 |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 |
| MIAM30 | Miami Fee #10-D | | 173.99 | 173.99 |
| MIAM31 | Miami Fee #11-D | | 6.98 | 6.98 |
| MIAM32 | Miami Fee #5-D | | 41.04 | 41.04 |
| MIAM33 | Miami Fee #1-D ST | | 419.07 | 419.07 |
| MOTE01 | Override: Mote 1-26-23 UWH | 4.85 | | (4.85) |
| MUCK01 | Muckelroy A | 612.02 | 123.55 | (488.47) |
| MYRT01 | Myrtle McDonald Et Al | 0.37 | | (0.37) |
| NAPP02 | Napper 15 #2 | 0.62 | | (0.62) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.19 | | (1.19) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.06 | | (0.06) |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.04 | | (0.04) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.60 | | (1.60) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 4.26 | | (4.26) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 4.77 | | (4.77) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.33 | 1.33 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.33 | 1.33 |
| OMLI01 | Omlid 18-19 HTF | 0.44 | 0.13 | (0.31) |
| OMLI03 | Omlid 2-19H | 0.42 | 0.28 | (0.14) |
| OMLI04 | Omlid 3-19H1 | 6.35 | 0.51 | (5.84) |
| OMLI05 | Omlid 4-19H | 5.06 | 0.48 | (4.58) |
| OMLI06 | Omlid 5-19H | 3.64 | 0.56 | (3.08) |
| OMLI07 | Omlid 6-19H | 3.98 | 0.57 | (3.41) |
| OMLI08 | Omlid 7-19 H1 | 2.28 | 0.55 | (1.73) |
| OMLI09 | Omlid 9-19 HSL2 | (0.03) | 0.66 | 0.69 |
| OMLI10 | Omlid 8-19 H | 3.54 | 0.45 | (3.09) |
| OMLI11 | Omlid 10-19 HSL | 0.50 | 0.90 | 0.40 |
| OTIS01 | Otis 3-28-33BH | 1.50 | 0.40 | (1.10) |
| OTIS02 | Otis 3-28-33TH | 1.03 | 0.40 | (0.63) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.18 | | (0.18) |
| OTIS04 | Otis 28-29-32-33LL | 0.16 | 0.23 | 0.07 |
| OTIS05 | Otis 1-28-33T2HD | 1.23 | 0.37 | (0.86) |
| OTIS06 | Otis 2-28-33T2HD | 0.85 | 0.38 | (0.47) |
| OTIS07 | Otis 5-28-33BHD | 2.92 | 0.40 | (2.52) |
| OTIS08 | Otis 28-33-32-29BHD | 1.17 | 0.24 | (0.93) |
| OTIS09 | Otis 6-28-33 BHD | 3.19 | 0.39 | (2.80) |
| OVER02 | Overton Gas Unit #14 | 0.50 | | (0.50) |
| PALU01 | Paluxy B Sand Unit #1 | | 2,147.95 | 2,147.95 |
| PALU03 | Paluxy "B" Sand Unit #5 | 459.15 | | (459.15) |
| PATS01 | Patsy 2-29-32 BH | 0.02 | 0.05 | 0.03 |
| PATS02 | Patsy 1-29-32 BH | 0.02 | 0.05 | 0.03 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.02 | | (0.02) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.08 | | (0.08) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.09 | | (0.09) |
| POGO01 | POGO 2-28-33 BH | 2.24 | 0.26 | (1.98) |
| POGO02 | POGO 2-28-33TH | 0.46 | 0.36 | (0.10) |
| POGO03 | POGO 1-28-33BH | 2.78 | 0.34 | (2.44) |
| POGO04 | Pogo 28-33-27-34LL | 1.78 | 0.28 | (1.50) |
| PRES01 | Prestridge No.1 | 1.01 | 2.59 | 1.58 |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 1.54 | | (1.54) |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.15 | | (0.15) |
| RANS01 | Royalty: Ransom 44-31H | 0.10 | | (0.10) |
| RANS01 | Ransom 44-31H | 0.48 | 0.29 | (0.19) |
| RANS02 | Ransom 5-30H2 | 7.58 | 0.70 | (6.88) |
| RANS03 | Ransom 2-30H | 12.28 | 0.42 | (11.86) |
| RANS04 | Ransom 3-30H1 | (0.38) | 0.39 | 0.77 |
| RANS05 | Ransom 4-30H | 4.13 | 0.50 | (3.63) |
| RANS06 | Ransom 6-30 H1 | 3.01 | 0.57 | (2.44) |
| RANS07 | Ransom 8-30 HSL2 | 6.95 | 0.55 | (6.40) |
| RANS09 | Ransom 7-30 H | 4.08 | 0.44 | (3.64) |
| RANS10 | Ransom 9-30 HSL | 18.28 | 0.72 | (17.56) |
| RASU01 | Override: RASU 8600 SL | 11.17 | | (11.17) |
| RASU02 | Override: RASU 8400 | 14.97 | | (14.97) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 2.67 | | (2.67) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 2.64 | | (2.64) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.57 | | (0.57) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.57 | | (0.57) |
| REBE01 | Rebecca 31-26H | 4.68 | 0.63 | (4.05) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.67 | | (0.67) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.56 | | (0.56) |
| RNCA01 | R.N. Cash | 273.32 | 114.75 | (158.57) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.28 | | (0.28) |
| RPCO01 | R&P Coal Unit #1 | | 1.11 | 1.11 |
| SADL01 | Sadler Penn Unit | | 1.64 | 1.64 |
| SADP02 | Sadler Penn Unit #1H | | 1.13 | 1.13 |
| SADP03 | Sadler Penn Unit #2H | | 1.35 | 1.35 |
| SADP05 | Sadler Penn Unit #4H | | 2.32 | 2.32 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 4.72 | 4.72 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.07 | | (0.07) |
| SEEC01 | Seegers, CL etal 11 #1 | | 18.19 | 18.19 |
| SHAF01 | Shaula 30 Fed Com 3H | 213.82 | 83.31 | (130.51) |
| SHAF02 | Shaula 30 Fed Com 4H | 185.94 | 100.36 | (85.58) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 10.86 | | (10.86) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.56 | | (0.56) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 16.28 | | (16.28) |
| SLAU01 | Slaughter #5 | | 21.39 | 21.39 |
| SLAU02 | Slaughter Unit #1-1 | | 21.70 | 21.70 |
| SLAU03 | Slaughter #3 | | 12.84 | 12.84 |
| SLAU04 | Slaughter #4 | | 13.64 | 13.64 |
| SLAU05 | Slaughter #2-1 | | 14.71 | 14.71 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 221.99 | 22.61 | (199.38) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 151.05 | 18.52 | (132.53) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 110.78 | 8.49 | (102.29) |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SN1A01 | Override: SN1 AGC 1HH | 88.01 | | (88.01) |
| SN1A02 | Override: SN1 AGC 2HH | 105.54 | | (105.54) |
| SN2A01 | SN2 AFTFB 1HH | 9.42 | | (9.42) |
| SN2A02 | SN2 AFTB 2HH | 9.45 | | (9.45) |
| SNID01 | Snider 41-26 TFH | 9.22 | 1.17 | (8.05) |
| STAN02 | Royalty: Stanley 1-11 | 1.35 | | (1.35) |
| STAN08 | Royalty: Stanley 6-1 | 0.16 | | (0.16) |
| STAR03 | Override: Starcke #4H | 22.61 | | (22.61) |
| STAT04 | State Lease 3258 #1 | | (2,238.59) | (2,238.59) |
| STEV07 | Override: Stevens 1&2 | 1.51 | | (1.51) |
| STEV09 | Override: Stevens 5 | (0.16) | | 0.16 |
| STOC01 | Stockton 1-R GU, Oleo | 1.17 | 12.29 | 11.12 |
| SUPE01 | Superbad 1A-MBH-ULW | | 0.31 | 0.31 |
| TARR01 | Override: Tarrant #1 | 11.08 | | (11.08) |
| TAYL03 | Taylor Heirs 11-1 | | 17.86 | 17.86 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.04 | | (0.04) |
| THOM02 | Thompson 1-29/32H | | 0.04 | 0.04 |
| THOM03 | Thompson 1-29-32T2HD | 0.04 | 0.04 | |
| THOM04 | Thompson 5-29-32BHD | 0.06 | 0.01 | (0.05) |
| THOM05 | Thompson 7-29-32BHD | | 0.04 | 0.04 |
| THOM06 | Thompson 6-29-32BHD | | 0.01 | 0.01 |
| THOM07 | Thompson 4-29-32THD | 0.24 | 0.05 | (0.19) |
| THRA01 | Thrasher #1 | 3.72 | 11.79 | 8.07 |
| TOBY02 | Toby Horton #1-8 | | 0.35 | 0.35 |
| TOBY03 | Toby Horton #1-9 | | 0.04 | 0.04 |
| TOBY04 | Toby Horton #1-10 GU Partners | | 0.39 | 0.39 |
| TOBY05 | Toby Horton #1-7 | | 1.79 | 1.79 |
| TOBY12 | Toby Horton GU #1-11 | | 0.04 | 0.04 |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 9.08 | | (9.08) |
| VANC02 | Royalty: Vance #3 - MHS | 0.97 | | (0.97) |
| VANC03 | Royalty: Vance #4 - MHS | 0.91 | | (0.91) |
| VANC04 | Royalty: Vance #2 - MHS | 0.35 | | (0.35) |
| VAUG03 | Override: Vaughn, TA 2 (Merit) | 0.18 | | (0.18) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WAGN01 | Wagnon Hill No. 1 | 7.65 | 8.22 | 0.57 |
| WAGN04 | Override: Wagnon 1-36 | 1.12 | | (1.12) |
| WAKE01 | Override: Wakefield #2 | 0.02 | | (0.02) |
| WAKE01 | Wakefield #2 | 0.05 | | (0.05) |
| WALL01 | Waller #3 | | 25.90 | 25.90 |
| WALL03 | Wallis No. 24-1 | 13.27 | 14.25 | 0.98 |
| WALL04 | Waller #1 | | 16.35 | 16.35 |
| WALL05 | Waller #4 | | 18.62 | 18.62 |
| WARD03 | Wardner 14-35H | 2.60 | 0.51 | (2.09) |
| WARD04 | Wardner 24-35 H | 2.60 | 2.65 | 0.05 |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 39.51 | | (39.51) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 11.84 | | (11.84) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 1.82 | | (1.82) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 6.77 | | (6.77) |
| WERN01 | Royalty: Werner Burton #3 | 2.62 | | (2.62) |
| WERN05 | Royalty: Werner-Burton #5 | 0.03 | | (0.03) |
| WERN06 | Royalty: Werner-Thompson #6D | 0.11 | | (0.11) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WERN08 | Royalty: Werner-Burton | 5.49 | | (5.49) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.28 | | (0.28) |
| WERN18 | Override: Werner-Brelsford #9H | 0.74 | | (0.74) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.65 | | (1.65) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 10.10 | | (10.10) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 35.33 | | (35.33) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 52.06 | | (52.06) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 204.82 | 9.45 | (195.37) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 168.51 | 14.64 | (153.87) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 165.91 | 16.48 | (149.43) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 697.77 | 10.96 | (686.81) |
| WILL10 | Williamson Unit #2 | | 8.89 | 8.89 |
| WILL11 | Williamson Unit #3 | | 13.42 | 13.42 |
| WILL20 | Williamson Gas Unit 7 | | 11.48 | 11.48 |
| WILL21 | Williamson Gas Unit Well #6 | | 11.48 | 11.48 |
| WILL22 | Williamson Unit Well #8 | | 11.76 | 11.76 |
| WILL23 | Williamson Unit Well #12 | | 9.90 | 9.90 |
| WILL24 | Williamson Unit 10 CV | | 8.89 | 8.89 |
| WILL25 | Williamson Unit Well #15 | | 9.39 | 9.39 |
| WILL26 | Williamson Unit Well #11 | | 9.36 | 9.36 |
| WILL27 | Williamson Unit Well #13 | | 12.86 | 12.86 |
| WILL28 | Williamson Unit Well #9 | | 8.89 | 8.89 |
| WILL29 | Williamson Unit Well #14 | | 9.47 | 9.47 |
| WMME01 | Override: W.M. Meekin | 34.40 | | (34.40) |
| WMME01 | W.M. Meekin | | 5.72 | 5.72 |
| WMST01 | Override: W.M. Stevens Estate #1 | 4.57 | | (4.57) |
| WMST01 | W.M. Stevens Estate #1 | 9.12 | 24.94 | 15.82 |
| WMST02 | W.M. Stevens Estate #2 | | 1.14 | 1.14 |
| WOMA01 | Womack-Herring #1 | 4.54 | 20.65 | 16.11 |
| WOMA02 | Womack-Herring #2 | 0.03 | 30.17 | 30.14 |
| WRCO01 | Override: W R Cobb #1 | 163.80 | | (163.80) |
| WTGL01 | Royalty: W.T. Gleason | 4.20 | | (4.20) |
| YARB02 | Yarbrough #3-4-5 | 201.99 | 58.27 | (143.72) |
| YOUN01 | Young L #1 | 19.47 | 23.47 | 4.00 |
| YOUN03 | Youngblood #1-D Alt. | 22.49 | 12.43 | (10.06) |
| ZIMM01 | Zimmerman 21-26TFH | 2.11 | 0.75 | (1.36) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.01 | 0.01 |
| | **Totals:** | **15,263.21** | **24,380.04** | **97,700.06** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 15,550.86 | 2,152.12 | 17,702.98 | | 0.00 |
| | 10/31/2020 | 2020 Totals: | 144,080.87 | 22,243.82 | 166,324.69 | | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    13

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1BKE011020 | Sklar Exploration Co., L.L.C. | 10 | 1,152.95 | 1,152.95 | 54.89 |
| | **Total Lease Operating Expense** | | | **1,152.95** | **54.89** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1BKE011020 | Sklar Exploration Co., L.L.C. | 10 | 1,713.47 | 1,713.47 | 81.57 |
| 1BKE011020 | Sklar Exploration Co., L.L.C. | INS02 | 137.57 | 137.57 | 15.38 |
| | **Total Insurance** | | | **1,851.04** | **96.95** |
| | **Total Expenses for LEASE** | | | **3,003.99** | **151.84** |
| Billing Summary | .12457903 | 10 | 0.04760613 | 2,866.42 | 136.46 |
| by Deck/AFE | .29257640 | INS02 | 0.11180397 | 137.57 | 15.38 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | **multiple** | **151.84** | **151.84** |

### LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.99 | 3,636 /139.63 | Gas Sales: | 7,231.07 | 277.69 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 339.81- | 13.05- |
| | | | | Net Income: | 6,891.26 | 264.64 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1DIC011020 | Sklar Exploration Co., L.L.C. | 2 | 4,234.63 | 4,234.63 | 203.63 |
| | **Total Lease Operating Expense** | | | **4,234.63** | **203.63** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1DIC011020 | Sklar Exploration Co., L.L.C. | 2 | 1,713.47 | 1,713.47 | 82.40 |
| 1DIC011020 | Sklar Exploration Co., L.L.C. | INS03 | 93.20 | 93.20 | 10.67 |
| | **Total Insurance** | | | **1,806.67** | **93.07** |
| | **Total Expenses for LEASE** | | | **6,041.30** | **296.70** |
| Billing Summary | .12583740 | 2 | 0.04808700 | 5,948.10 | 286.03 |
| by Deck/AFE | .29961286 | INS03 | 0.11449286 | 93.20 | 10.67 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | **0.03840315** | **multiple** | **264.64** | **296.70** | **32.06-** |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.13 | 161.15 /4.57 | Oil Sales: | 6,144.97 | 174.42 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 283.77- | 8.06- |
| | | | | Net Income: | 5,861.20 | 166.36 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    14

## LEASE: (1FAV01)  John T. Favell etal #1    (Continued)

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1FAV011020 | Sklar Exploration Co., L.L.C. | 3 | 4,487.04 | 4,487.04 | 175.67 |
| | | **Total Lease Operating Expense** | | | **4,487.04** | **175.67** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1FAV011020 | Sklar Exploration Co., L.L.C. | 3 | 1,713.47 | 1,713.47 | 67.08 |
| | 1FAV011020 | Sklar Exploration Co., L.L.C. | INS04 | 283.33 | 283.33 | 14.79 |
| | | **Total Insurance** | | | **1,996.80** | **81.87** |
| | | **Total Expenses for LEASE** | | | **6,483.84** | **257.54** |
| Billing Summary | .450000 | | 3 | 0.03915003 | 6,200.51 | 242.75 |
| by Deck/AFE | .60000 | | INS04 | 0.05220004 | 283.33 | 14.79 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1FAV01** | 0.02838376 | multiple | | 166.36 | 257.54 | 91.18- |

## LEASE: (1HAY06)  Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1HAY061020 | Sklar Exploration Co., L.L.C. | 1 | 433.84 | 433.84 | 45.80 |
| | | **Total Lease Operating Expense** | | | **433.84** | **45.80** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1HAY061020 | Sklar Exploration Co., L.L.C. | 1 | 2,363.18 | 2,363.18 | 249.47 |
| | | **Total Insurance** | | | **2,363.18** | **249.47** |
| | | **Total Expenses for LEASE** | | | **2,797.02** | **295.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | 0.10556749 | 295.27 | 295.27 |

## LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.38 | 166.33 /4.94 | Oil Sales: | 6,716.74 | 199.59 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 310.09- | 9.22- |
| | | | | Net Income: | 6,406.65 | 190.37 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1KEY021020 | Sklar Exploration Co., L.L.C. | 6 | 2,948.83 | 2,948.83 | 115.45 |
| | | **Total Lease Operating Expense** | | | **2,948.83** | **115.45** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1KEY021020 | Sklar Exploration Co., L.L.C. | 6 | 1,713.47 | 1,713.47 | 67.08 |
| | 1KEY021020 | Sklar Exploration Co., L.L.C. | INS05 | 280.44 | 280.44 | 14.64 |
| | | **Total Insurance** | | | **1,993.91** | **81.72** |
| | | **Total Expenses for LEASE** | | | **4,942.74** | **197.17** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page  15

## LEASE: (1KEY02)  Albert Key etal #1    (Continued)

| Billing Summary | .450000 | 6 | 0.03915003 | 4,662.30 | 182.53 |
|---|---|---|---|---|---|
| by Deck/AFE | .60000 | INS05 | 0.05220004 | 280.44 | 14.64 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1KEY02 | 0.02971485 | multiple | 190.37 | 197.17 | 6.80- |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 1SEC051020 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1SEC05 | 1.00000000 | 15,000.00 | 15,000.00 |

## LEASE: (1STA03)  Starcke C-1   County: CASS, TX

API: 067-30628

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1STA031020 | Sklar Exploration Co., L.L.C. | 1 | 1,863.84 | 1,863.84 | 153.10 |
| | **Total Lease Operating Expense** | | | **1,863.84** | **153.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1STA03 | 0.08214125 | 153.10 | 153.10 |

## LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

API: 42-30551

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.83 | 181.09 /0.19 | Oil Sales: | 7,394.27 | 7.76 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 340.86- | 0.36- |
| | | | | Net Income: | 7,053.41 | 7.40 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1SUN011020 | Sklar Exploration Co., L.L.C. | 1 | 2,337.81 | 2,337.81 | 3.12 |
| | **Total Lease Operating Expense** | | | **2,337.81** | **3.12** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1SUN011020 | Sklar Exploration Co., L.L.C. | 1 | 2,309.75 | 2,309.75 | 3.07 |
| | **Total Insurance** | | | **2,309.75** | **3.07** |
| | **Total Expenses for LEASE** | | | **4,647.56** | **6.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1SUN01 | 0.00104923 | 0.00133263 | 7.40 | 6.19 | 1.21 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD  Page  16

## LEASE: (1TAY01)  Taylor #1  County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY011020 | Sklar Exploration Co., L.L.C. | 1 | 402.01 | 402.01 | 24.22 |
| | **Total Lease Operating Expense** | | | **402.01** | **24.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **24.22** | **24.22** |

## LEASE: (1TEL01)  Teledyne #1  County: SMITH, TX

**API: 423-30479**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.83 | 347.60 /0.53 | Oil Sales: | 14,193.20 | 21.84 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 657.08- | 1.01- |
| | | | | Net Income: | 13,536.12 | 20.83 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL011020 | Sklar Exploration Co., L.L.C. | 1 | 2,042.14 | 2,042.14 | 4.01 |
| | **Total Lease Operating Expense** | | | **2,042.14** | **4.01** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1TEL011020 | Sklar Exploration Co., L.L.C. | 1 | 2,311.45 | 2,311.45 | 4.55 |
| | **Total Insurance** | | | **2,311.45** | **4.55** |
| | **Total Expenses for LEASE** | | | **4,353.59** | **8.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1TEL01** | **0.00153846** | **0.00196588** | **20.83** | **8.56** | **12.27** |

## LEASE: (1VIC03)  Vickers #1  County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.71 | 1,525 /31.70 | Gas Sales: | 2,611.96 | 54.28 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 196.01- | 4.08- |
| | | | | Net Income: | 2,415.95 | 50.20 |
| 08/2020 | OIL | $/BBL:39.88 | 179.69 /3.73 | Oil Sales: | 7,166.40 | 148.95 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 330.47- | 6.87- |
| | | | | Net Income: | 6,835.93 | 142.08 |
| | | | | **Total Revenue for LEASE** | | **192.28** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC031020 | Sklar Exploration Co., L.L.C. | 1 | 1,366.93 | 1,366.93 | 35.18 |
| | **Total Lease Operating Expense** | | | **1,366.93** | **35.18** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   17

## LEASE: (1VIC03) Vickers #1   (Continued)
### Expenses:   (Continued)

**Insurance**

*Insurance*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| 1VIC031020 | Sklar Exploration Co., L.L.C. | 1 | 1,713.47 | 1,713.47 | 44.10 |
| 1VIC031020 | Sklar Exploration Co., L.L.C. | INS03 | 635.75 | 635.75 | 20.45 |
| | **Total Insurance** | | | **2,349.22** | **64.55** |

| | **Total Expenses for LEASE** | | | **3,716.15** | **99.73** |
|---|---|---|---|---|---|
| Billing Summary | .08712192 | 1 | 0.02573662 | 3,080.40 | 79.28 |
| by Deck/AFE | .10890240 | INS03 | 0.03217077 | 635.75 | 20.45 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1VIC03** | **0.02078389** | **multiple** | **192.28** | **99.73** | **92.55** |

## LEASE: (1WAR01) Hilliard Warren #1   County: SMITH, TX
**API: 423-30654**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.96 | 82 /0.15 | Gas Sales: | 161.07 | 0.29 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 10.17- | 0.02- |
| | | | | Net Income: | 150.90 | 0.27 |
| 08/2020 | OIL | $/BBL:40.83 | 179.59 /0.32 | Oil Sales: | 7,333.02 | 12.98 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Oil: | 336.25- | 0.60- |
| | | | | Net Income: | 6,996.77 | 12.38 |

| | **Total Revenue for LEASE** | | | | | **12.65** |
|---|---|---|---|---|---|---|

### Expenses:

**Lease Operating Expense**

*LOE - Outside Operations*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| 1WAR01102 | Sklar Exploration Co., L.L.C. | 1 | 455.64 | 455.64 | 0.95 |
| | **Total Lease Operating Expense** | | | **455.64** | **0.95** |

**Insurance**

*Insurance*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| 1WAR01102 | Sklar Exploration Co., L.L.C. | 1 | 1,713.47 | 1,713.47 | 3.55 |
| 1WAR01102 | Sklar Exploration Co., L.L.C. | INS01 | 525.20 | 525.20 | 1.24 |
| | **Total Insurance** | | | **2,238.67** | **4.79** |

| | **Total Expenses for LEASE** | | | **2,694.31** | **5.74** |
|---|---|---|---|---|---|
| Billing Summary | .04838538 | 1 | 0.00207526 | 2,169.11 | 4.50 |
| by Deck/AFE | .05493444 | INS01 | 0.00235615 | 525.20 | 1.24 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WAR01** | **0.00177044** | **multiple** | **12.65** | **5.74** | **6.91** |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020  
Account: JUD    Page    18

## LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 8,326 /415.33 | Gas Sales: | 15,387.97 | 767.60 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 777.62- | 38.78- |
| | | | | Other Deducts - Gas: | 3,235.05- | 161.37- |
| | | | | Net Income: | 11,375.30 | 567.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIG011020 | Sklar Exploration Co., L.L.C. | 1 | 1,531.43 | 1,531.43 | 95.71 |
| | | **Total Lease Operating Expense** | | | **1,531.43** | **95.71** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1WIG011020 | Sklar Exploration Co., L.L.C. | 1 | 1,713.47 | 1,713.47 | 107.10 |
| | 1WIG011020 | Sklar Exploration Co., L.L.C. | INS01 | 110.41 | 110.41 | 11.04 |
| | | **Total Insurance** | | | **1,823.88** | **118.14** |
| | | **Total Expenses for LEASE** | | | **3,355.31** | **213.85** |
| Billing Summary | .12500000 | | 1 | 0.06250000 | 3,244.90 | 202.81 |
| by Deck/AFE | .200000 | | INS01 | 0.10000000 | 110.41 | 11.04 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1WIG01 | 0.04988325 | multiple | 567.45 | 213.85 | 353.60 |

## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.99 | 472 /47.12 | Gas Sales: | 939.33 | 93.77 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 6.08- | 0.60- |
| | | | | Other Deducts - Gas: | 151.24- | 15.10- |
| | | | | Net Income: | 782.01 | 78.07 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL011020 | Sklar Exploration Co., L.L.C. | 10 | 1,661.69 | 1,661.69 | 217.40 |
| | | **Total Lease Operating Expense** | | | **1,661.69** | **217.40** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1WIL011020 | Sklar Exploration Co., L.L.C. | 10 | 1,713.47 | 1,713.47 | 224.17 |
| | 1WIL011020 | Sklar Exploration Co., L.L.C. | INS02 | 644.12 | 644.12 | 110.02 |
| | | **Total Insurance** | | | **2,357.59** | **334.19** |
| | | **Total Expenses for LEASE** | | | **4,019.28** | **551.59** |
| Billing Summary | .35610412 | | 10 | 0.13082822 | 3,375.16 | 441.57 |
| by Deck/AFE | .46490245 | | INS02 | 0.17079937 | 644.12 | 110.02 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1WIL01 | 0.09982918 | multiple | 78.07 | 551.59 | 473.52- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    19

### LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

**API: 067-30661**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.13 | 333.86 /7.96 | Oil Sales: | 13,398.47 | 319.26 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 618.65- | 14.74- |
| | | | | Net Income: | 12,779.82 | 304.52 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL071020 | Sklar Exploration Co., L.L.C. | 1 | 3,318.86 | 3,318.86 | 94.57 |
| | **Total Lease Operating Expense** | | | | **3,318.86** | **94.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL07** | 0.02382751 | 0.02849337 | 304.52 | 94.57 | 209.95 |

### LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Gas Sales: | 28.48 | 0.11 |
| | Ovr NRI: | 0.00408828 | | Net Income: | 28.48 | 0.11 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 0.35 | 0.00 |
| | Ovr NRI: | 0.00408828 | | Net Income: | 0.35 | 0.00 |
| 07/2020 | GAS | $/MCF:1.68 | 5,920.21 /24.20 | Gas Sales: | 9,953.43 | 40.69 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 553.35- | 2.26- |
| | | | | Net Income: | 9,400.08 | 38.43 |

| | | **Total Revenue for LEASE** | | | | **38.54** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2BKE01** | 0.00408828 | 38.54 | | | 38.54 |

### LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Gas Sales: | 49.42 | 0.05 |
| | Ovr NRI: | 0.00089348 | | Other Deducts - Gas: | 4.28- | 0.01- |
| | | | | Net Income: | 45.14 | 0.04 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 0.53 | 0.00 |
| | Ovr NRI: | 0.00089348 | | Net Income: | 0.53 | 0.00 |
| 07/2020 | GAS | $/MCF:1.68 | 8,667.23 /7.74 | Gas Sales: | 14,546.74 | 13.00 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 804.07- | 0.72- |
| | | | | Other Deducts - Gas: | 628.72- | 0.56- |
| | | | | Net Income: | 13,113.95 | 11.72 |

| | | **Total Revenue for LEASE** | | | | **11.76** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2BKE02** | 0.00089348 | 11.76 | | | 11.76 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    20

### LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.38 | 1,166 /47.80 | Gas Sales: | 1,608.40 | 65.93 |
| | Wrk NRI | 0.04099328 | | Production Tax - Gas: | 121.41- | 4.97- |
| | | | | Net Income: | 1,486.99 | 60.96 |
| 07/2020 | GAS | $/MCF:1.51 | 1,433 /58.74 | Gas Sales: | 2,163.19 | 88.68 |
| | Wrk NRI | 0.04099328 | | Production Tax - Gas: | 163.20- | 6.69- |
| | | | | Net Income: | 1,999.99 | 81.99 |
| 07/2020 | OIL | $/BBL:36.93 | 188.68 /7.73 | Oil Sales: | 6,967.20 | 285.61 |
| | Wrk NRI | 0.04099328 | | Production Tax - Oil: | 321.67- | 13.19- |
| | | | | Net Income: | 6,645.53 | 272.42 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **415.37** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00956486 | Culver & Cain Production, LLC | 5 | 1,422.99 | | |
| | JIB01056801 | Culver & Cain Production, LLC | 5 | 1,474.71 | 2,897.70 | 164.87 |
| | **Total Lease Operating Expense** | | | | **2,897.70** | **164.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2BRO01** | 0.04099328 | 0.05689655 | **415.37** | **164.87** | **250.50** |

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:40.23 | 1,013.03 /5.97 | Oil Sales: | 40,756.22 | 240.12 |
| | Wrk NRI | 0.00589152 | | Production Tax - Oil: | 2,480.83- | 14.62- |
| | | | | Net Income: | 38,275.39 | 225.50 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 102320-6 | Par Minerals Corporation | 3 | 12,153.47 | 12,153.47 | 95.16 |
| | **Total Lease Operating Expense** | | | | **12,153.47** | **95.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2CRE01** | 0.00589152 | 0.00783001 | **225.50** | **95.16** | **130.34** |

### LEASE: (2DAV01)  S L Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.70 | 1,518 /22.50 | Gas Sales: | 4,103.98 | 60.82 |
| | Wrk NRI | 0.01481960 | | Production Tax - Gas: | 1.01- | 0.02- |
| | | | | Other Deducts - Gas: | 1,446.21- | 21.43- |
| | | | | Net Income: | 2,656.76 | 39.37 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    21

## LEASE: (2DAV01)  S L  Davis #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 100820 | Grigsby Petroleum Inc. | 5 | 2,849.75 | 2,849.75 | 54.42 |
| | **Total Lease Operating Expense** | | | **2,849.75** | **54.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV01** | 0.01481960 | 0.01909518 | **39.37** | **54.42** | **15.05-** |

## LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.77 | 1,903 /28.31 | Gas Sales: | 5,264.17 | 78.32 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.27- | 0.02- |
| | | | | Other Deducts - Gas: | 1,916.71- | 28.52- |
| | | | | Net Income: | 3,346.19 | 49.78 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 100820-1 | Grigsby Petroleum Inc. | 4 | 1,889.01 | 1,889.01 | 36.18 |
| | **Total Lease Operating Expense** | | | **1,889.01** | **36.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV05** | 0.01487690 | 0.01915245 | **49.78** | **36.18** | **13.60** |

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.70 | 1,333 /20.86 | Gas Sales: | 3,603.82 | 56.38 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.89- | 0.01- |
| | | | | Other Deducts - Gas: | 1,269.95- | 19.87- |
| | | | | Net Income: | 2,332.98 | 36.50 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 100820-2 | Grigsby Petroleum Inc. | 1 | 1,849.02 | 1,849.02 | 37.28 |
| | **Total Lease Operating Expense** | | | **1,849.02** | **37.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV11** | 0.01564527 | 0.02016048 | **36.50** | **37.28** | **0.78-** |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Gas Sales: | 263.87 | 0.41 |
| | Ovr NRI: | 0.00152484 | | Net Income: | 263.87 | 0.41 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 305.62 | 0.47 |
| | Ovr NRI: | 0.00152484 | | Net Income: | 305.62 | 0.47 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    22

**LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 166.14 | 0.25 |
| | Ovr NRI | 0.00152484 | | Net Income: | 166.14 | 0.25 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 1.87- | 0.01- |
| | Ovr NRI | 0.00152484 | | Net Income: | 1.87- | 0.01- |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 2.95- | 0.01- |
| | Ovr NRI | 0.00152484 | | Net Income: | 2.95- | 0.01- |
| 07/2020 | GAS | $/MCF:1.46 | 5,133.87 /7.83 | Gas Sales: | 7,483.85 | 11.41 |
| | Ovr NRI | 0.00152484 | | Production Tax - Gas: | 478.66- | 0.73- |
| | | | | Net Income: | 7,005.19 | 10.68 |

**Total Revenue for LEASE**                                                 **11.79**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2DIC01 | 0.00152484 | 11.79 | 11.79 |

**LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Gas Sales: | 63.78 | 0.01 |
| | Ovr NRI | 0.00022247 | | Net Income: | 63.78 | 0.01 |
| 07/2020 | GAS | $/MCF:1.68 | 10,586.15 /2.36 | Gas Sales: | 17,795.68 | 3.96 |
| | Ovr NRI | 0.00022247 | | Production Tax - Gas: | 1,013.47- | 0.22- |
| | | | | Net Income: | 16,782.21 | 3.74 |

**Total Revenue for LEASE**                                                 **3.75**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2DUT01 | 0.00022247 | 3.75 | 3.75 |

**LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.39 | 293.64 /0.51 | Gas Sales: | 407.80 | 0.71 |
| | Ovr NRI | 0.00174117 | | Net Income: | 407.80 | 0.71 |
| 07/2020 | GAS | $/MCF:1.30 | 577.79 /1.01 | Gas Sales: | 753.73 | 1.31 |
| | Ovr NRI | 0.00174117 | | Other Deducts - Gas: | 129.37- | 0.22- |
| | | | | Net Income: | 624.36 | 1.09 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 130.78- | 0.23- |
| | Ovr NRI | 0.00174117 | | Net Income: | 130.78- | 0.23- |
| 08/2020 | GAS | $/MCF:1.30 | 308.16 /0.54 | Gas Sales: | 400.77 | 0.70 |
| | Ovr NRI | 0.00174117 | | Net Income: | 400.77 | 0.70 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 129.37- | 0.23- |
| | Ovr NRI | 0.00174117 | | Net Income: | 129.37- | 0.23- |

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   23 |

**LEASE: (2FIS01)  Marvel F Fisher #2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 133.59- | 0.23- |
| | Ovr NRI | 0.00174117 | | Net Income: | 133.59- | 0.23- |

**Total Revenue for LEASE** | | | | | | **1.81**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2FIS01 | 0.00174117 | 1.81 | | 1.81 |

**LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.39 | 1,084.65 /1.89 | Gas Sales: | 1,507.45 | 2.62 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 1,506.04 | 2.62 |
| 07/2020 | GAS | $/MCF:1.32 | 1,886.08 /3.28 | Gas Sales: | 2,490.39 | 4.34 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Other Deducts - Gas: | 459.83- | 0.80- |
| | | | | Net Income: | 2,029.15 | 3.53 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 480.92- | 0.84- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 480.92- | 0.84- |
| 08/2020 | GAS | $/MCF:1.30 | 1,093.94 /1.90 | Gas Sales: | 1,423.08 | 2.48 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,423.08 | 2.48 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 374.05- | 0.65- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 374.05- | 0.65- |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.41- | 0.00 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 473.89- | 0.83- |
| | | | | Net Income: | 475.30- | 0.83- |

**Total Revenue for LEASE** | | | | | | **6.31**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2FIS02 | 0.00174117 | 6.31 | | 6.31 |

**LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.39 | 887.44 /1.55 | Gas Sales: | 1,233.24 | 2.15 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,233.24 | 2.15 |
| 07/2020 | GAS | $/MCF:1.32 | 1,543.16 /2.69 | Gas Sales: | 2,037.59 | 3.55 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 376.86- | 0.66- |
| | | | | Net Income: | 1,660.73 | 2.89 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 393.74- | 0.69- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 393.74- | 0.69- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   24

**LEASE: (2FIS03)  Marvel F Fisher #4   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | GAS | $/MCF:1.30 | 895.04 /1.56 | Gas Sales: | 1,162.93 | 2.02 |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 1,162.93 | 2.02 |
| 09/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 305.15- | 0.53- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 305.15- | 0.53- |
| 10/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 388.11- | 0.68- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 388.11- | 0.68- |
| 08/2020 | OIL | $/BBL:39.59 | 151.08 /0.26 | Oil Sales: | 5,980.59 | 10.41 |
|  | Ovr NRI | 0.00174117 |  | Production Tax - Oil: | 275.62- | 0.48- |
|  |  |  |  | Net Income: | 5,704.97 | 9.93 |

**Total Revenue for LEASE**      **15.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2FIS03 | 0.00174117 | 15.09 | 15.09 |

**LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | GAS | $/MCF:1.38 | 24.47 /0.04 | Gas Sales: | 33.75 | 0.06 |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 33.75 | 0.06 |
| 07/2020 | GAS | $/MCF:1.31 | 48.15 /0.08 | Gas Sales: | 63.28 | 0.11 |
|  | Ovr NRI | 0.00174117 |  | Other Deducts - Gas: | 11.25- | 0.02- |
|  |  |  |  | Net Income: | 52.03 | 0.09 |
| 08/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 11.25- | 0.02- |
| 08/2020 | GAS | $/MCF:1.31 | 25.68 /0.04 | Gas Sales: | 33.75 | 0.06 |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 33.75 | 0.06 |
| 09/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 11.25- | 0.02- |
| 10/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 11.25- | 0.02- |

**Total Revenue for LEASE**      **0.15**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2FIS04 | 0.00174117 | 0.15 | 0.15 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page  25

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.39 | 2,603.75 /4.53 | Gas Sales: | 3,618.16 | 6.30 |
| | Ovr NRI | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 3,616.75 | 6.30 |
| 07/2020 | GAS | $/MCF:1.29 | 5,574.69 /9.71 | Gas Sales: | 7,211.02 | 12.56 |
| | Ovr NRI | 0.00174117 | | Production Tax - Gas: | 2.81- | 0.01- |
| | | | | Other Deducts - Gas: | 1,171.37- | 2.04- |
| | | | | Net Income: | 6,036.84 | 10.51 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,155.90- | 2.01- |
| | Ovr NRI | 0.00174117 | | Net Income: | 1,155.90- | 2.01- |
| 08/2020 | GAS | $/MCF:1.30 | 2,813.26 /4.90 | Gas Sales: | 3,653.32 | 6.36 |
| | Ovr NRI | 0.00174117 | | Net Income: | 3,653.32 | 6.36 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,330.27- | 2.32- |
| | Ovr NRI | 0.00174117 | | Net Income: | 1,330.27- | 2.32- |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.41- | 0.00 |
| | Ovr NRI | 0.00174117 | | Other Deducts - Gas: | 1,217.77- | 2.12- |
| | | | | Net Income: | 1,219.18- | 2.12- |
| 08/2020 | OIL | $/BBL:39.59 | 157.58 /0.27 | Oil Sales: | 6,237.92 | 10.86 |
| | Ovr NRI | 0.00174117 | | Production Tax - Oil: | 286.87- | 0.50- |
| | | | | Net Income: | 5,951.05 | 10.36 |

**Total Revenue for LEASE**                                27.08

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2FIS05 | 0.00174117 | 27.08 | 27.08 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:36.17 | 179.34 /0.01 | Condensate Sales: | 6,486.99 | 0.24 |
| | Roy NRI | 0.00003661 | | Production Tax - Condensate: | 468.13- | 0.02- |
| | | | | Net Income: | 6,018.86 | 0.22 |
| 08/2020 | CND | $/BBL:43.84 | 179.34 /0.05 | Condensate Sales: | 7,862.66 | 2.02 |
| | Wrk NRI | 0.00025628 | | Production Tax - Condensate: | 468.13- | 0.12- |
| | | | | Other Deducts - Condensate: | 1,347.07- | 0.35- |
| | | | | Net Income: | 6,047.46 | 1.55 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 527,051.43 | 19.30 |
| | Roy NRI | 0.00003661 | | Net Income: | 527,051.43 | 19.30 |
| 08/2020 | GAS | $/MCF:2.05 | 1,045 /0.04 | Gas Sales: | 2,140.04 | 0.08 |
| | Roy NRI | 0.00003661 | | Net Income: | 2,140.04 | 0.08 |
| 08/2020 | GAS | $/MCF:1.85 | 16,626.24 /0.61 | Gas Sales: | 30,696.18 | 1.12 |
| | Roy NRI | 0.00003661 | | Production Tax - Gas: | 1,471.28- | 0.05- |
| | | | | Other Deducts - Gas: | 1,070.02- | 0.04- |
| | | | | Net Income: | 28,154.88 | 1.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   26

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
API: 35129239390000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 2,875.68- | 0.11- |
| | Roy NRI | 0.00003661 | | Net Income: | 2,875.68- | 0.11- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:2.06 | 1,045 /0.27 | Gas Sales: | 2,149.57 | 0.55 |
| | Wrk NRI | 0.00025628 | | Other Deducts - Gas: | 2,617.70- | 0.67- |
| | | | | Net Income: | 468.13- | 0.12- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:2.22 | 16,626.24 /4.26 | Gas Sales: | 36,982.19 | 9.48 |
| | Wrk NRI | 0.00025628 | | Production Tax - Gas: | 1,528.58- | 0.39- |
| | | | | Other Deducts - Gas: | 17,865.33- | 4.58- |
| | | | | Net Income: | 17,588.28 | 4.51 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.33 | 50,549.94 /1.85 | Plant Products - Gals - Sales: | 16,785.93 | 0.61 |
| | Roy NRI | 0.00003661 | | Production Tax - Plant - Gals: | 1,003.14- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,741.92- | 0.10- |
| | | | | Net Income: | 13,040.87 | 0.48 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.40 | 50,549.94 /12.95 | Plant Products - Gals - Sales: | 20,215.53 | 5.18 |
| | Wrk NRI | 0.00025628 | | Production Tax - Plant - Gals: | 1,022.24- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 6,678.00- | 1.71- |
| | | | | Net Income: | 12,515.29 | 3.21 |

**Total Revenue for LEASE**      **30.15**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020101022 | Cimarex Energy Co. | 1 | 6,568.74 | 6,568.74 | 1.92 |
| | | **Total Lease Operating Expense** | | | **6,568.74** | **1.92** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020101022 | Cimarex Energy Co. | 1 | 100.22 | 100.22 | 0.03 |
| | | **Total ICC - Proven** | | | **100.22** | **0.03** |

**Total Expenses for LEASE**      **6,668.96**      **1.95**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2HAR08 | 0.00003661 | Royalty | 21.00 | 0.00 | 0.00 | 21.00 |
| | 0.00025628 | 0.00029289 | 0.00 | 9.15 | 1.95 | 7.20 |
| | Total Cash Flow | | 21.00 | 9.15 | 1.95 | 28.20 |

**LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.94 | 1,092 /1.17 | Gas Sales: | 2,120.87 | 2.28 |
| | Ovr NRI | 0.00107426 | | Production Tax - Gas: | 14.77- | 0.02- |
| | | | | Other Deducts - Gas: | 222.27- | 0.24- |
| | | | | Net Income: | 1,883.83 | 2.02 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.94 | 1,092 /36.18 | Gas Sales: | 2,120.87 | 70.27 |
| | Wrk NRI | 0.03313075 | | Production Tax - Gas: | 14.77- | 0.50- |
| | | | | Other Deducts - Gas: | 222.27- | 7.36- |
| | | | | Net Income: | 1,883.83 | 62.41 |

**Total Revenue for LEASE**      **64.43**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    27

### LEASE: (2HAY03)  Haynesville Mercantile #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200982050 | Camterra Resources, Inc. | 1 | 1,755.05 | 1,755.05 | 66.45 |
| | **Total Lease Operating Expense** | | | **1,755.05** | **66.45** |

| LEASE Summary: 2HAY03 | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| | 0.00107426 | Override | 2.02 | 0.00 | 0.00 | 2.02 |
| | 0.03313075 | 0.03786371 | 0.00 | 62.41 | 66.45 | 4.04- |
| Total Cash Flow | | | 2.02 | 62.41 | 66.45 | 2.02- |

### LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Gas Sales: | 312.37 | 0.06 |
| | Ovr NRI: | 0.00018806 | | Other Deducts - Gas: | 40.64- | 0.01- |
| | | | | Net Income: | 271.73 | 0.05 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 501.79 | 0.09 |
| | Ovr NRI: | 0.00018806 | | Other Deducts - Gas: | 20.32 | 0.00 |
| | | | | Net Income: | 522.11 | 0.09 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 287.54 | 0.05 |
| | Ovr NRI: | 0.00018806 | | Other Deducts - Gas: | 20.32- | 0.00 |
| | | | | Net Income: | 267.22 | 0.05 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 2.91- | 0.00 |
| | Ovr NRI: | 0.00018806 | | Other Deducts - Gas: | 101.60 | 0.02 |
| | | | | Net Income: | 98.69 | 0.02 |
| 07/2020 | GAS | $/MCF:1.46 | 8,518.20 /1.60 | Gas Sales: | 12,465.12 | 2.34 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 772.15- | 0.14- |
| | | | | Other Deducts - Gas: | 6,827.46- | 1.29- |
| | | | | Net Income: | 4,865.51 | 0.91 |
| | | **Total Revenue for LEASE** | | | | **1.12** |

| LEASE Summary: 2RED01 | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| | 0.00018806 | 1.12 | 1.12 |

### LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.23 | 2,859.14 /17.09 | Oil Sales: | 115,028.92 | 687.46 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 7,001.79- | 41.85- |
| | | | | Net Income: | 108,027.13 | 645.61 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102320-4 | Par Minerals Corporation | 3 | 13,226.40 | 13,226.40 | 103.56 |
| | **Total Lease Operating Expense** | | | **13,226.40** | **103.56** |

| LEASE Summary: 2ROG02 | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| | 0.00597636 | 0.00783001 | 645.61 | 103.56 | 542.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    28

### LEASE: (2SOL01) Solomon 28-12 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102320-5 | Par Minerals Corporation | 3 | 213.61 | 213.61 | 1.67 |
| | **Total Lease Operating Expense** | | | **213.61** | **1.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2SOL01** | **0.00783001** | **1.67** | **1.67** |

### LEASE: (ABNE01) Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 400,444 /3.08 | Gas Sales: | 552,697.39 | 4.26 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 2,734.60- | 0.02- |
| | | | | Other Deducts - Gas: | 96,025.44- | 0.75- |
| | | | | Net Income: | 453,937.35 | 3.49 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ABNE01** | **0.00000770** | **3.49** | **3.49** |

### LEASE: (ABNE02) Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 321,777 /2.90 | Gas Sales: | 444,113.29 | 4.00 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 4,028.47- | 0.04- |
| | | | | Other Deducts - Gas: | 77,027.76- | 0.69- |
| | | | | Net Income: | 363,057.06 | 3.27 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ABNE02** | **0.00000900** | **3.27** | **3.27** |

### LEASE: (ABNE03) Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 427,047 /5.48 | Gas Sales: | 589,402.23 | 7.57 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 5,832.42- | 0.08- |
| | | | | Other Deducts - Gas: | 102,173.08- | 1.31- |
| | | | | Net Income: | 481,396.73 | 6.18 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ABNE03** | **0.00001284** | **6.18** | **6.18** |

### LEASE: (ALEF01) SN3 Frost Alexander 1HH    County: PANOLA, TX

**API: 4236538341**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.44 | 93,555.89 /13.79 | Gas Sales: | 134,294.23 | 19.80 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 132.86- | 0.02- |
| | | | | Other Deducts - Gas: | 59,339.35- | 8.75- |
| | | | | Net Income: | 74,822.02 | 11.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   29

**LEASE: (ALEF01)  SN3 Frost Alexander 1HH    (Continued)**
**API: 4236538341**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.24 | 69,494.44 /10.25 | Plant Products - Gals - Sales: | 16,528.06 | 2.44 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 12,140.24- | 1.79- |
| | | | | Net Income: | 4,387.82 | 0.65 |

| | | **Total Revenue for LEASE** | | | | **11.68** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ALEF01 | 0.00014743 | 11.68 | | | | 11.68 |

**LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX**

**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.44 | 100,194.01 /17.64 | Gas Sales: | 144,461.35 | 25.43 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,030.85- | 0.36- |
| | | | | Other Deducts - Gas: | 63,818.84- | 11.23- |
| | | | | Net Income: | 78,611.66 | 13.84 |
| 07/2020 | PRG | $/GAL:0.25 | 92,644.87 /16.31 | Plant Products - Gals - Sales: | 23,376.81 | 4.12 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 180.83- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 16,177.27- | 2.85- |
| | | | | Net Income: | 7,018.71 | 1.23 |

| | | **Total Revenue for LEASE** | | | | **15.07** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ALEF02 | 0.00017602 | 15.07 | | | | 15.07 |

**LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.44 | 804.07 /4.18 | Gas Sales: | 1,155.11 | 6.01 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 508.22- | 2.65- |
| | | | | Net Income: | 646.42 | 3.36 |
| 07/2020 | PRG | $/GAL:0.35 | 1,996.13 /10.39 | Plant Products - Gals - Sales: | 690.24 | 3.59 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 348.70- | 1.81- |
| | | | | Net Income: | 341.54 | 1.78 |

| | | **Total Revenue for LEASE** | | | | **5.14** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 1 | 1,593.97 | 1,593.97 | 9.48 |
| | | **Total Lease Operating Expense** | | | **1,593.97** | **9.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | | 5.14 | 9.48 | 4.34- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    30

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

API: 17-081-21139

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 552487 | Weiser-Brown Operating, Co. | 8 | 10,932.81 | 10,932.81 | 22.09 |
| | | **Total Lease Operating Expense** | | | **10,932.81** | **22.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALMM01** | 0.00198225 | 0.00202090 | | 22.09 | 22.09- |

### LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.73 | 395 /0.31 | Gas Sales: | 681.56 | 0.54 |
| | Ovr NRI: | 0.00079189 | | Other Deducts - Gas: | 153.90- | 0.12- |
| | | | | Net Income: | 527.66 | 0.42 |
| 08/2020 | GAS | $/MCF:1.72 | 395 /9.26 | Gas Sales: | 681.21 | 15.98 |
| | Wrk NRI: | 0.02344644 | | Other Deducts - Gas: | 153.45- | 3.61- |
| | | | | Net Income: | 527.76 | 12.37 |
| | | **Total Revenue for LEASE** | | | | **12.79** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 552488 | Weiser-Brown Operating, Co. | 1 | 1,700.19 | 1,700.19 | 53.40 |
| | | **Total Lease Operating Expense** | | | **1,700.19** | **53.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMO01** | 0.00079189 | Override | 0.42 | 0.00 | 0.00 | 0.42 |
| | 0.02344644 | 0.03141081 | 0.00 | 12.37 | 53.40 | 41.03- |
| Total Cash Flow | | | 0.42 | 12.37 | 53.40 | 40.61- |

### LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:0.28 | 2,286 /3.36 | Gas Sales: | 643.72 | 0.95 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.52- | 0.01- |
| | | | | Net Income: | 642.20 | 0.94 |
| 08/2020 | OIL | $/BBL:39.22 | 187.90 /0.28 | Oil Sales: | 7,369.25 | 10.84 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Oil: | 338.99- | 0.50- |
| | | | | Net Income: | 7,030.26 | 10.34 |
| | | **Total Revenue for LEASE** | | | | **11.28** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    31

## LEASE: (ANDE01)  Anderson Gu   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102020 | Southwest Operating Inc. | 3 | 2,995.43 | 2,995.43 | 7.05 |
| | **Total Lease Operating Expense** | | | **2,995.43** | **7.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ANDE01 | 0.00147117 | 0.00235386 | | 11.28 | 7.05 | | 4.23 |

## LEASE: (ANTH01)  Anthony   County: UNION, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19075 | Beebe & Beebe, Inc. | 101 EF | 1,070.50 | 1,070.50 | 38.25 |
| 19075 | Beebe & Beebe, Inc. | 101 EFA | | | 2.33 |
| 01333-0024 | Union County of Arkansas | TAX01 | 17.30 | 17.30 | 4.33 |
| | **Total Lease Operating Expense** | | | **1,087.80** | **44.91** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 1,070.50 | 38.25 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 1,070.50 | 2.33 |
| | 100% for taxes | TAX01 | 0.25000051 | 17.30 | 4.33 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ANTH01 | multiple | | 42.58 | | 42.58 |
| | 0.00217632 | | 2.33 | | 2.33 |
| | Total | | 44.91 | | |

## LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 261.53 /0.01 | Gas Sales: | 359.11 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 13.58- | 0.00 |
| | | | | Other Deducts - Gas: | 80.80- | 0.00 |
| | | | | Net Income: | 264.73 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 176.56 /0.00 | Gas Sales: | 242.43 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 9.17- | 0.01- |
| | | | | Other Deducts - Gas: | 54.55- | 0.00 |
| | | | | Net Income: | 178.71 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 88.28 /0.01 | Gas Sales: | 121.22 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 4.58- | 0.00 |
| | | | | Other Deducts - Gas: | 27.27- | 0.01- |
| | | | | Net Income: | 89.37 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 88.28 /0.01 | Gas Sales: | 121.22 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 4.58- | 0.00 |
| | | | | Other Deducts - Gas: | 27.27- | 0.00 |
| | | | | Net Income: | 89.37 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 261.53 /0.03 | Gas Sales: | 359.11 | 0.04 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 13.58- | 0.00 |
| | | | | Other Deducts - Gas: | 80.80- | 0.01- |
| | | | | Net Income: | 264.73 | 0.03 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   32

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.37 | 176.56 /0.02 | Gas Sales: | 242.43 | 0.03 |
| | Wrk NRI | 0.00010971 | | Production Tax - Gas: | 9.17- | 0.00 |
| | | | | Other Deducts - Gas: | 54.55- | 0.01- |
| | | | | Net Income: | 178.71 | 0.02 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 2.37- | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 0.34- | 0.00 |
| | | | | Other Deducts - Oil: | 9.21 | 0.00 |
| | | | | Net Income: | 6.50 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 2.37- | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.34- | 0.00 |
| | | | | Other Deducts - Oil: | 9.21 | 0.00 |
| | | | | Net Income: | 6.50 | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 6.68- | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 0.93 | 0.00 |
| | | | | Other Deducts - Oil: | 12.00- | 0.00 |
| | | | | Net Income: | 17.75- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 6.68- | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.93 | 0.00 |
| | | | | Other Deducts - Oil: | 12.00- | 0.00 |
| | | | | Net Income: | 17.75- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 4.50- | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.64 | 0.00 |
| | | | | Other Deducts - Oil: | 8.12- | 0.00 |
| | | | | Net Income: | 11.98- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 7.07 | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 0.51 | 0.00 |
| | | | | Other Deducts - Oil: | 17.30- | 0.00 |
| | | | | Net Income: | 9.72- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 4.77 | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 0.34 | 0.00 |
| | | | | Other Deducts - Oil: | 11.69- | 0.00 |
| | | | | Net Income: | 6.58- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 7.07 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.51 | 0.00 |
| | | | | Other Deducts - Oil: | 17.30- | 0.00 |
| | | | | Net Income: | 9.72- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 2.39 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.17 | 0.00 |
| | | | | Other Deducts - Oil: | 5.84- | 0.00 |
| | | | | Net Income: | 3.28- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 1.44 | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 0.22 | 0.00 |
| | | | | Other Deducts - Oil: | 5.92- | 0.00 |
| | | | | Net Income: | 4.26- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   33

**LEASE: (BADL01)  Badlands 21-15H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | OIL | | /0.00 | Oil Sales: | 2.13 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.33 | 0.00 |
| | | | | Other Deducts - Oil: | 8.78- | 0.00 |
| | | | | Net Income: | 6.32- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 1.44 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.22 | 0.00 |
| | | | | Other Deducts - Oil: | 5.92- | 0.00 |
| | | | | Net Income: | 4.26- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 4.38 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.58 | 0.00 |
| | | | | Other Deducts - Oil: | 16.08- | 0.00 |
| | | | | Net Income: | 11.12- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 2.97 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.39 | 0.00 |
| | | | | Other Deducts - Oil: | 10.86- | 0.00 |
| | | | | Net Income: | 7.50- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.42 | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 4.09 | 0.00 |
| | | | | Other Deducts - Oil: | 82.37- | 0.00 |
| | | | | Net Income: | 77.86- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.42 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 4.09 | 0.00 |
| | | | | Other Deducts - Oil: | 82.37- | 0.01- |
| | | | | Net Income: | 77.86- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.28 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 2.77 | 0.00 |
| | | | | Other Deducts - Oil: | 55.61- | 0.01- |
| | | | | Net Income: | 52.56- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 1.39 | 0.00 |
| | | | | Other Deducts - Oil: | 27.80- | 0.00 |
| | | | | Net Income: | 26.26- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.10 | 0.00 |
| | | | | Other Deducts - Oil: | 2.04- | 0.00 |
| | | | | Net Income: | 1.96- | 0.00 |
| 08/2020 | OIL | $/BBL:37.43 | 84.70 /0.00 | Oil Sales: | 3,170.35 | 0.07 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 150.44- | 0.01- |
| | | | | Other Deducts - Oil: | 161.48- | 0.00 |
| | | | | Net Income: | 2,858.43 | 0.06 |
| 08/2020 | OIL | $/BBL:37.43 | 57.18 /0.00 | Oil Sales: | 2,140.33 | 0.04 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 101.57- | 0.00 |
| | | | | Other Deducts - Oil: | 109.01- | 0.00 |
| | | | | Net Income: | 1,929.75 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   34

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.43 | 28.59 /0.00 | Oil Sales: | 1,070.16 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 50.78- | 0.00 |
| | | | | Other Deducts - Oil: | 54.51- | 0.00 |
| | | | | Net Income: | 964.87 | 0.02 |
| 08/2020 | OIL | $/BBL:37.43 | 84.70 /0.01 | Oil Sales: | 3,170.35 | 0.35 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 150.44- | 0.02- |
| | | | | Other Deducts - Oil: | 161.48- | 0.02- |
| | | | | Net Income: | 2,858.43 | 0.31 |
| 08/2020 | OIL | $/BBL:37.43 | 57.18 /0.01 | Oil Sales: | 2,140.33 | 0.23 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 101.57- | 0.01- |
| | | | | Other Deducts - Oil: | 109.01- | 0.01- |
| | | | | Net Income: | 1,929.75 | 0.21 |
| 08/2020 | OIL | $/BBL:37.43 | 28.59 /0.00 | Oil Sales: | 1,070.16 | 0.12 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 50.78- | 0.01- |
| | | | | Other Deducts - Oil: | 54.51- | 0.00 |
| | | | | Net Income: | 964.87 | 0.11 |
| 07/2020 | PRG | $/GAL:0.73 | 101.03 /0.00 | Plant Products - Gals - Sales: | 73.85 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.69- | 0.00 |
| | | | | Net Income: | 70.16 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 2,005.05 /0.04 | Plant Products - Gals - Sales: | 425.96 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 4.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 655.50- | 0.02- |
| | | | | Net Income: | 233.67- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 68.20 /0.00 | Plant Products - Gals - Sales: | 49.85 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 2.49- | 0.00 |
| | | | | Net Income: | 47.36 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 1,353.62 /0.03 | Plant Products - Gals - Sales: | 287.57 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 2.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 442.55- | 0.01- |
| | | | | Net Income: | 157.77- | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 676.81 /0.07 | Plant Products - Gals - Sales: | 143.78 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 221.28- | 0.02- |
| | | | | Net Income: | 78.89- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 34.10 /0.00 | Plant Products - Gals - Sales: | 24.93 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.25- | 0.00 |
| | | | | Net Income: | 23.68 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 676.81 /0.07 | Plant Products - Gals - Sales: | 143.78 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 221.28- | 0.03- |
| | | | | Net Income: | 78.89- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 101.03 /0.01 | Plant Products - Gals - Sales: | 73.85 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 3.69- | 0.00 |
| | | | | Net Income: | 70.16 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    35

### LEASE: (BADL01)  Badlands 21-15H   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.21 | 2,005.05 /0.22 | Plant Products - Gals - Sales: | 425.96 | 0.05 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 4.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 655.50- | 0.07- |
| | | | | Net Income: | 233.67- | 0.02- |
| 07/2020 | PRG | $/GAL:0.73 | 68.20 /0.01 | Plant Products - Gals - Sales: | 49.85 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 2.49- | 0.00 |
| | | | | Net Income: | 47.36 | 0.01 |
| 07/2020 | PRG | $/GAL:0.21 | 1,353.62 /0.15 | Plant Products - Gals - Sales: | 287.57 | 0.03 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 2.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 442.55- | 0.05- |
| | | | | Net Income: | 157.77- | 0.02- |

**Total Revenue for LEASE**                                                    **0.76**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 6,219.40 | 6,219.40 | 0.30 |
| | | **Total Lease Operating Expense** | | | **6,219.40** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | Royalty | 0.12 | 0.00 | 0.00 | 0.12 |
| | 0.00010971 | 0.00004867 | 0.00 | 0.64 | 0.30 | 0.34 |
| | Total Cash Flow | | 0.12 | 0.64 | 0.30 | 0.46 |

### LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND

API: 33053046800000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 57.69 /0.00 | Gas Sales: | 79.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.99- | 0.00 |
| | | | | Other Deducts - Gas: | 17.82- | 0.00 |
| | | | | Net Income: | 58.40 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 170.89 /0.01 | Gas Sales: | 234.65 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.87- | 0.00 |
| | | | | Other Deducts - Gas: | 52.80- | 0.00 |
| | | | | Net Income: | 172.98 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 115.37 /0.00 | Gas Sales: | 158.41 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.99- | 0.00 |
| | | | | Other Deducts - Gas: | 35.65- | 0.00 |
| | | | | Net Income: | 116.77 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 57.69 /0.01 | Gas Sales: | 79.21 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.99- | 0.00 |
| | | | | Other Deducts - Gas: | 17.82- | 0.00 |
| | | | | Net Income: | 58.40 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 170.89 /0.03 | Gas Sales: | 234.65 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.87- | 0.00 |
| | | | | Other Deducts - Gas: | 52.80- | 0.01- |
| | | | | Net Income: | 172.98 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   36

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 115.37 /0.02 | Gas Sales: | 158.41 | 0.03 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 5.99- | 0.00 |
| | | | | Other Deducts - Gas: | 35.65- | 0.01- |
| | | | | Net Income: | 116.77 | 0.02 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 18.96- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 3.86 | 0.00 |
| | | | | Other Deducts - Oil: | 20.01- | 0.00 |
| | | | | Net Income: | 35.11- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 56.15- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 11.52 | 0.00 |
| | | | | Other Deducts - Oil: | 59.30- | 0.00 |
| | | | | Net Income: | 103.93- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 37.94- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 7.82 | 0.00 |
| | | | | Other Deducts - Oil: | 40.02- | 0.01- |
| | | | | Net Income: | 70.14- | 0.01- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 18.96- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 3.86 | 0.00 |
| | | | | Other Deducts - Oil: | 20.01- | 0.01- |
| | | | | Net Income: | 35.11- | 0.01- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 56.15- | 0.01- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 11.52 | 0.00 |
| | | | | Other Deducts - Oil: | 59.30- | 0.02- |
| | | | | Net Income: | 103.93- | 0.03- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 37.94- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 7.82 | 0.00 |
| | | | | Other Deducts - Oil: | 40.02- | 0.01- |
| | | | | Net Income: | 70.14- | 0.01- |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 21.62- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 6.20- | 0.00 |
| | | | | Other Deducts - Oil: | 83.91 | 0.01 |
| | | | | Net Income: | 56.09 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 14.57- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 4.16- | 0.00 |
| | | | | Other Deducts - Oil: | 56.62 | 0.00 |
| | | | | Net Income: | 37.89 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 21.62- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 6.20- | 0.00 |
| | | | | Other Deducts - Oil: | 83.91 | 0.01 |
| | | | | Net Income: | 56.09 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 14.57- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 4.16- | 0.00 |
| | | | | Other Deducts - Oil: | 56.62 | 0.01 |
| | | | | Net Income: | 37.89 | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page  37

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 4.10- | 0.00 |
| | | | | Net Income: | 3.68- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.94 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 9.47- | 0.00 |
| | | | | Net Income: | 8.53- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.32 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 3.20- | 0.00 |
| | | | | Net Income: | 2.88- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 10.16- | 0.00 |
| | | | | Net Income: | 9.17- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.70 | 0.00 |
| | | | | Other Deducts - Oil: | 6.85- | 0.00 |
| | | | | Net Income: | 6.17- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 7.22- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 13.01- | 0.00 |
| | | | | Net Income: | 18.19- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 10.71- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.00 | 0.00 |
| | | | | Other Deducts - Oil: | 19.26- | 0.01- |
| | | | | Net Income: | 26.97- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 1.91 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.28 | 0.00 |
| | | | | Other Deducts - Oil: | 4.69- | 0.00 |
| | | | | Net Income: | 2.50- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 5.67 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.82 | 0.00 |
| | | | | Other Deducts - Oil: | 13.88- | 0.00 |
| | | | | Net Income: | 7.39- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 3.83 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.54 | 0.00 |
| | | | | Other Deducts - Oil: | 9.38- | 0.00 |
| | | | | Net Income: | 5.01- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 4.63 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.46 | 0.00 |
| | | | | Other Deducts - Oil: | 19.15- | 0.00 |
| | | | | Net Income: | 13.06- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 1.57 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.50 | 0.00 |
| | | | | Other Deducts - Oil: | 6.46- | 0.00 |
| | | | | Net Income: | 4.39- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    38

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | OIL | | /0.00 | Oil Sales: | 4.63 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.46 | 0.00 |
| | | | | Other Deducts - Oil: | 19.15- | 0.00 |
| | | | | Net Income: | 13.06- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 3.13 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.98 | 0.00 |
| | | | | Other Deducts - Oil: | 12.94- | 0.00 |
| | | | | Net Income: | 8.83- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 3.89 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 14.30- | 0.00 |
| | | | | Net Income: | 9.37- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 2.63 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.70 | 0.00 |
| | | | | Other Deducts - Oil: | 9.67- | 0.00 |
| | | | | Net Income: | 6.34- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 13.10 | 0.00 |
| | | | | Other Deducts - Oil: | 131.65- | 0.00 |
| | | | | Net Income: | 117.87- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 8.84 | 0.00 |
| | | | | Other Deducts - Oil: | 88.88- | 0.00 |
| | | | | Net Income: | 79.59- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 8.84 | 0.00 |
| | | | | Other Deducts - Oil: | 88.88- | 0.00 |
| | | | | Net Income: | 79.59- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 4.42 | 0.00 |
| | | | | Other Deducts - Oil: | 44.44- | 0.01- |
| | | | | Net Income: | 39.79- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 13.10 | 0.00 |
| | | | | Other Deducts - Oil: | 131.65- | 0.02- |
| | | | | Net Income: | 117.87- | 0.02- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 8.84 | 0.00 |
| | | | | Other Deducts - Oil: | 88.88- | 0.01- |
| | | | | Net Income: | 79.59- | 0.01- |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.12- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1.88 | 0.00 |
| | | | | Other Deducts - Oil: | 18.84- | 0.00 |
| | | | | Net Income: | 17.08- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   39

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.12- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.88 | 0.00 |
| | | | | Other Deducts - Oil: | 18.84- | 0.00 |
| | | | | Net Income: | 17.08- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.28 | 0.00 |
| | | | | Other Deducts - Oil: | 12.73- | 0.00 |
| | | | | Net Income: | 11.53- | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 63.49 /0.00 | Oil Sales: | 2,406.19 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 225.70- | 0.01- |
| | | | | Other Deducts - Oil: | 149.17- | 0.01- |
| | | | | Net Income: | 2,031.32 | 0.07 |
| 08/2020 | OIL | $/BBL:37.90 | 63.49 /0.00 | Oil Sales: | 2,406.19 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 225.70- | 0.04- |
| | | | | Other Deducts - Oil: | 149.17- | 0.03- |
| | | | | Net Income: | 2,031.32 | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 188.08 /0.01 | Oil Sales: | 7,128.33 | 0.26 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 668.64- | 0.02- |
| | | | | Other Deducts - Oil: | 441.91- | 0.02- |
| | | | | Net Income: | 6,017.78 | 0.22 |
| 08/2020 | OIL | $/BBL:37.90 | 188.08 /0.01 | Oil Sales: | 7,128.33 | 0.19 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 668.64- | 0.09- |
| | | | | Other Deducts - Oil: | 441.91- | 0.09- |
| | | | | Net Income: | 6,017.78 | 0.01 |
| 08/2020 | OIL | $/BBL:37.90 | 126.98 /0.00 | Oil Sales: | 4,812.37 | 0.18 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 451.40- | 0.02- |
| | | | | Other Deducts - Oil: | 298.33- | 0.01- |
| | | | | Net Income: | 4,062.64 | 0.15 |
| 08/2020 | OIL | $/BBL:37.90 | 126.98 /0.00 | Oil Sales: | 4,812.37 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 451.40- | 0.06- |
| | | | | Other Deducts - Oil: | 298.33- | 0.06- |
| | | | | Net Income: | 4,062.64 | 0.01 |
| 08/2020 | OIL | $/BBL:37.90 | 63.49 /0.01 | Oil Sales: | 2,406.19 | 0.46 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 225.70- | 0.04- |
| | | | | Other Deducts - Oil: | 149.17- | 0.03- |
| | | | | Net Income: | 2,031.32 | 0.39 |
| 08/2020 | OIL | $/BBL:37.90 | 188.08 /0.04 | Oil Sales: | 7,128.33 | 1.37 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 668.64- | 0.13- |
| | | | | Other Deducts - Oil: | 441.91- | 0.08- |
| | | | | Net Income: | 6,017.78 | 1.16 |
| 08/2020 | OIL | $/BBL:37.90 | 126.98 /0.02 | Oil Sales: | 4,812.37 | 0.93 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 451.40- | 0.09- |
| | | | | Other Deducts - Oil: | 298.33- | 0.06- |
| | | | | Net Income: | 4,062.64 | 0.78 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   40

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.41- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 15.41- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.41- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 10.41- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.44- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 6.44- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 19.11- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 19.11- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 19.11- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 19.11- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 12.91- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 12.91- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 388.64 /0.01 | Plant Products - Gals - Sales: | 72.20 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 116.12- | 0.00 |
| | | | | Net Income: | 44.63- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 1,151.36 /0.04 | Plant Products - Gals - Sales: | 213.89 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 344.02- | 0.01- |
| | | | | Net Income: | 132.24- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 777.29 /0.03 | Plant Products - Gals - Sales: | 144.39 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 232.24- | 0.00 |
| | | | | Net Income: | 89.27- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 388.64 /0.07 | Plant Products - Gals - Sales: | 72.20 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 116.12- | 0.02- |
| | | | | Net Income: | 44.63- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 11.21 /0.00 | Plant Products - Gals - Sales: | 8.20 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.82- | 0.00 |
| | | | | Net Income: | 7.38 | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 1,151.36 /0.22 | Plant Products - Gals - Sales: | 213.89 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 344.02- | 0.07- |
| | | | | Net Income: | 132.24- | 0.03- |
| 07/2020 | PRG | $/GAL:0.73 | 33.22 /0.01 | Plant Products - Gals - Sales: | 24.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.42- | 0.00 |
| | | | | Net Income: | 21.86 | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 777.29 /0.15 | Plant Products - Gals - Sales: | 144.39 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 232.24- | 0.05- |
| | | | | Net Income: | 89.27- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    41

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | PRG | $/GAL:0.73 | 22.42 /0.00 | Plant Products - Gals - Sales: | 16.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.64- | 0.00 |
| | | | | Net Income: | 14.75 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **2.72** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 2 | 3,828.61 | 3,828.61 | 0.33 |
| | | **Total Lease Operating Expense** | | | **3,828.61** | **0.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|-----------|----------|----------|
| **BADL02** | 0.00003668 | Royalty | 0.47 | 0.00 | 0.00 | 0.47 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.25 | 0.33 | 1.92 |
| | Total Cash Flow | | 0.47 | 2.25 | 0.33 | 2.39 |

### LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND

**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.37 | 147.35 /0.01 | Gas Sales: | 202.33 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.65- | 0.00 |
| | | | | Other Deducts - Gas: | 45.52- | 0.01- |
| | | | | Net Income: | 149.16 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 436.53 /0.02 | Gas Sales: | 599.41 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.66- | 0.00 |
| | | | | Other Deducts - Gas: | 134.86- | 0.00 |
| | | | | Net Income: | 441.89 | 0.02 |
| 07/2020 | GAS | $/MCF:1.37 | 294.71 /0.01 | Gas Sales: | 404.67 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.30- | 0.00 |
| | | | | Other Deducts - Gas: | 91.05- | 0.00 |
| | | | | Net Income: | 298.32 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 147.35 /0.03 | Gas Sales: | 202.33 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.65- | 0.00 |
| | | | | Other Deducts - Gas: | 45.52- | 0.01- |
| | | | | Net Income: | 149.16 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 436.53 /0.08 | Gas Sales: | 599.41 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.66- | 0.01- |
| | | | | Other Deducts - Gas: | 134.86- | 0.03- |
| | | | | Net Income: | 441.89 | 0.08 |
| 07/2020 | GAS | $/MCF:1.37 | 294.71 /0.06 | Gas Sales: | 404.67 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.30- | 0.00 |
| | | | | Other Deducts - Gas: | 91.05- | 0.02- |
| | | | | Net Income: | 298.32 | 0.06 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 5.19- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.04 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    42

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 5.46- | 0.00 |
| | | | | Net Income: | 9.61- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 10.39- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.14 | 0.00 |
| | | | | Other Deducts - Oil: | 10.97- | 0.00 |
| | | | | Net Income: | 19.22- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 5.19- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 5.46- | 0.00 |
| | | | | Net Income: | 9.61- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 15.36- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.14 | 0.00 |
| | | | | Other Deducts - Oil: | 16.21- | 0.00 |
| | | | | Net Income: | 28.43- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 10.39- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.14 | 0.00 |
| | | | | Other Deducts - Oil: | 10.97- | 0.00 |
| | | | | Net Income: | 19.22- | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 7.20- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.08- | 0.00 |
| | | | | Other Deducts - Oil: | 27.92 | 0.00 |
| | | | | Net Income: | 18.64 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 3.59- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.02- | 0.00 |
| | | | | Other Deducts - Oil: | 13.96 | 0.00 |
| | | | | Net Income: | 9.35 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 10.65- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.08- | 0.00 |
| | | | | Other Deducts - Oil: | 41.35 | 0.01 |
| | | | | Net Income: | 27.62 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 7.20- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.08- | 0.00 |
| | | | | Other Deducts - Oil: | 27.92 | 0.01 |
| | | | | Net Income: | 18.64 | 0.01 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.30 | 0.00 |
| | | | | Other Deducts - Oil: | 2.93- | 0.00 |
| | | | | Net Income: | 2.64- | 0.00 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.20 | 0.00 |
| | | | | Other Deducts - Oil: | 1.98- | 0.00 |
| | | | | Net Income: | 1.77- | 0.00 |
| 09/2017 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.86 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   43

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 8.63- | 0.00 |
| | | | | Net Income: | 7.76- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 12.78- | 0.00 |
| | | | | Net Income: | 11.50- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.26 | 0.00 |
| | | | | Other Deducts - Oil: | 12.45- | 0.00 |
| | | | | Net Income: | 11.26- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.26 | 0.00 |
| | | | | Other Deducts - Oil: | 12.45- | 0.00 |
| | | | | Net Income: | 11.26- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.84 | 0.00 |
| | | | | Other Deducts - Oil: | 8.40- | 0.00 |
| | | | | Net Income: | 7.61- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 8.18- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.30 | 0.00 |
| | | | | Other Deducts - Oil: | 14.72- | 0.00 |
| | | | | Net Income: | 20.60- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 4.09- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.14 | 0.00 |
| | | | | Other Deducts - Oil: | 7.36- | 0.00 |
| | | | | Net Income: | 10.31- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 12.12- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.40 | 0.00 |
| | | | | Other Deducts - Oil: | 21.80- | 0.01- |
| | | | | Net Income: | 30.52- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 8.18- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.30 | 0.00 |
| | | | | Other Deducts - Oil: | 14.72- | 0.01- |
| | | | | Net Income: | 20.60- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 7.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.08 | 0.00 |
| | | | | Other Deducts - Oil: | 18.22- | 0.00 |
| | | | | Net Income: | 9.70- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 1.99 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.62 | 0.00 |
| | | | | Other Deducts - Oil: | 8.22- | 0.00 |
| | | | | Net Income: | 5.61- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 1.36 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.42 | 0.00 |
| | | | | Other Deducts - Oil: | 5.55- | 0.00 |
| | | | | Net Income: | 3.77- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    44

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | OIL | | /0.00 | Oil Sales: | 1.87 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.50 | 0.00 |
| | | | | Other Deducts - Oil: | 6.87- | 0.00 |
| | | | | Net Income: | 4.50- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 1.26 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.34 | 0.00 |
| | | | | Other Deducts - Oil: | 4.64- | 0.00 |
| | | | | Net Income: | 3.04- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.67 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.00 | 0.00 |
| | | | | Other Deducts - Oil: | 130.67- | 0.00 |
| | | | | Net Income: | 117.00- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 8.78 | 0.00 |
| | | | | Other Deducts - Oil: | 88.22- | 0.00 |
| | | | | Net Income: | 78.99- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 8.78 | 0.00 |
| | | | | Other Deducts - Oil: | 88.22- | 0.00 |
| | | | | Net Income: | 78.99- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.22 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.40 | 0.00 |
| | | | | Other Deducts - Oil: | 44.10- | 0.00 |
| | | | | Net Income: | 39.48- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.67 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 13.00 | 0.00 |
| | | | | Other Deducts - Oil: | 130.67- | 0.02- |
| | | | | Net Income: | 117.00- | 0.02- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 8.78 | 0.00 |
| | | | | Other Deducts - Oil: | 88.22- | 0.02- |
| | | | | Net Income: | 78.99- | 0.02- |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.80 | 0.00 |
| | | | | Other Deducts - Oil: | 8.06- | 0.00 |
| | | | | Net Income: | 7.31- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.54 | 0.00 |
| | | | | Other Deducts - Oil: | 5.44- | 0.00 |
| | | | | Net Income: | 4.93- | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 30.83 /0.00 | Oil Sales: | 1,168.42 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 109.60- | 0.00 |
| | | | | Other Deducts - Oil: | 72.43- | 0.00 |
| | | | | Net Income: | 986.39 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   45

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.90 | 30.83 /0.00 | Oil Sales: | 1,168.42 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 109.60- | 0.01- |
| | | | | Other Deducts - Oil: | 72.43- | 0.02- |
| | | | | Net Income: | 986.39 | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 91.33 /0.00 | Oil Sales: | 3,461.43 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 324.68- | 0.01- |
| | | | | Other Deducts - Oil: | 214.59- | 0.01- |
| | | | | Net Income: | 2,922.16 | 0.11 |
| 08/2020 | OIL | $/BBL:37.90 | 91.33 /0.00 | Oil Sales: | 3,461.43 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 324.68- | 0.04- |
| | | | | Other Deducts - Oil: | 214.59- | 0.05- |
| | | | | Net Income: | 2,922.16 | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 61.66 /0.00 | Oil Sales: | 2,336.83 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 219.20- | 0.01- |
| | | | | Other Deducts - Oil: | 144.87- | 0.01- |
| | | | | Net Income: | 1,972.76 | 0.07 |
| 08/2020 | OIL | $/BBL:37.90 | 61.66 /0.00 | Oil Sales: | 2,336.83 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 219.20- | 0.03- |
| | | | | Other Deducts - Oil: | 144.87- | 0.03- |
| | | | | Net Income: | 1,972.76 | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 30.83 /0.01 | Oil Sales: | 1,168.42 | 0.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 109.60- | 0.03- |
| | | | | Other Deducts - Oil: | 72.43- | 0.01- |
| | | | | Net Income: | 986.39 | 0.19 |
| 08/2020 | OIL | $/BBL:37.90 | 91.33 /0.02 | Oil Sales: | 3,461.43 | 0.67 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 324.68- | 0.07- |
| | | | | Other Deducts - Oil: | 214.59- | 0.04- |
| | | | | Net Income: | 2,922.16 | 0.56 |
| 08/2020 | OIL | $/BBL:37.90 | 61.66 /0.01 | Oil Sales: | 2,336.83 | 0.45 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 219.20- | 0.04- |
| | | | | Other Deducts - Oil: | 144.87- | 0.03- |
| | | | | Net Income: | 1,972.76 | 0.38 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 40.87- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 40.87- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.42- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 20.42- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 60.48- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 60.48- | 0.01- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 40.87- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 40.87- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 31.27- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 31.27- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page  46

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.64- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 15.64- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 46.28- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 46.28- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 31.27- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 31.27- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 59.81- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 59.81- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.21- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 20.21- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 59.81- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 59.81- | 0.01- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 40.40- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 40.40- | 0.01- |
| 07/2020 | PRG | $/GAL:0.24 | 977.53 /0.04 | Plant Products - Gals - Sales: | 230.68 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 380.94- | 0.02- |
| | | | | Net Income: | 152.56- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 85.16 /0.00 | Plant Products - Gals - Sales: | 62.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.22- | 0.00 |
| | | | | Net Income: | 56.03 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 2,895.93 /0.11 | Plant Products - Gals - Sales: | 683.40 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,128.50- | 0.04- |
| | | | | Net Income: | 451.88- | 0.02- |
| 07/2020 | PRG | $/GAL:0.73 | 252.30 /0.01 | Plant Products - Gals - Sales: | 184.43 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 18.44- | 0.00 |
| | | | | Net Income: | 165.99 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 170.33 /0.01 | Plant Products - Gals - Sales: | 124.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.46- | 0.00 |
| | | | | Net Income: | 112.05 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 1,955.06 /0.07 | Plant Products - Gals - Sales: | 461.36 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 761.88- | 0.03- |
| | | | | Net Income: | 305.09- | 0.01- |
| 07/2020 | PRG | $/GAL:0.24 | 977.53 /0.19 | Plant Products - Gals - Sales: | 230.68 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 380.94- | 0.07- |
| | | | | Net Income: | 152.56- | 0.03- |
| 07/2020 | PRG | $/GAL:0.73 | 85.16 /0.02 | Plant Products - Gals - Sales: | 62.25 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.22- | 0.00 |
| | | | | Net Income: | 56.03 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD  Page  47

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | PRG | $/GAL:0.24 | 2,895.93 /0.56 | Plant Products - Gals - Sales: | 683.40 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,128.50- | 0.22- |
| | | | | Net Income: | 451.88- | 0.09- |
| 07/2020 | PRG | $/GAL:0.73 | 252.30 /0.05 | Plant Products - Gals - Sales: | 184.43 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 18.44- | 0.01- |
| | | | | Net Income: | 165.99 | 0.03 |
| 07/2020 | PRG | $/GAL:0.24 | 1,955.06 /0.38 | Plant Products - Gals - Sales: | 461.36 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 761.88- | 0.15- |
| | | | | Net Income: | 305.09- | 0.06- |
| 07/2020 | PRG | $/GAL:0.73 | 170.33 /0.03 | Plant Products - Gals - Sales: | 124.51 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.46- | 0.00 |
| | | | | Net Income: | 112.05 | 0.02 |

|  |  |  |
|--|--|--|
| **Total Revenue for LEASE** | | **1.31** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0920NNJ157 | Conoco Phillips | 2 | 12,707.26 | 12,707.26 | 1.09 |
| | **Total Lease Operating Expense** | | | **12,707.26** | **1.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL03** | **0.00003668** | **Royalty** | **0.22** | **0.00** | **0.00** | **0.22** |
| | 0.00019256 | 0.00008601 | 0.00 | 1.09 | 1.09 | 0.00 |
| Total Cash Flow | | | 0.22 | 1.09 | 1.09 | 0.22 |

**LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2016 | OIL | | /0.00 | Oil Sales: | 18.88- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.88- | 0.00 |
| | | | | Other Deducts - Oil: | 19.92- | 0.00 |
| | | | | Net Income: | 34.92- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 27.96- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 5.74- | 0.00 |
| | | | | Other Deducts - Oil: | 29.50- | 0.01- |
| | | | | Net Income: | 51.72- | 0.01- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 18.88- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.88- | 0.00 |
| | | | | Other Deducts - Oil: | 19.92- | 0.00 |
| | | | | Net Income: | 34.92- | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 7.07- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.00- | 0.00 |
| | | | | Other Deducts - Oil: | 27.48 | 0.01 |
| | | | | Net Income: | 18.41 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   48

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | OIL | | /0.00 | Oil Sales: | 20.94- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.00- | 0.00 |
| | | | | Other Deducts - Oil: | 81.47 | 0.01 |
| | | | | Net Income: | 54.53 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 7.07- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.00- | 0.00 |
| | | | | Other Deducts - Oil: | 27.48 | 0.00 |
| | | | | Net Income: | 18.41 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 20.94- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.00- | 0.00 |
| | | | | Other Deducts - Oil: | 81.47 | 0.01 |
| | | | | Net Income: | 54.53 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 14.17- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.10- | 0.00 |
| | | | | Other Deducts - Oil: | 54.99 | 0.00 |
| | | | | Net Income: | 36.72 | 0.00 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.32 | 0.00 |
| | | | | Other Deducts - Oil: | 3.01- | 0.00 |
| | | | | Net Income: | 2.70- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 10.46- | 0.00 |
| | | | | Net Income: | 9.42- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 5.24- | 0.00 |
| | | | | Net Income: | 4.72- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.56 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 15.50- | 0.00 |
| | | | | Net Income: | 13.94- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 10.46- | 0.00 |
| | | | | Net Income: | 9.42- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.09- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.54 | 0.00 |
| | | | | Other Deducts - Oil: | 15.54- | 0.00 |
| | | | | Net Income: | 14.09- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.52 | 0.00 |
| | | | | Other Deducts - Oil: | 5.25- | 0.00 |
| | | | | Net Income: | 4.75- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.09- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.54 | 0.00 |
| | | | | Other Deducts - Oil: | 15.54- | 0.00 |
| | | | | Net Income: | 14.09- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD Page 49

**LEASE: (BADL04) Badlands 31-15 MBH (Continued)**
**API: 33053046760000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.06 | 0.00 |
| | | | | Other Deducts - Oil: | 10.49- | 0.00 |
| | | | | Net Income: | 9.48- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 6.78- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.90 | 0.00 |
| | | | | Other Deducts - Oil: | 12.20- | 0.00 |
| | | | | Net Income: | 17.08- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 20.09- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 5.64 | 0.00 |
| | | | | Other Deducts - Oil: | 36.16- | 0.01- |
| | | | | Net Income: | 50.61- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 13.57- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 3.80 | 0.00 |
| | | | | Other Deducts - Oil: | 24.42- | 0.00 |
| | | | | Net Income: | 34.19- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 14.11 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 34.55- | 0.00 |
| | | | | Net Income: | 18.40- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 9.53 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1.38 | 0.00 |
| | | | | Other Deducts - Oil: | 23.32- | 0.00 |
| | | | | Net Income: | 12.41- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 14.11 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 34.55- | 0.00 |
| | | | | Net Income: | 18.40- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 9.53 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.38 | 0.00 |
| | | | | Other Deducts - Oil: | 23.32- | 0.00 |
| | | | | Net Income: | 12.41- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 7.71 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 2.40 | 0.00 |
| | | | | Other Deducts - Oil: | 31.83- | 0.00 |
| | | | | Net Income: | 21.72- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 5.21 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1.62 | 0.00 |
| | | | | Other Deducts - Oil: | 21.48- | 0.00 |
| | | | | Net Income: | 14.65- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 2.61 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.82 | 0.00 |
| | | | | Other Deducts - Oil: | 10.74- | 0.00 |
| | | | | Net Income: | 7.31- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   50

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | OIL | | /0.00 | Oil Sales: | 7.71 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.40 | 0.00 |
| | | | | Other Deducts - Oil: | 31.83- | 0.00 |
| | | | | Net Income: | 21.72- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 5.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.42 | 0.00 |
| | | | | Other Deducts - Oil: | 19.43- | 0.00 |
| | | | | Net Income: | 12.73- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.19 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.68 | 0.00 |
| | | | | Other Deducts - Oil: | 37.03- | 0.00 |
| | | | | Net Income: | 33.16- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 10.92 | 0.00 |
| | | | | Other Deducts - Oil: | 109.72- | 0.00 |
| | | | | Net Income: | 98.24- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 7.38 | 0.00 |
| | | | | Other Deducts - Oil: | 74.07- | 0.00 |
| | | | | Net Income: | 66.31- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.19 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.68 | 0.00 |
| | | | | Other Deducts - Oil: | 37.03- | 0.01- |
| | | | | Net Income: | 33.16- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 10.92 | 0.00 |
| | | | | Other Deducts - Oil: | 109.72- | 0.02- |
| | | | | Net Income: | 98.24- | 0.02- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.38 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 7.38 | 0.00 |
| | | | | Other Deducts - Oil: | 74.07- | 0.01- |
| | | | | Net Income: | 66.31- | 0.01- |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.06- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.06 | 0.00 |
| | | | | Other Deducts - Oil: | 10.57- | 0.00 |
| | | | | Net Income: | 9.57- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.72 | 0.00 |
| | | | | Other Deducts - Oil: | 7.14- | 0.00 |
| | | | | Net Income: | 6.47- | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 105.71 /0.00 | Oil Sales: | 3,995.93 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 375.74- | 0.02- |
| | | | | Other Deducts - Oil: | 238.60- | 0.01- |
| | | | | Net Income: | 3,381.59 | 0.12 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   51

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.80 | 105.71 /0.00 | Oil Sales: | 3,995.93 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 375.74- | 0.06- |
| | | | | Other Deducts - Oil: | 238.60- | 0.05- |
| | | | | Net Income: | 3,381.59 | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 313.18 /0.01 | Oil Sales: | 11,837.94 | 0.43 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,113.12- | 0.04- |
| | | | | Other Deducts - Oil: | 706.84- | 0.02- |
| | | | | Net Income: | 10,017.98 | 0.37 |
| 08/2020 | OIL | $/BBL:37.80 | 211.43 /0.01 | Oil Sales: | 7,991.87 | 0.29 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 751.46- | 0.03- |
| | | | | Other Deducts - Oil: | 477.19- | 0.01- |
| | | | | Net Income: | 6,763.22 | 0.25 |
| 08/2020 | OIL | $/BBL:37.80 | 211.43 /0.01 | Oil Sales: | 7,991.87 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 751.46- | 0.11- |
| | | | | Other Deducts - Oil: | 477.19- | 0.10- |
| | | | | Net Income: | 6,763.22 | 0.01 |
| 08/2020 | OIL | $/BBL:37.80 | 105.71 /0.02 | Oil Sales: | 3,995.93 | 0.77 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 375.74- | 0.07- |
| | | | | Other Deducts - Oil: | 238.60- | 0.05- |
| | | | | Net Income: | 3,381.59 | 0.65 |
| 08/2020 | OIL | $/BBL:35.74 | 313.18 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 11,194.03 | 0.01 |
| 08/2020 | OIL | $/BBL:37.80 | 313.18 /0.06 | Oil Sales: | 11,837.94 | 2.28 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,113.12- | 0.22- |
| | | | | Other Deducts - Oil: | 706.84- | 0.13- |
| | | | | Net Income: | 10,017.98 | 1.93 |
| 08/2020 | OIL | $/BBL:37.80 | 211.43 /0.04 | Oil Sales: | 7,991.87 | 1.54 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 751.46- | 0.15- |
| | | | | Other Deducts - Oil: | 477.19- | 0.09- |
| | | | | Net Income: | 6,763.22 | 1.30 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.62- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 27.62- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 81.78- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 81.78- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 55.22- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 55.22- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.62- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 27.62- | 0.01- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 81.78- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 81.78- | 0.02- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 55.22- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 55.22- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   52

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
API: 33053046760000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 55.27- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 55.27- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 18.65- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 18.65- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 55.27- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 55.27- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 37.31- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 37.31- | 0.01- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 45.06- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 45.06- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.21- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 15.21- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 45.06- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 45.06- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 30.40- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 30.40- | 0.00 |

**Total Revenue for LEASE** 4.55

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 2 | 23,486.25 | 23,486.25 | 2.02 |
| | | **Total Lease Operating Expense** | | | 23,486.25 | 2.02 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 0.77 | 0.00 | 0.00 | 0.77 |
| | multiple 0.00008601 | | 0.00 | 3.78 | 2.02 | 1.76 |
| Total Cash Flow | | | 0.77 | 3.78 | 2.02 | 2.53 |

**LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND**
API: 33053047620000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 57.41 /0.00 | Gas Sales: | 78.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Other Deducts - Gas: | 17.74- | 0.00 |
| | | | | Net Income: | 58.10 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 38.76 /0.00 | Gas Sales: | 53.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.01- | 0.00 |
| | | | | Other Deducts - Gas: | 11.97- | 0.00 |
| | | | | Net Income: | 39.24 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 19.38 /0.00 | Gas Sales: | 26.61 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 1.01- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   53

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 5.99- | 0.00 |
| | | | | Net Income: | 19.61 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 57.41 /0.01 | Gas Sales: | 78.82 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Other Deducts - Gas: | 17.74- | 0.00 |
| | | | | Net Income: | 58.10 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 38.76 /0.01 | Gas Sales: | 53.22 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.01- | 0.00 |
| | | | | Other Deducts - Gas: | 11.97- | 0.00 |
| | | | | Net Income: | 39.24 | 0.01 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 47.03- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9.66 | 0.00 |
| | | | | Other Deducts - Oil: | 49.64- | 0.00 |
| | | | | Net Income: | 87.01- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 31.74- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.50 | 0.00 |
| | | | | Other Deducts - Oil: | 33.49- | 0.00 |
| | | | | Net Income: | 58.73- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 47.03- | 0.01- |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 9.66 | 0.00 |
| | | | | Other Deducts - Oil: | 49.64- | 0.01- |
| | | | | Net Income: | 87.01- | 0.02- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 31.74- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 6.50 | 0.01- |
| | | | | Other Deducts - Oil: | 33.49- | 0.01- |
| | | | | Net Income: | 58.73- | 0.02- |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 6.06- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.74- | 0.00 |
| | | | | Other Deducts - Oil: | 23.55 | 0.00 |
| | | | | Net Income: | 15.75 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 17.96- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.14- | 0.00 |
| | | | | Other Deducts - Oil: | 69.74 | 0.00 |
| | | | | Net Income: | 46.64 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 6.06- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.74- | 0.00 |
| | | | | Other Deducts - Oil: | 23.55 | 0.00 |
| | | | | Net Income: | 15.75 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 17.96- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 5.14- | 0.00 |
| | | | | Other Deducts - Oil: | 69.74 | 0.01 |
| | | | | Net Income: | 46.64 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 12.10- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 3.48- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    54

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 47.06 | 0.01 |
| | | | | Net Income: | 31.48 | 0.01 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.50 | 0.00 |
| | | | | Other Deducts - Oil: | 4.91- | 0.00 |
| | | | | Net Income: | 4.42- | 0.00 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.34 | 0.00 |
| | | | | Other Deducts - Oil: | 3.32- | 0.00 |
| | | | | Net Income: | 2.97- | 0.00 |
| 09/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.06 | 0.00 |
| | | | | Other Deducts - Oil: | 10.93- | 0.01- |
| | | | | Net Income: | 9.88- | 0.01- |
| 09/2017 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 3.22 | 0.00 |
| | | | | Other Deducts - Oil: | 32.36- | 0.00 |
| | | | | Net Income: | 29.19- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 2.20 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 21.86- | 0.00 |
| | | | | Net Income: | 19.66- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.11- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 20.30- | 0.00 |
| | | | | Net Income: | 18.37- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.11- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 20.30- | 0.00 |
| | | | | Net Income: | 18.37- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.38 | 0.00 |
| | | | | Other Deducts - Oil: | 13.71- | 0.00 |
| | | | | Net Income: | 12.38- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 7.09- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.98 | 0.00 |
| | | | | Other Deducts - Oil: | 12.77- | 0.00 |
| | | | | Net Income: | 17.88- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 14.16- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.98 | 0.00 |
| | | | | Other Deducts - Oil: | 25.52- | 0.00 |
| | | | | Net Income: | 35.70- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 7.09- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.98 | 0.00 |
| | | | | Other Deducts - Oil: | 12.77- | 0.00 |
| | | | | Net Income: | 17.88- | 0.00 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**  
**API: 33053047620000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 21.01- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 5.86 | 0.00 |
| | | | | Other Deducts - Oil: | 37.79- | 0.01- |
| | | | | Net Income: | 52.94- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 14.16- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 3.98 | 0.00 |
| | | | | Other Deducts - Oil: | 25.52- | 0.01- |
| | | | | Net Income: | 35.70- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 7.85 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.16 | 0.00 |
| | | | | Other Deducts - Oil: | 19.22- | 0.00 |
| | | | | Net Income: | 10.21- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 3.93 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.56 | 0.00 |
| | | | | Other Deducts - Oil: | 9.61- | 0.01- |
| | | | | Net Income: | 5.12- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 11.62 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.70 | 0.00 |
| | | | | Other Deducts - Oil: | 28.48- | 0.00 |
| | | | | Net Income: | 15.16- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 7.85 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.16 | 0.00 |
| | | | | Other Deducts - Oil: | 19.22- | 0.00 |
| | | | | Net Income: | 10.21- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 6.50 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.02 | 0.00 |
| | | | | Other Deducts - Oil: | 26.88- | 0.00 |
| | | | | Net Income: | 18.36- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 3.26 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.02 | 0.00 |
| | | | | Other Deducts - Oil: | 13.46- | 0.00 |
| | | | | Net Income: | 9.18- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 9.67 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 3.00 | 0.00 |
| | | | | Other Deducts - Oil: | 39.84- | 0.00 |
| | | | | Net Income: | 27.17- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 6.50 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 2.02 | 0.00 |
| | | | | Other Deducts - Oil: | 26.88- | 0.00 |
| | | | | Net Income: | 18.36- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 3.35 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.90 | 0.00 |
| | | | | Other Deducts - Oil: | 12.36- | 0.00 |
| | | | | Net Income: | 8.11- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   56

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | OIL | | /0.00 | Oil Sales: | 2.28 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.62 | 0.00 |
| | | | | Other Deducts - Oil: | 8.35- | 0.00 |
| | | | | Net Income: | 5.45- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.38 | 0.00 |
| | | | | Other Deducts - Oil: | 54.18- | 0.00 |
| | | | | Net Income: | 48.52- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 15.94 | 0.00 |
| | | | | Other Deducts - Oil: | 160.51- | 0.00 |
| | | | | Net Income: | 143.75- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.28 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 5.38 | 0.00 |
| | | | | Other Deducts - Oil: | 54.18- | 0.01- |
| | | | | Net Income: | 48.52- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.82 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 15.94 | 0.00 |
| | | | | Other Deducts - Oil: | 160.51- | 0.03- |
| | | | | Net Income: | 143.75- | 0.03- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.54 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 10.78 | 0.00 |
| | | | | Other Deducts - Oil: | 108.36- | 0.02- |
| | | | | Net Income: | 97.04- | 0.02- |
| 08/2020 | OIL | $/BBL:37.43 | 41.98 /0.00 | Oil Sales: | 1,571.50 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 149.14- | 0.01- |
| | | | | Other Deducts - Oil: | 80.05- | 0.00 |
| | | | | Net Income: | 1,342.31 | 0.05 |
| 08/2020 | OIL | $/BBL:37.43 | 28.28 /0.00 | Oil Sales: | 1,058.53 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 100.46- | 0.02- |
| | | | | Other Deducts - Oil: | 53.92- | 0.01- |
| | | | | Net Income: | 904.15 | 0.00 |
| 08/2020 | OIL | $/BBL:37.43 | 124.38 /0.00 | Oil Sales: | 4,655.59 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 441.84- | 0.02- |
| | | | | Other Deducts - Oil: | 237.13- | 0.00 |
| | | | | Net Income: | 3,976.62 | 0.15 |
| 08/2020 | OIL | $/BBL:37.43 | 124.38 /0.00 | Oil Sales: | 4,655.59 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 441.84- | 0.06- |
| | | | | Other Deducts - Oil: | 237.13- | 0.05- |
| | | | | Net Income: | 3,976.62 | 0.01 |
| 08/2020 | OIL | $/BBL:37.43 | 83.97 /0.00 | Oil Sales: | 3,143.02 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 298.28- | 0.02- |
| | | | | Other Deducts - Oil: | 160.09- | 0.01- |
| | | | | Net Income: | 2,684.65 | 0.09 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page  57

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.43 | 83.97 /0.00 | Oil Sales: | 3,143.02 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 298.28- | 0.05- |
| | | | | Other Deducts - Oil: | 160.09- | 0.04- |
| | | | | Net Income: | 2,684.65 | 0.00 |
| 08/2020 | OIL | $/BBL:37.43 | 41.98 /0.01 | Oil Sales: | 1,571.50 | 0.30 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 149.14- | 0.03- |
| | | | | Other Deducts - Oil: | 80.05- | 0.01- |
| | | | | Net Income: | 1,342.31 | 0.26 |
| 08/2020 | OIL | $/BBL:37.43 | 124.38 /0.02 | Oil Sales: | 4,655.59 | 0.90 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 441.84- | 0.09- |
| | | | | Other Deducts - Oil: | 237.13- | 0.05- |
| | | | | Net Income: | 3,976.62 | 0.76 |
| 08/2020 | OIL | $/BBL:37.43 | 83.97 /0.02 | Oil Sales: | 3,143.02 | 0.60 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 298.28- | 0.05- |
| | | | | Other Deducts - Oil: | 160.09- | 0.03- |
| | | | | Net Income: | 2,684.65 | 0.52 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 24.64- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 24.64- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 24.64- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 24.64- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.62- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 16.62- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 287.29 /0.01 | Plant Products - Gals - Sales: | 53.59 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 96.79- | 0.00 |
| | | | | Net Income: | 43.83- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 96.98 /0.02 | Plant Products - Gals - Sales: | 18.09 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 32.67- | 0.00 |
| | | | | Net Income: | 14.79- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 9.67 /0.00 | Plant Products - Gals - Sales: | 7.07 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.70- | 0.00 |
| | | | | Net Income: | 6.37 | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 287.29 /0.06 | Plant Products - Gals - Sales: | 53.59 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 96.79- | 0.02- |
| | | | | Net Income: | 43.83- | 0.01- |
| 07/2020 | PRG | $/GAL:0.19 | 193.95 /0.04 | Plant Products - Gals - Sales: | 36.19 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 65.33- | 0.02- |
| | | | | Net Income: | 29.56- | 0.01- |

**Total Revenue for LEASE**        **1.72**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   58

## LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)
**API: 33053047620000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0920NNJ157 | Conoco Phillips | 2 | 5,013.34 | 5,013.34 | 0.43 |
| | **Total Lease Operating Expense** | | | **5,013.34** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BADL05 | multiple | 0.00000000 | 1.72 | 0.00 | 1.72 |
| | 0.00000000 | 0.00008601 | 0.00 | 0.43 | 0.43- |
| Total Cash Flow | | | 1.72 | 0.43 | 1.29 |

## LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND
**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 114.59 /0.00 | Gas Sales: | 157.34 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.95- | 0.00 |
| | | | | Other Deducts - Gas: | 35.40- | 0.00 |
| | | | | Net Income: | 115.99 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 339.46 /0.01 | Gas Sales: | 466.11 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 17.62- | 0.00 |
| | | | | Other Deducts - Gas: | 104.87- | 0.01- |
| | | | | Net Income: | 343.62 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 229.17 /0.01 | Gas Sales: | 314.67 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.90- | 0.00 |
| | | | | Other Deducts - Gas: | 70.80- | 0.00 |
| | | | | Net Income: | 231.97 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 114.59 /0.02 | Gas Sales: | 157.34 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.95- | 0.00 |
| | | | | Other Deducts - Gas: | 35.40- | 0.01- |
| | | | | Net Income: | 115.99 | 0.02 |
| 07/2020 | GAS | $/MCF:1.37 | 339.46 /0.07 | Gas Sales: | 466.11 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 17.62- | 0.00 |
| | | | | Other Deducts - Gas: | 104.87- | 0.02- |
| | | | | Net Income: | 343.62 | 0.07 |
| 07/2020 | GAS | $/MCF:1.37 | 229.17 /0.04 | Gas Sales: | 314.67 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.90- | 0.00 |
| | | | | Other Deducts - Gas: | 70.80- | 0.02- |
| | | | | Net Income: | 231.97 | 0.04 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 1.30- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.26 | 0.00 |
| | | | | Other Deducts - Oil: | 1.38- | 0.00 |
| | | | | Net Income: | 2.42- | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 3.89- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.10- | 0.00 |
| | | | | Other Deducts - Oil: | 15.10 | 0.00 |
| | | | | Net Income: | 10.11 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   59

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.40 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 4.09- | 0.00 |
| | | | | Net Income: | 3.69- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 12.11- | 0.00 |
| | | | | Net Income: | 10.89- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.22 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 12.11- | 0.00 |
| | | | | Net Income: | 10.89- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 8.19- | 0.00 |
| | | | | Net Income: | 7.37- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.42 | 0.00 |
| | | | | Other Deducts - Oil: | 4.21- | 0.00 |
| | | | | Net Income: | 3.81- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 25.18- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 7.04 | 0.00 |
| | | | | Other Deducts - Oil: | 45.34- | 0.00 |
| | | | | Net Income: | 63.48- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 8.50- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.38 | 0.00 |
| | | | | Other Deducts - Oil: | 15.31- | 0.00 |
| | | | | Net Income: | 21.43- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 25.18- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 7.04 | 0.00 |
| | | | | Other Deducts - Oil: | 45.34- | 0.01- |
| | | | | Net Income: | 63.48- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 17.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.76 | 0.00 |
| | | | | Other Deducts - Oil: | 30.60- | 0.00 |
| | | | | Net Income: | 42.85- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 4.17 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.60 | 0.00 |
| | | | | Other Deducts - Oil: | 10.21- | 0.00 |
| | | | | Net Income: | 5.44- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 12.34 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.78 | 0.00 |
| | | | | Other Deducts - Oil: | 30.24- | 0.00 |
| | | | | Net Income: | 16.12- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 7.71 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.42 | 0.00 |
| | | | | Other Deducts - Oil: | 31.83- | 0.00 |
| | | | | Net Income: | 21.70- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   60

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2019 | OIL | | /0.00 | Oil Sales: | 5.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.62 | 0.00 |
| | | | | Other Deducts - Oil: | 21.50- | 0.00 |
| | | | | Net Income: | 14.67- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 2.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.82 | 0.00 |
| | | | | Other Deducts - Oil: | 10.74- | 0.00 |
| | | | | Net Income: | 7.31- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 7.71 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.42 | 0.00 |
| | | | | Other Deducts - Oil: | 31.83- | 0.00 |
| | | | | Net Income: | 21.70- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 4.44 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.18 | 0.00 |
| | | | | Other Deducts - Oil: | 16.32- | 0.00 |
| | | | | Net Income: | 10.70- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 6.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.76 | 0.00 |
| | | | | Other Deducts - Oil: | 24.17- | 0.00 |
| | | | | Net Income: | 15.83- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 4.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.18 | 0.00 |
| | | | | Other Deducts - Oil: | 16.32- | 0.00 |
| | | | | Net Income: | 10.70- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.24 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 4.68 | 0.00 |
| | | | | Other Deducts - Oil: | 46.93- | 0.00 |
| | | | | Net Income: | 42.01- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.71 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.84 | 0.00 |
| | | | | Other Deducts - Oil: | 139.03- | 0.00 |
| | | | | Net Income: | 124.48- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9.34 | 0.00 |
| | | | | Other Deducts - Oil: | 93.86- | 0.00 |
| | | | | Net Income: | 84.04- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.24 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.68 | 0.00 |
| | | | | Other Deducts - Oil: | 46.93- | 0.00 |
| | | | | Net Income: | 42.01- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.71 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 13.84 | 0.00 |
| | | | | Other Deducts - Oil: | 139.03- | 0.03- |
| | | | | Net Income: | 124.48- | 0.03- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   61

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.48 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 9.34 | 0.00 |
| | | | | Other Deducts - Oil: | 93.86- | 0.02- |
| | | | | Net Income: | 84.04- | 0.02- |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1.30 | 0.00 |
| | | | | Other Deducts - Oil: | 12.89- | 0.00 |
| | | | | Net Income: | 11.66- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.30 | 0.00 |
| | | | | Other Deducts - Oil: | 12.89- | 0.00 |
| | | | | Net Income: | 11.66- | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 29.65 /0.00 | Oil Sales: | 1,120.67 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 105.38- | 0.00 |
| | | | | Other Deducts - Oil: | 66.92- | 0.01- |
| | | | | Net Income: | 948.37 | 0.03 |
| 08/2020 | OIL | $/BBL:37.80 | 29.65 /0.00 | Oil Sales: | 1,120.67 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 105.38- | 0.01- |
| | | | | Other Deducts - Oil: | 66.92- | 0.02- |
| | | | | Net Income: | 948.37 | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 87.83 /0.00 | Oil Sales: | 3,319.99 | 0.12 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 312.18- | 0.01- |
| | | | | Other Deducts - Oil: | 198.24- | 0.00 |
| | | | | Net Income: | 2,809.57 | 0.11 |
| 08/2020 | OIL | $/BBL:37.80 | 87.83 /0.00 | Oil Sales: | 3,319.99 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 312.18- | 0.04- |
| | | | | Other Deducts - Oil: | 198.24- | 0.05- |
| | | | | Net Income: | 2,809.57 | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 59.30 /0.00 | Oil Sales: | 2,241.35 | 0.08 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 210.76- | 0.01- |
| | | | | Other Deducts - Oil: | 133.83- | 0.00 |
| | | | | Net Income: | 1,896.76 | 0.07 |
| 08/2020 | OIL | $/BBL:37.80 | 59.30 /0.00 | Oil Sales: | 2,241.35 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 210.76- | 0.03- |
| | | | | Other Deducts - Oil: | 133.83- | 0.03- |
| | | | | Net Income: | 1,896.76 | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 29.65 /0.01 | Oil Sales: | 1,120.67 | 0.22 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 105.38- | 0.02- |
| | | | | Other Deducts - Oil: | 66.92- | 0.02- |
| | | | | Net Income: | 948.37 | 0.18 |
| 08/2020 | OIL | $/BBL:37.80 | 87.83 /0.02 | Oil Sales: | 3,319.99 | 0.64 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 312.18- | 0.06- |
| | | | | Other Deducts - Oil: | 198.24- | 0.04- |
| | | | | Net Income: | 2,809.57 | 0.54 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   62

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.80 | 59.30 /0.01 | Oil Sales: | 2,241.35 | 0.43 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 210.76- | 0.04- |
| | | | | Other Deducts - Oil: | 133.83- | 0.03- |
| | | | | Net Income: | 1,896.76 | 0.36 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 48.04- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 48.04- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 48.04- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 48.04- | 0.01- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 32.40- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 32.40- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.87- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 6.87- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.36- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 20.36- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 830.73 /0.03 | Plant Products - Gals - Sales: | 165.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.85- | 0.01- |
| | | | | Net Income: | 95.49- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 98.47 /0.00 | Plant Products - Gals - Sales: | 71.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.20- | 0.00 |
| | | | | Net Income: | 64.78 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 2,461.03 /0.09 | Plant Products - Gals - Sales: | 491.76 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.79- | 0.03- |
| | | | | Net Income: | 282.81- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 66.48 /0.00 | Plant Products - Gals - Sales: | 48.59 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.86- | 0.00 |
| | | | | Net Income: | 43.73 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 1,661.45 /0.06 | Plant Products - Gals - Sales: | 331.99 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.70- | 0.01- |
| | | | | Net Income: | 190.93- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 33.24 /0.01 | Plant Products - Gals - Sales: | 24.30 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.44- | 0.00 |
| | | | | Net Income: | 21.86 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 830.73 /0.16 | Plant Products - Gals - Sales: | 165.98 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.85- | 0.04- |
| | | | | Net Income: | 95.49- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 98.47 /0.02 | Plant Products - Gals - Sales: | 71.98 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.20- | 0.00 |
| | | | | Net Income: | 64.78 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   63

## LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)
API: 33053046770000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRG | $/GAL:0.20 | 2,461.03 /0.47 | Plant Products - Gals - Sales: | 491.76 | 0.10 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 4.78- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 769.79- | 0.14- |
|  |  |  |  | Net Income: | 282.81- | 0.05- |
| 07/2020 | PRG | $/GAL:0.73 | 66.48 /0.01 | Plant Products - Gals - Sales: | 48.59 | 0.01 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 4.86- | 0.00 |
|  |  |  |  | Net Income: | 43.73 | 0.01 |
| 07/2020 | PRG | $/GAL:0.20 | 1,661.45 /0.32 | Plant Products - Gals - Sales: | 331.99 | 0.06 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 3.22- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 519.70- | 0.09- |
|  |  |  |  | Net Income: | 190.93- | 0.03- |

**Total Revenue for LEASE**     **1.27**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 2 | 4,256.75 | 4,256.75 | 0.37 |
| | | **Total Lease Operating Expense** | | | **4,256.75** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BADL06 | 0.00003668 | Royalty | 0.21 | 0.00 | 0.00 | 0.21 |
|  | 0.00019256 | 0.00008601 | 0.00 | 1.06 | 0.37 | 0.69 |
| Total Cash Flow | | | 0.21 | 1.06 | 0.37 | 0.90 |

## LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND
API: 33053046780000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.37 | 50.19 /0.00 | Gas Sales: | 68.92 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 2.61- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 15.51- | 0.00 |
|  |  |  |  | Net Income: | 50.80 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 148.70 /0.01 | Gas Sales: | 204.18 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 7.72- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 45.94- | 0.01- |
|  |  |  |  | Net Income: | 150.52 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 100.39 /0.00 | Gas Sales: | 137.84 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 5.21- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 31.01- | 0.00 |
|  |  |  |  | Net Income: | 101.62 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 50.19 /0.01 | Gas Sales: | 68.92 | 0.01 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 2.61- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 15.51- | 0.00 |
|  |  |  |  | Net Income: | 50.80 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 148.70 /0.03 | Gas Sales: | 204.18 | 0.04 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 7.72- | 0.00 |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   64

**LEASE: (BADL07) Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 45.94- | 0.01- |
| | | | | Net Income: | 150.52 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 100.39 /0.02 | Gas Sales: | 137.84 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.21- | 0.01- |
| | | | | Other Deducts - Gas: | 31.01- | 0.00 |
| | | | | Net Income: | 101.62 | 0.02 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 17.01- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.48 | 0.00 |
| | | | | Other Deducts - Oil: | 17.95- | 0.00 |
| | | | | Net Income: | 31.48- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 50.41- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 10.32 | 0.00 |
| | | | | Other Deducts - Oil: | 53.16- | 0.00 |
| | | | | Net Income: | 93.25- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 34.01- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 7.00 | 0.00 |
| | | | | Other Deducts - Oil: | 35.88- | 0.00 |
| | | | | Net Income: | 62.89- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 17.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.48 | 0.00 |
| | | | | Other Deducts - Oil: | 17.95- | 0.01- |
| | | | | Net Income: | 31.48- | 0.01- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 50.41- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 10.32 | 0.00 |
| | | | | Other Deducts - Oil: | 53.16- | 0.00 |
| | | | | Net Income: | 93.25- | 0.01- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 34.01- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 7.00 | 0.01 |
| | | | | Other Deducts - Oil: | 35.88- | 0.01- |
| | | | | Net Income: | 62.89- | 0.01- |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 17.09- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 4.94- | 0.00 |
| | | | | Other Deducts - Oil: | 66.49 | 0.01 |
| | | | | Net Income: | 44.46 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 8.54- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.44- | 0.00 |
| | | | | Other Deducts - Oil: | 33.24 | 0.00 |
| | | | | Net Income: | 22.26 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 25.35- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 7.26- | 0.00 |
| | | | | Other Deducts - Oil: | 98.47 | 0.02 |
| | | | | Net Income: | 65.86 | 0.02 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 17.09- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.94- | 0.00 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   65

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 66.49 | 0.01 |
| | | | | Net Income: | 44.46 | 0.01 |
| | | | | | | |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.38 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 13.75- | 0.00 |
| | | | | Net Income: | 12.37- | 0.00 |
| | | | | | | |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.32 | 0.00 |
| | | | | Other Deducts - Oil: | 12.99- | 0.00 |
| | | | | Net Income: | 11.75- | 0.00 |
| | | | | | | |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.46 | 0.00 |
| | | | | Other Deducts - Oil: | 4.38- | 0.00 |
| | | | | Net Income: | 3.95- | 0.00 |
| | | | | | | |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.32 | 0.00 |
| | | | | Other Deducts - Oil: | 12.99- | 0.00 |
| | | | | Net Income: | 11.75- | 0.00 |
| | | | | | | |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 8.15- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.28 | 0.00 |
| | | | | Other Deducts - Oil: | 14.66- | 0.00 |
| | | | | Net Income: | 20.53- | 0.00 |
| | | | | | | |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 24.13- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.76 | 0.00 |
| | | | | Other Deducts - Oil: | 43.44- | 0.00 |
| | | | | Net Income: | 60.81- | 0.00 |
| | | | | | | |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 8.15- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.28 | 0.00 |
| | | | | Other Deducts - Oil: | 14.66- | 0.00 |
| | | | | Net Income: | 20.53- | 0.00 |
| | | | | | | |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 24.13- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.76 | 0.00 |
| | | | | Other Deducts - Oil: | 43.44- | 0.01- |
| | | | | Net Income: | 60.81- | 0.01- |
| | | | | | | |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 16.30- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.58 | 0.00 |
| | | | | Other Deducts - Oil: | 29.34- | 0.01- |
| | | | | Net Income: | 41.06- | 0.01- |
| | | | | | | |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 3.99 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.58 | 0.00 |
| | | | | Other Deducts - Oil: | 9.75- | 0.00 |
| | | | | Net Income: | 5.18- | 0.00 |
| | | | | | | |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 11.80 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.70 | 0.00 |
| | | | | Other Deducts - Oil: | 28.90- | 0.00 |
| | | | | Net Income: | 15.40- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    66

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | OIL | | /0.00 | Oil Sales: | 6.06 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.90 | 0.00 |
| | | | | Other Deducts - Oil: | 25.03- | 0.00 |
| | | | | Net Income: | 17.07- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 2.05 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.66 | 0.00 |
| | | | | Other Deducts - Oil: | 8.45- | 0.00 |
| | | | | Net Income: | 5.74- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 6.06 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.90 | 0.00 |
| | | | | Other Deducts - Oil: | 25.03- | 0.00 |
| | | | | Net Income: | 17.07- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 4.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.28 | 0.00 |
| | | | | Other Deducts - Oil: | 16.91- | 0.00 |
| | | | | Net Income: | 11.53- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 4.08 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.10 | 0.00 |
| | | | | Other Deducts - Oil: | 14.97- | 0.00 |
| | | | | Net Income: | 9.79- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 2.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.74 | 0.00 |
| | | | | Other Deducts - Oil: | 10.11- | 0.00 |
| | | | | Net Income: | 6.63- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.17 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.32 | 0.00 |
| | | | | Other Deducts - Oil: | 33.46- | 0.00 |
| | | | | Net Income: | 29.97- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9.86 | 0.00 |
| | | | | Other Deducts - Oil: | 99.11- | 0.00 |
| | | | | Net Income: | 88.74- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.34 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.66 | 0.00 |
| | | | | Other Deducts - Oil: | 66.92- | 0.00 |
| | | | | Net Income: | 59.92- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.17 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.32 | 0.00 |
| | | | | Other Deducts - Oil: | 33.46- | 0.01- |
| | | | | Net Income: | 29.97- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.51 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 9.86 | 0.00 |
| | | | | Other Deducts - Oil: | 99.11- | 0.02- |
| | | | | Net Income: | 88.74- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   67

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.34 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 6.66 | 0.00 |
| | | | | Other Deducts - Oil: | 66.92- | 0.01- |
| | | | | Net Income: | 59.92- | 0.01- |
| 08/2020 | OIL | $/BBL:37.80 | 61.81 /0.00 | Oil Sales: | 2,336.34 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 219.68- | 0.01- |
| | | | | Other Deducts - Oil: | 139.50- | 0.01- |
| | | | | Net Income: | 1,977.16 | 0.07 |
| 08/2020 | OIL | $/BBL:37.80 | 61.81 /0.00 | Oil Sales: | 2,336.34 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 219.68- | 0.03- |
| | | | | Other Deducts - Oil: | 139.50- | 0.03- |
| | | | | Net Income: | 1,977.16 | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 183.11 /0.01 | Oil Sales: | 6,921.40 | 0.25 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 650.82- | 0.02- |
| | | | | Other Deducts - Oil: | 413.28- | 0.01- |
| | | | | Net Income: | 5,857.30 | 0.22 |
| 08/2020 | OIL | $/BBL:37.80 | 183.11 /0.01 | Oil Sales: | 6,921.40 | 0.19 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 650.82- | 0.10- |
| | | | | Other Deducts - Oil: | 413.28- | 0.08- |
| | | | | Net Income: | 5,857.30 | 0.01 |
| 08/2020 | OIL | $/BBL:37.80 | 123.62 /0.00 | Oil Sales: | 4,672.67 | 0.17 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 439.36- | 0.02- |
| | | | | Other Deducts - Oil: | 279.00- | 0.00 |
| | | | | Net Income: | 3,954.31 | 0.15 |
| 08/2020 | OIL | $/BBL:37.80 | 123.62 /0.00 | Oil Sales: | 4,672.67 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 439.36- | 0.07- |
| | | | | Other Deducts - Oil: | 279.00- | 0.05- |
| | | | | Net Income: | 3,954.31 | 0.01 |
| 08/2020 | OIL | $/BBL:37.80 | 61.81 /0.01 | Oil Sales: | 2,336.34 | 0.45 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 219.68- | 0.04- |
| | | | | Other Deducts - Oil: | 139.50- | 0.03- |
| | | | | Net Income: | 1,977.16 | 0.38 |
| 08/2020 | OIL | $/BBL:37.80 | 183.11 /0.04 | Oil Sales: | 6,921.40 | 1.33 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 650.82- | 0.13- |
| | | | | Other Deducts - Oil: | 413.28- | 0.08- |
| | | | | Net Income: | 5,857.30 | 1.12 |
| 08/2020 | OIL | $/BBL:37.80 | 123.62 /0.02 | Oil Sales: | 4,672.67 | 0.90 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 439.36- | 0.08- |
| | | | | Other Deducts - Oil: | 279.00- | 0.06- |
| | | | | Net Income: | 3,954.31 | 0.76 |
| 07/2020 | PRG | $/GAL:0.18 | 274.13 /0.01 | Plant Products - Gals - Sales: | 50.70 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 88.68- | 0.00 |
| | | | | Net Income: | 38.52- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    68

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | PRG | $/GAL:0.18 | 812.12 /0.03 | Plant Products - Gals - Sales: | 150.20 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 262.68- | 0.01- |
| | | | | Net Income: | 114.11- | 0.01- |
| 07/2020 | PRG | $/GAL:0.18 | 548.26 /0.02 | Plant Products - Gals - Sales: | 101.41 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 177.34- | 0.00 |
| | | | | Net Income: | 77.03- | 0.00 |
| 07/2020 | PRG | $/GAL:0.18 | 274.13 /0.05 | Plant Products - Gals - Sales: | 50.70 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 88.68- | 0.01- |
| | | | | Net Income: | 38.52- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 8.74 /0.00 | Plant Products - Gals - Sales: | 6.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Net Income: | 5.75 | 0.00 |
| 07/2020 | PRG | $/GAL:0.18 | 812.12 /0.16 | Plant Products - Gals - Sales: | 150.20 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 262.68- | 0.05- |
| | | | | Net Income: | 114.11- | 0.02- |
| 07/2020 | PRG | $/GAL:0.73 | 25.90 /0.00 | Plant Products - Gals - Sales: | 18.93 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Net Income: | 17.03 | 0.00 |
| 07/2020 | PRG | $/GAL:0.18 | 548.26 /0.11 | Plant Products - Gals - Sales: | 101.41 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 177.34- | 0.04- |
| | | | | Net Income: | 77.03- | 0.02- |
| 07/2020 | PRG | $/GAL:0.73 | 17.48 /0.00 | Plant Products - Gals - Sales: | 12.78 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.28- | 0.00 |
| | | | | Net Income: | 11.50 | 0.00 |

**Total Revenue for LEASE** **2.68**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 2 | 6,570.33 | 6,570.33 | 0.57 |
| | | **Total Lease Operating Expense** | | | **6,570.33** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL07** | 0.00003668 | Royalty | 0.46 | 0.00 | 0.00 | 0.46 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.22 | 0.57 | 1.65 |
| Total Cash Flow | | | 0.46 | 2.22 | 0.57 | 2.11 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD  Page  69

### LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND

**API: 33053046790000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 170.77 /0.01 | Gas Sales: | 234.48 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 8.87- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 52.76- | 0.00 |
|  |  |  |  | Net Income: | 172.85 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 505.90 /0.02 | Gas Sales: | 694.64 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 26.26- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 156.29- | 0.00 |
|  |  |  |  | Net Income: | 512.09 | 0.02 |
| 07/2020 | GAS | $/MCF:1.37 | 341.53 /0.01 | Gas Sales: | 468.96 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 17.73- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 105.52- | 0.01- |
|  |  |  |  | Net Income: | 345.71 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 170.77 /0.03 | Gas Sales: | 234.48 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 8.87- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 52.76- | 0.01- |
|  |  |  |  | Net Income: | 172.85 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 505.90 /0.10 | Gas Sales: | 694.64 | 0.13 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 26.26- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 156.29- | 0.03- |
|  |  |  |  | Net Income: | 512.09 | 0.10 |
| 07/2020 | GAS | $/MCF:1.37 | 341.53 /0.07 | Gas Sales: | 468.96 | 0.09 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 17.73- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 105.52- | 0.02- |
|  |  |  |  | Net Income: | 345.71 | 0.07 |
| 07/2016 | OIL |  | /0.00 | Oil Sales: | 26.54- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 5.44 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 28.02- | 0.00 |
|  |  |  |  | Net Income: | 49.12- | 0.00 |
| 07/2016 | OIL |  | /0.00 | Oil Sales: | 17.94- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 3.70 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 18.89- | 0.00 |
|  |  |  |  | Net Income: | 33.13- | 0.00 |
| 07/2016 | OIL |  | /0.00 | Oil Sales: | 8.97- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1.82 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 9.45- | 0.00 |
|  |  |  |  | Net Income: | 16.60- | 0.00 |
| 07/2016 | OIL |  | /0.00 | Oil Sales: | 26.54- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 5.44 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 28.02- | 0.00 |
|  |  |  |  | Net Income: | 49.12- | 0.00 |
| 07/2016 | OIL |  | /0.00 | Oil Sales: | 17.94- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 3.70 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 18.89- | 0.01- |
|  |  |  |  | Net Income: | 33.13- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   70

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | OIL | | /0.00 | Oil Sales: | 9.05- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 2.60- | 0.00 |
| | | | | Other Deducts - Oil: | 35.18 | 0.00 |
| | | | | Net Income: | 23.53 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 9.05- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 2.60- | 0.01- |
| | | | | Other Deducts - Oil: | 35.18 | 0.00 |
| | | | | Net Income: | 23.53 | 0.01- |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.50 | 0.00 |
| | Roy NRI | 0.00003668 | | Other Deducts - Oil: | 4.98- | 0.00 |
| | | | | Net Income: | 4.48- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.32 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 3.36- | 0.00 |
| | | | | Net Income: | 3.04- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1.28 | 0.00 |
| | | | | Other Deducts - Oil: | 12.54- | 0.00 |
| | | | | Net Income: | 11.34- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.42 | 0.00 |
| | | | | Other Deducts - Oil: | 4.23- | 0.00 |
| | | | | Net Income: | 3.83- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.28 | 0.00 |
| | | | | Other Deducts - Oil: | 12.54- | 0.00 |
| | | | | Net Income: | 11.34- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.86 | 0.00 |
| | | | | Other Deducts - Oil: | 8.47- | 0.00 |
| | | | | Net Income: | 7.66- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 11.98- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 3.36 | 0.00 |
| | | | | Other Deducts - Oil: | 21.57- | 0.00 |
| | | | | Net Income: | 30.19- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 35.49- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 9.94 | 0.00 |
| | | | | Other Deducts - Oil: | 63.88- | 0.00 |
| | | | | Net Income: | 89.43- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 23.96- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 6.72 | 0.00 |
| | | | | Other Deducts - Oil: | 43.13- | 0.00 |
| | | | | Net Income: | 60.37- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 11.98- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 3.36 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   71

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 21.57- | 0.01- |
| | | | | Net Income: | 30.19- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 35.49- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 9.94 | 0.01 |
| | | | | Other Deducts - Oil: | 63.88- | 0.01- |
| | | | | Net Income: | 89.43- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 23.96- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.72 | 0.00 |
| | | | | Other Deducts - Oil: | 43.13- | 0.01- |
| | | | | Net Income: | 60.37- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 15.45 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.24 | 0.00 |
| | | | | Other Deducts - Oil: | 37.83- | 0.00 |
| | | | | Net Income: | 20.14- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 10.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.50 | 0.00 |
| | | | | Other Deducts - Oil: | 25.54- | 0.00 |
| | | | | Net Income: | 13.61- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 15.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.24 | 0.00 |
| | | | | Other Deducts - Oil: | 37.83- | 0.00 |
| | | | | Net Income: | 20.14- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 10.43 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.50 | 0.00 |
| | | | | Other Deducts - Oil: | 25.54- | 0.00 |
| | | | | Net Income: | 13.61- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 8.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.80 | 0.00 |
| | | | | Other Deducts - Oil: | 37.04- | 0.00 |
| | | | | Net Income: | 25.26- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 6.06 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.90 | 0.00 |
| | | | | Other Deducts - Oil: | 25.00- | 0.00 |
| | | | | Net Income: | 17.04- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 8.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.80 | 0.00 |
| | | | | Other Deducts - Oil: | 37.04- | 0.00 |
| | | | | Net Income: | 25.26- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 6.06 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.90 | 0.00 |
| | | | | Other Deducts - Oil: | 25.00- | 0.00 |
| | | | | Net Income: | 17.04- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 5.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.46 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   72

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 20.24- | 0.00 |
| | | | | Net Income: | 13.27- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 3.72 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.98 | 0.00 |
| | | | | Other Deducts - Oil: | 13.65- | 0.00 |
| | | | | Net Income: | 8.95- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 1.86 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.50 | 0.00 |
| | | | | Other Deducts - Oil: | 6.83- | 0.00 |
| | | | | Net Income: | 4.47- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 5.51 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.46 | 0.00 |
| | | | | Other Deducts - Oil: | 20.24- | 0.00 |
| | | | | Net Income: | 13.27- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 3.72 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.98 | 0.00 |
| | | | | Other Deducts - Oil: | 13.65- | 0.00 |
| | | | | Net Income: | 8.95- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 4.60 | 0.00 |
| | | | | Other Deducts - Oil: | 46.30- | 0.00 |
| | | | | Net Income: | 41.47- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.71 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.64 | 0.00 |
| | | | | Other Deducts - Oil: | 137.16- | 0.01- |
| | | | | Net Income: | 122.81- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.47 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9.20 | 0.00 |
| | | | | Other Deducts - Oil: | 92.59- | 0.00 |
| | | | | Net Income: | 82.92- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.60 | 0.00 |
| | | | | Other Deducts - Oil: | 46.30- | 0.01- |
| | | | | Net Income: | 41.47- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.71 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 13.64 | 0.00 |
| | | | | Other Deducts - Oil: | 137.16- | 0.02- |
| | | | | Net Income: | 122.81- | 0.02- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.47 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 9.20 | 0.00 |
| | | | | Other Deducts - Oil: | 92.59- | 0.02- |
| | | | | Net Income: | 82.92- | 0.02- |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.52 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   73

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 5.14- | 0.00 |
| | | | | Net Income: | 4.65- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.09- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.52 | 0.00 |
| | | | | Other Deducts - Oil: | 15.24- | 0.00 |
| | | | | Net Income: | 13.81- | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 59.79 /0.00 | Oil Sales: | 2,265.84 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 212.54- | 0.00 |
| | | | | Other Deducts - Oil: | 140.47- | 0.01- |
| | | | | Net Income: | 1,912.83 | 0.07 |
| 08/2020 | OIL | $/BBL:37.90 | 59.79 /0.00 | Oil Sales: | 2,265.84 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 212.54- | 0.03- |
| | | | | Other Deducts - Oil: | 140.47- | 0.03- |
| | | | | Net Income: | 1,912.83 | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 177.11 /0.01 | Oil Sales: | 6,712.56 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 629.64- | 0.03- |
| | | | | Other Deducts - Oil: | 416.13- | 0.01- |
| | | | | Net Income: | 5,666.79 | 0.21 |
| 08/2020 | OIL | $/BBL:37.90 | 177.11 /0.01 | Oil Sales: | 6,712.56 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 629.64- | 0.09- |
| | | | | Other Deducts - Oil: | 416.13- | 0.08- |
| | | | | Net Income: | 5,666.79 | 0.01 |
| 08/2020 | OIL | $/BBL:37.90 | 119.57 /0.00 | Oil Sales: | 4,531.68 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 425.08- | 0.02- |
| | | | | Other Deducts - Oil: | 280.94- | 0.01- |
| | | | | Net Income: | 3,825.66 | 0.14 |
| 08/2020 | OIL | $/BBL:37.90 | 119.57 /0.00 | Oil Sales: | 4,531.68 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 425.08- | 0.06- |
| | | | | Other Deducts - Oil: | 280.94- | 0.06- |
| | | | | Net Income: | 3,825.66 | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 59.79 /0.01 | Oil Sales: | 2,265.84 | 0.44 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 212.54- | 0.05- |
| | | | | Other Deducts - Oil: | 140.47- | 0.02- |
| | | | | Net Income: | 1,912.83 | 0.37 |
| 08/2020 | OIL | $/BBL:37.90 | 177.11 /0.03 | Oil Sales: | 6,712.56 | 1.29 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 629.64- | 0.12- |
| | | | | Other Deducts - Oil: | 416.13- | 0.08- |
| | | | | Net Income: | 5,666.79 | 1.09 |
| 08/2020 | OIL | $/BBL:37.90 | 119.57 /0.02 | Oil Sales: | 4,531.68 | 0.87 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 425.08- | 0.08- |
| | | | | Other Deducts - Oil: | 280.94- | 0.06- |
| | | | | Net Income: | 3,825.66 | 0.73 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.50- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 27.50- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   74

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.28- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 9.28- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.50- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 27.50- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 18.53- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 18.53- | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 1,264.88 /0.05 | Plant Products - Gals - Sales: | 261.27 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 407.10- | 0.01- |
| | | | | Net Income: | 148.36- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 58.81 /0.00 | Plant Products - Gals - Sales: | 42.99 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.30- | 0.00 |
| | | | | Net Income: | 38.69 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 3,747.21 /0.14 | Plant Products - Gals - Sales: | 774.00 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,206.03- | 0.05- |
| | | | | Net Income: | 439.52- | 0.02- |
| 07/2020 | PRG | $/GAL:0.73 | 174.22 /0.01 | Plant Products - Gals - Sales: | 127.35 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.74- | 0.00 |
| | | | | Net Income: | 114.61 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 2,529.76 /0.09 | Plant Products - Gals - Sales: | 522.53 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 814.23- | 0.03- |
| | | | | Net Income: | 296.75- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 117.62 /0.00 | Plant Products - Gals - Sales: | 85.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.60- | 0.00 |
| | | | | Net Income: | 77.38 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 1,264.88 /0.24 | Plant Products - Gals - Sales: | 261.27 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 407.10- | 0.08- |
| | | | | Net Income: | 148.36- | 0.03- |
| 07/2020 | PRG | $/GAL:0.73 | 58.81 /0.01 | Plant Products - Gals - Sales: | 42.99 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.30- | 0.00 |
| | | | | Net Income: | 38.69 | 0.01 |
| 07/2020 | PRG | $/GAL:0.21 | 3,747.21 /0.72 | Plant Products - Gals - Sales: | 774.00 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,206.03- | 0.23- |
| | | | | Net Income: | 439.52- | 0.08- |
| 07/2020 | PRG | $/GAL:0.73 | 174.22 /0.03 | Plant Products - Gals - Sales: | 127.35 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.74- | 0.00 |
| | | | | Net Income: | 114.61 | 0.02 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   75

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.21 | 2,529.76 /0.49 | Plant Products - Gals - Sales: | 522.53 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 814.23- | 0.16- |
| | | | | Net Income: | 296.75- | 0.06- |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.73 | 117.62 /0.02 | Plant Products - Gals - Sales: | 85.98 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.60- | 0.00 |
| | | | | Net Income: | 77.38 | 0.02 |

**Total Revenue for LEASE**      **2.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 2 | 6,419.54 | 6,419.54 | 0.55 |
| | **Total Lease Operating Expense** | | | | **6,419.54** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL08** | **0.00003668** | **Royalty** | **0.43** | **0.00** | **0.00** | **0.43** |
| | 0.00019256 | 0.00008601 | 0.00 | 2.17 | 0.55 | 1.62 |
| | Total Cash Flow | | 0.43 | 2.17 | 0.55 | 2.05 |

**LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 153.65 /0.02 | Condensate Sales: | 5,750.90 | 0.66 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 714.06- | 0.09- |
| | | | | Net Income: | 5,036.84 | 0.57 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.99 | 1,647 /0.19 | Gas Sales: | 3,285.02 | 0.38 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 21.41- | 0.01- |
| | | | | Other Deducts - Gas: | 416.04- | 0.04- |
| | | | | Net Income: | 2,847.57 | 0.33 |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.70 | 4,783.86 /0.55 | Plant Products - Gals - Sales: | 3,355.47 | 0.39 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 3.85- | 0.00 |
| | | | | Net Income: | 3,351.62 | 0.39 |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.69 | 5,831.43-/0.66- | Plant Products - Gals - Sales: | 4,038.01- | 0.46- |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 3.85 | 0.00 |
| | | | | Net Income: | 4,034.16- | 0.46- |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.29 | 7,545.36 /0.86 | Plant Products - Gals - Sales: | 2,200.36 | 0.25 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 7.11- | 0.01 |
| | | | | Net Income: | 2,193.25 | 0.26 |

**Total Revenue for LEASE**      **1.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **BANK01** | **0.00011400** | **1.09** | **1.09** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    76

### LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:37.02 | 2.99 /0.00 | Condensate Sales: | 110.69 | 0.03 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Condensate: | 5.09- | 0.00 |
|  |  |  |  | Net Income: | 105.60 | 0.03 |
| 07/2020 | GAS | $/MCF:1.60 | 2,533 /0.64 | Gas Sales: | 4,049.52 | 1.03 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 1.69- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,279.21- | 0.33- |
|  |  |  |  | Net Income: | 2,768.62 | 0.70 |
| 07/2020 | GAS | $/MCF:1.60 | 4,612 /1.17 | Gas Sales: | 7,372.92 | 1.87 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 354.98- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 2,329.08- | 0.59- |
|  |  |  |  | Net Income: | 4,688.86 | 1.19 |
| 07/2020 | GAS | $/MCF:1.60 | 2,533 /0.64 | Gas Sales: | 4,049.52 | 1.03 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 1.69- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,314.71- | 0.34- |
|  |  |  |  | Net Income: | 2,733.12 | 0.69 |
| 07/2020 | GAS | $/MCF:1.60 | 2,533-/0.64- | Gas Sales: | 4,049.52- | 1.03- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 1.69 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,279.21 | 0.33 |
|  |  |  |  | Net Income: | 2,768.62- | 0.70- |
| 07/2020 | GAS | $/MCF:1.60 | 4,612 /1.17 | Gas Sales: | 7,372.92 | 1.87 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 350.47- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 2,393.72- | 0.61- |
|  |  |  |  | Net Income: | 4,628.73 | 1.17 |
| 07/2020 | GAS | $/MCF:1.60 | 4,612-/1.17- | Gas Sales: | 7,372.92 | 1.87- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 354.98 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 2,329.08 | 0.59 |
|  |  |  |  | Net Income: | 4,688.86- | 1.19- |

**Total Revenue for LEASE**                                                        **1.89**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART02 | 0.00025403 | 1.89 | 1.89 |

### LEASE: (BART05)  Barton, HP #3    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 4,267 /1.08 | Gas Sales: | 6,820.57 | 1.73 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 328.37- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 2,154.75- | 0.54- |
|  |  |  |  | Net Income: | 4,337.45 | 1.11 |
| 07/2020 | GAS | $/MCF:1.60 | 4,267 /1.08 | Gas Sales: | 6,820.57 | 1.73 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 324.20- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 2,214.56- | 0.56- |
|  |  |  |  | Net Income: | 4,281.81 | 1.09 |
| 07/2020 | GAS | $/MCF:1.60 | 4,267-/1.08- | Gas Sales: | 6,820.57- | 1.73- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 328.37 | 0.08 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   77

## LEASE: (BART05)  Barton, HP #3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 2,154.75 | 0.54 |
| | | | | Net Income: | 4,337.45- | 1.11- |

**Total Revenue for LEASE** | | | | | | **1.09**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BART05 | 0.00025403 | 1.09 | | | | 1.09 |

## LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.60 | 2,503 /0.64 | Gas Sales: | 4,001.42 | 1.02 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.67- | 0.00 |
| | | | | Other Deducts - Gas: | 1,264.04- | 0.33- |
| | | | | Net Income: | 2,735.71 | 0.69 |
| 07/2020 | GAS | $/MCF:1.60 | 2,503 /0.64 | Gas Sales: | 4,001.42 | 1.02 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.67- | 0.00 |
| | | | | Other Deducts - Gas: | 1,299.12- | 0.34- |
| | | | | Net Income: | 2,700.63 | 0.68 |
| 07/2020 | GAS | $/MCF:1.60 | 2,503-/0.64- | Gas Sales: | 4,001.42- | 1.02- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.67 | 0.00 |
| | | | | Other Deducts - Gas: | 1,264.04 | 0.33 |
| | | | | Net Income: | 2,735.71- | 0.69- |

**Total Revenue for LEASE** | | | | | | **0.68**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BART07 | 0.00025403 | 0.68 | | | | 0.68 |

## LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.47 | 56.55 /0.02 | Gas Sales: | 82.93 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 82.93 | 0.02 |
| 07/2020 | PRD | $/BBL:15.45 | 6.64 /0.00 | Plant Products Sales: | 102.59 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 102.59 | 0.02 |

**Total Revenue for LEASE** | | | | | | **0.04**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BAXT01 | 0.00032246 | 0.04 | | | | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   78

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.52 | 818.23 /0.00 | Gas Sales: | 1,245.83 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 66.45- | 0.00 |
| | | | | Other Deducts - Gas: | 9,184.71- | 0.01- |
| | | | | Net Income: | 8,005.33- | 0.00 |
| 07/2020 | GAS | $/MCF:1.52 | 339.42 /0.00 | Gas Sales: | 516.79 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 27.56- | 0.01 |
| | | | | Other Deducts - Gas: | 3,807.13- | 0.01- |
| | | | | Net Income: | 3,317.90- | 0.00 |
| 07/2020 | GAS | $/MCF:1.52 | 940.43 /0.00 | Gas Sales: | 1,431.89 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 75.79- | 0.01 |
| | | | | Other Deducts - Gas: | 10,485.62- | 0.02- |
| | | | | Net Income: | 9,129.52- | 0.00 |
| 07/2020 | GAS | $/MCF:1.55 | 3,093.19 /0.01 | Gas Sales: | 4,792.33 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 12,779.55- | 0.03- |
| | | | | Net Income: | 7,987.22- | 0.02- |
| 07/2020 | GAS | $/MCF:1.62 | 3,953.85 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 16,773.16- | 0.05- |
| | | | | Net Income: | 10,383.38- | 0.03- |
| 07/2020 | GAS | $/MCF:1.52 | 2,129.35 /0.00 | Gas Sales: | 3,242.14 | 0.00 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 183.74- | 0.01 |
| | | | | Other Deducts - Gas: | 25,258.48- | 0.01- |
| | | | | Net Income: | 22,200.08- | 0.00 |
| 07/2020 | GAS | $/MCF:1.52 | 2,129.35 /0.00 | Gas Sales: | 3,242.14 | 0.01 |
| | Roy NRI: | 0.00000153 | | Production Tax - Gas: | 183.74- | 0.01 |
| | | | | Other Deducts - Gas: | 25,258.48- | 0.03- |
| | | | | Net Income: | 22,200.08- | 0.01- |
| 08/2020 | GAS | $/MCF:1.84 | 1,171.80 /0.00 | Gas Sales: | 2,157.82 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 92.66- | 0.01 |
| | | | | Other Deducts - Gas: | 12,872.75- | 0.03- |
| | | | | Net Income: | 10,807.59- | 0.01- |
| 08/2020 | GAS | $/MCF:1.84 | 456.47 /0.00 | Gas Sales: | 840.56 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 36.07- | 0.01 |
| | | | | Other Deducts - Gas: | 5,012.99- | 0.01- |
| | | | | Net Income: | 4,208.50- | 0.00 |
| 08/2020 | GAS | $/MCF:1.84 | 1,187.91 /0.00 | Gas Sales: | 2,187.48 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 93.23- | 0.01 |
| | | | | Other Deducts - Gas: | 12,962.97- | 0.03- |
| | | | | Net Income: | 10,868.72- | 0.01- |
| 08/2020 | GAS | $/MCF:1.76 | 3,177.36 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 14,377.00- | 0.05- |
| | | | | Net Income: | 8,785.95- | 0.03- |
| 08/2020 | GAS | $/MCF:1.84 | 3,480.63 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 15,175.72- | 0.05- |
| | | | | Net Income: | 8,785.94- | 0.03- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD  Page  79

**LEASE: (BBBU01)  BB-Budahn-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 H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | GAS | $/MCF:1.84 | 2,792.34 /0.00 | Gas Sales: | 5,141.95 | 0.01 |
|  | Roy NRI: | 0.00000076 |  | Production Tax - Gas: | 224.46- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 31,162.60- | 0.01- |
|  |  |  |  | Net Income: | 26,245.11- | 0.00 |
| 08/2020 | GAS | $/MCF:1.72 | 2,792.34 /0.00 | Gas Sales: | 4,800.00 | 0.01 |
|  | Roy NRI: | 0.00000153 |  | Other Deducts - Gas: | 12,800.00- | 0.02- |
|  |  |  |  | Net Income: | 8,000.00- | 0.01- |
| 08/2020 | OIL | $/BBL:39.61 | 97.54 /0.00 | Oil Sales: | 3,863.14 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 162.83- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 625.32- | 0.00 |
|  |  |  |  | Net Income: | 3,074.99 | 0.01 |
| 08/2020 | OIL | $/BBL:39.61 | 1,925 /0.01 | Oil Sales: | 76,241.04 | 0.23 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 6,427.10- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 12,340.85- | 0.03- |
|  |  |  |  | Net Income: | 57,473.09 | 0.18 |
| 08/2020 | OIL | $/BBL:39.61 | 1,511.90 /0.00 | Oil Sales: | 59,879.91 | 0.18 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 5,047.86- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 9,692.54- | 0.03- |
|  |  |  |  | Net Income: | 45,139.51 | 0.14 |
| 08/2020 | OIL | $/BBL:39.61 | 564.70 /0.00 | Oil Sales: | 22,365.36 | 0.07 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 1,885.40- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 3,620.20- | 0.01- |
|  |  |  |  | Net Income: | 16,859.76 | 0.05 |
| 08/2020 | OIL | $/BBL:39.61 | 1,721.52 /0.01 | Oil Sales: | 68,182.07 | 0.21 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 5,747.74- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 11,036.38- | 0.04- |
|  |  |  |  | Net Income: | 51,397.95 | 0.15 |
| 08/2020 | OIL | $/BBL:39.61 | 2,069.96 /0.01 | Oil Sales: | 81,982.29 | 0.25 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 6,911.08- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 13,270.17- | 0.04- |
|  |  |  |  | Net Income: | 61,801.04 | 0.19 |
| 08/2020 | OIL | $/BBL:39.61 | 2,606.51 /0.01 | Oil Sales: | 103,232.75 | 0.32 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 8,702.50- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 16,709.90- | 0.05- |
|  |  |  |  | Net Income: | 77,820.35 | 0.24 |
| 08/2020 | OIL | $/BBL:39.61 | 2,976.27 /0.00 | Oil Sales: | 117,877.37 | 0.09 |
|  | Roy NRI: | 0.00000076 |  | Production Tax - Oil: | 9,937.04- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 19,080.37- | 0.01- |
|  |  |  |  | Net Income: | 88,859.96 | 0.07 |
| 08/2020 | OIL | $/BBL:39.61 | 2,976.27 /0.00 | Oil Sales: | 117,877.37 | 0.18 |
|  | Roy NRI: | 0.00000153 |  | Production Tax - Oil: | 9,937.04- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 19,080.37- | 0.02- |
|  |  |  |  | Net Income: | 88,859.96 | 0.14 |
| 09/2020 | OIL | $/BBL:38.77 | 1,739.56 /0.01 | Oil Sales: | 67,437.26 | 0.21 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 5,597.46- | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   80

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Oil: | 11,815.14- | 0.04- |
| | | | | Net Income: | 50,024.66 | 0.15 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:38.77 | 1,539.92 /0.00 | Oil Sales: | 59,697.84 | 0.18 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 4,955.08- | 0.01- |
| | | | | Other Deducts - Oil: | 10,459.17- | 0.03- |
| | | | | Net Income: | 44,283.59 | 0.14 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:38.77 | 1,373.84 /0.00 | Oil Sales: | 53,259.45 | 0.16 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 4,420.66- | 0.01- |
| | | | | Other Deducts - Oil: | 9,331.15- | 0.03- |
| | | | | Net Income: | 39,507.64 | 0.12 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:38.77 | 1,731.25 /0.01 | Oil Sales: | 67,115.10 | 0.21 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 5,570.72- | 0.02- |
| | | | | Other Deducts - Oil: | 11,758.69- | 0.03- |
| | | | | Net Income: | 49,785.69 | 0.16 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:38.77 | 1,824.84 /0.01 | Oil Sales: | 70,743.29 | 0.22 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 5,871.88- | 0.02- |
| | | | | Other Deducts - Oil: | 12,394.36- | 0.04- |
| | | | | Net Income: | 52,477.05 | 0.16 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:38.77 | 2,612.83 /0.01 | Oil Sales: | 101,291.18 | 0.31 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 8,407.42- | 0.03- |
| | | | | Other Deducts - Oil: | 17,746.40- | 0.05- |
| | | | | Net Income: | 75,137.36 | 0.23 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:38.77 | 3,488.84 /0.00 | Oil Sales: | 135,251.33 | 0.10 |
| | Roy NRI | 0.00000076 | | Production Tax - Oil: | 11,226.20- | 0.00 |
| | | | | Other Deducts - Oil: | 23,696.29- | 0.03- |
| | | | | Net Income: | 100,328.84 | 0.07 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:38.77 | 3,488.84 /0.01 | Oil Sales: | 135,251.33 | 0.21 |
| | Roy NRI | 0.00000153 | | Production Tax - Oil: | 11,226.20- | 0.02- |
| | | | | Other Deducts - Oil: | 23,696.29- | 0.04- |
| | | | | Net Income: | 100,328.84 | 0.15 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.24 | 2,054.01 /0.01 | Plant Products - Gals - Sales: | 492.34 | 0.00 |
| | Roy NRI | 0.00000306 | | Other Deducts - Plant - Gals: | 66.99- | 0.00 |
| | | | | Net Income: | 425.35 | 0.00 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.26 | 10,309 /0.03 | Plant Products - Gals - Sales: | 2,666.32 | 0.01 |
| | Roy NRI | 0.00000306 | | Other Deducts - Plant - Gals: | 336.87- | 0.00 |
| | | | | Net Income: | 2,329.45 | 0.01 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.26 | 4,264.21 /0.01 | Plant Products - Gals - Sales: | 1,113.93 | 0.00 |
| | Roy NRI | 0.00000306 | | Other Deducts - Plant - Gals: | 140.08- | 0.00 |
| | | | | Net Income: | 973.85 | 0.00 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.25 | 11,641.41 /0.04 | Plant Products - Gals - Sales: | 2,915.00 | 0.01 |
| | Roy NRI | 0.00000306 | | Other Deducts - Plant - Gals: | 382.44- | 0.00 |
| | | | | Net Income: | 2,532.56 | 0.01 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.25 | 35,531.41 /0.11 | Plant Products - Gals - Sales: | 8,731.13 | 0.03 |
| | Roy NRI | 0.00000306 | | Other Deducts - Plant - Gals: | 1,141.44- | 0.01- |
| | | | | Net Income: | 7,589.69 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    81

### LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.24 | 56,348.24 /0.17 | Plant Products - Gals - Sales: | 13,674.76 | 0.04 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 1,829.21- | 0.00 |
|  |  |  |  | Net Income: | 11,845.55 | 0.04 |
| 07/2020 | PRG | $/GAL:0.26 | 33,236.23 /0.03 | Plant Products - Gals - Sales: | 8,527.35 | 0.01 |
|  | Roy NRI: | 0.00000076 |  | Other Deducts - Plant - Gals: | 1,129.74- | 0.00 |
|  |  |  |  | Net Income: | 7,397.61 | 0.01 |
| 07/2020 | PRG | $/GAL:0.26 | 33,236.23 /0.05 | Plant Products - Gals - Sales: | 8,527.35 | 0.01 |
|  | Roy NRI: | 0.00000153 |  | Other Deducts - Plant - Gals: | 1,129.74- | 0.00 |
|  |  |  |  | Net Income: | 7,397.61 | 0.01 |
| 08/2020 | PRG | $/GAL:0.27 | 13,669.94 /0.04 | Plant Products - Gals - Sales: | 3,712.32 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 458.72- | 0.00 |
|  |  |  |  | Net Income: | 3,253.60 | 0.01 |
| 08/2020 | PRG | $/GAL:0.27 | 5,315.04 /0.02 | Plant Products - Gals - Sales: | 1,456.16 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 179.24- | 0.00 |
|  |  |  |  | Net Income: | 1,276.92 | 0.00 |
| 08/2020 | PRG | $/GAL:0.26 | 13,614.37 /0.04 | Plant Products - Gals - Sales: | 3,585.96 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 458.84- | 0.00 |
|  |  |  |  | Net Income: | 3,127.12 | 0.01 |
| 08/2020 | PRG | $/GAL:0.27 | 36,831.76 /0.11 | Plant Products - Gals - Sales: | 10,037.32 | 0.03 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 1,230.53- | 0.00 |
|  |  |  |  | Net Income: | 8,806.79 | 0.03 |
| 08/2020 | PRG | $/GAL:0.27 | 40,405.31 /0.12 | Plant Products - Gals - Sales: | 10,877.68 | 0.03 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 1,361.45- | 0.00 |
|  |  |  |  | Net Income: | 9,516.23 | 0.03 |
| 08/2020 | PRG | $/GAL:0.27 | 33,831.59 /0.03 | Plant Products - Gals - Sales: | 9,092.54 | 0.01 |
|  | Roy NRI: | 0.00000076 |  | Other Deducts - Plant - Gals: | 1,144.21- | 0.00 |
|  |  |  |  | Net Income: | 7,948.33 | 0.01 |
| 08/2020 | PRG | $/GAL:0.27 | 33,831.59 /0.05 | Plant Products - Gals - Sales: | 9,092.54 | 0.01 |
|  | Roy NRI: | 0.00000153 |  | Other Deducts - Plant - Gals: | 1,144.21- | 0.00 |
|  |  |  |  | Net Income: | 7,948.33 | 0.01 |

**Total Revenue for LEASE**                                        **2.40**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 2.40 | 2.40 |

### LEASE: (BBCL01)  BB Charlie Loomer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H4    County: MC KENZIE, ND

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.52 | 25,401.81 /0.08 | Gas Sales: | 38,492.38 | 0.12 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 2,405.77- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 128,307.94- | 0.39- |
|  |  |  |  | Net Income: | 92,221.33- | 0.28- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   82

**LEASE: (BBCL01)  BB Charlie Loomer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H4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.86 | 26,772.21 /0.08 | Gas Sales: | 49,719.33 | 0.15 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Gas: | 2,405.77- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 141,138.73- | 0.43- |
|  |  |  |  | Net Income: | 93,825.17- | 0.29- |
| 10/2019 | OIL |  | /0.00 | Production Tax - Oil: | 132.52 | 0.00 |
|  | Roy NRI | 0.00000305 |  | Other Deducts - Oil: | 1,325.21- | 0.00 |
|  |  |  |  | Net Income: | 1,192.69- | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 20,187.25 /0.06 | Oil Sales: | 799,530.91 | 2.44 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Oil: | 67,400.26- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 129,417.08- | 0.39- |
|  |  |  |  | Net Income: | 602,713.57 | 1.85 |
| 09/2020 | OIL | $/BBL:38.77 | 17,996.16 /0.05 | Oil Sales: | 697,654.38 | 2.13 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Oil: | 57,907.08- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 122,230.38- | 0.37- |
|  |  |  |  | Net Income: | 517,516.92 | 1.59 |
| 07/2020 | PRG | $/GAL:0.31 | 336,767.31 /1.03 | Plant Products - Gals - Sales: | 104,461.52 | 0.32 |
|  | Roy NRI | 0.00000305 |  | Other Deducts - Plant - Gals: | 12,166.51- | 0.03- |
|  |  |  |  | Net Income: | 92,295.01 | 0.29 |
| 08/2020 | PRG | $/GAL:0.32 | 334,749.48 /1.02 | Plant Products - Gals - Sales: | 106,711.10 | 0.33 |
|  | Roy NRI | 0.00000305 |  | Other Deducts - Plant - Gals: | 12,331.15- | 0.04- |
|  |  |  |  | Net Income: | 94,379.95 | 0.29 |

**Total Revenue for LEASE** — **3.45**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL01 | 0.00000305 | 3.45 | | 3.45 |

**LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.52 | 42,648.07 /0.13 | Gas Sales: | 64,955.89 | 0.20 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Gas: | 3,207.70- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 214,915.80- | 0.66- |
|  |  |  |  | Net Income: | 153,167.61- | 0.47- |
| 08/2020 | GAS | $/MCF:1.85 | 24,297.24 /0.07 | Gas Sales: | 44,907.78 | 0.14 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Gas: | 2,405.77- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 127,506.01- | 0.39- |
|  |  |  |  | Net Income: | 85,004.00- | 0.26- |
| 10/2019 | OIL |  | /0.00 | Production Tax - Oil: | 93.80 | 0.00 |
|  | Roy NRI | 0.00000305 |  | Other Deducts - Oil: | 938.15- | 0.00 |
|  |  |  |  | Net Income: | 844.35- | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 16,796.37 /0.05 | Oil Sales: | 665,232.61 | 2.03 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Oil: | 56,078.94- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 107,678.72- | 0.33- |
|  |  |  |  | Net Income: | 501,474.95 | 1.54 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   83

**LEASE: (BBCL02)  BB Charlie Loomer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H5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:38.77 | 15,626.41 /0.05 | Oil Sales: | 605,786.64 | 1.85 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 50,281.82- | 0.15- |
| | | | | Other Deducts - Oil: | 106,134.97- | 0.32- |
| | | | | Net Income: | 449,369.85 | 1.38 |
| 07/2020 | PRG | $/GAL:0.31 | 565,412.32 /1.72 | Plant Products - Gals - Sales: | 175,384.68 | 0.54 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 20,426.85- | 0.06- |
| | | | | Net Income: | 154,957.83 | 0.48 |
| 08/2020 | PRG | $/GAL:0.32 | 303,802.45 /0.93 | Plant Products - Gals - Sales: | 96,845.84 | 0.30 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 11,191.16- | 0.03- |
| | | | | Net Income: | 85,654.68 | 0.27 |

**Total Revenue for LEASE**                                                  2.94

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL02 | 0.00000305 | 2.94 | 2.94 |

**LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.51 | 31,883.82 /0.10 | Gas Sales: | 48,115.48 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 161,186.85- | 0.49- |
| | | | | Net Income: | 115,477.14- | 0.35- |
| 08/2020 | GAS | $/MCF:1.85 | 18,173.43 /0.06 | Gas Sales: | 33,680.83 | 0.10 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Gas: | 96,230.95- | 0.30- |
| | | | | Net Income: | 64,153.97- | 0.20- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 57.60 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Oil: | 576.05- | 0.00 |
| | | | | Net Income: | 518.45- | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 10,257.62 /0.03 | Oil Sales: | 406,260.60 | 1.24 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 34,247.66- | 0.10- |
| | | | | Other Deducts - Oil: | 65,759.89- | 0.20- |
| | | | | Net Income: | 306,253.05 | 0.94 |
| 09/2020 | OIL | $/BBL:38.77 | 12,748.17 /0.04 | Oil Sales: | 494,206.35 | 1.51 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 41,020.36- | 0.12- |
| | | | | Other Deducts - Oil: | 86,585.90- | 0.26- |
| | | | | Net Income: | 366,600.09 | 1.13 |
| 07/2020 | PRG | $/GAL:0.31 | 422,703.33 /1.29 | Plant Products - Gals - Sales: | 131,117.92 | 0.41 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 15,271.16- | 0.05- |
| | | | | Net Income: | 115,846.76 | 0.36 |
| 08/2020 | PRG | $/GAL:0.32 | 227,232.96 /0.69 | Plant Products - Gals - Sales: | 72,437.10 | 0.22 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 8,370.58- | 0.02- |
| | | | | Net Income: | 64,066.52 | 0.20 |

**Total Revenue for LEASE**                                                  2.08

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL03 | 0.00000305 | 2.08 | 2.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   84

### LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.52 | 47,458.96 /0.14 | Gas Sales: | 72,173.22 | 0.22 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 240,577.39- | 0.74- |
| | | | | Net Income: | 172,413.79- | 0.53- |
| 08/2020 | OIL | $/BBL:39.61 | 100.40 /0.00 | Oil Sales: | 3,976.42 | 0.01 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 335.22- | 0.00 |
| | | | | Other Deducts - Oil: | 643.65- | 0.00 |
| | | | | Net Income: | 2,997.55 | 0.01 |
| 09/2020 | OIL | $/BBL:38.77 | 2,633.39 /0.01 | Oil Sales: | 102,088.23 | 0.31 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 8,473.58- | 0.02- |
| | | | | Other Deducts - Oil: | 17,886.05- | 0.06- |
| | | | | Net Income: | 75,728.60 | 0.23 |
| 07/2020 | PRG | $/GAL:0.31 | 629,193.33 /1.92 | Plant Products - Gals - Sales: | 195,168.85 | 0.60 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 22,731.09- | 0.06- |
| | | | | Net Income: | 172,437.76 | 0.54 |

**Total Revenue for LEASE**  0.25

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL04 | 0.00000305 | 0.25 | 0.25 |

### LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.52 | 29,040.39 /0.09 | Gas Sales: | 44,105.85 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Gas: | 146,752.21- | 0.45- |
| | | | | Net Income: | 105,052.13- | 0.32- |
| 08/2020 | GAS | $/MCF:1.86 | 18,511.25 /0.06 | Gas Sales: | 34,482.76 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Gas: | 97,834.80- | 0.30- |
| | | | | Net Income: | 64,955.89- | 0.20- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 45.34 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Oil: | 453.42- | 0.00 |
| | | | | Net Income: | 408.08- | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 7,224.42 /0.02 | Oil Sales: | 286,128.48 | 0.87 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 24,120.56- | 0.07- |
| | | | | Other Deducts - Oil: | 46,314.56- | 0.14- |
| | | | | Net Income: | 215,693.36 | 0.66 |
| 09/2020 | OIL | $/BBL:38.77 | 8,875.48 /0.03 | Oil Sales: | 344,074.37 | 1.05 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 28,559.04- | 0.08- |
| | | | | Other Deducts - Oil: | 60,282.49- | 0.18- |
| | | | | Net Income: | 255,232.84 | 0.79 |
| 07/2020 | PRG | $/GAL:0.31 | 385,005.63 /1.17 | Plant Products - Gals - Sales: | 119,424.51 | 0.37 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 13,909.23- | 0.04- |
| | | | | Net Income: | 105,515.28 | 0.33 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    85

## LEASE: (BBCL05)  BB Charlie Loomer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H8    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.32 | 231,457.34 /0.71 | Plant Products - Gals - Sales: | 73,783.74 | 0.23 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 8,526.19- | 0.03- |
| | | | | Net Income: | 65,257.55 | 0.20 |

**Total Revenue for LEASE**                                                                                    **1.46**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL05 | 0.00000305 | 1.46 | 1.46 |

## LEASE: (BBCL06)  BB Charlie Loomer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H9    County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.51 | 25,034.28 /0.08 | Gas Sales: | 37,690.46 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Gas: | 126,704.09- | 0.39- |
| | | | | Net Income: | 91,419.40- | 0.28- |
| 08/2020 | GAS | $/MCF:1.83 | 14,468.98 /0.04 | Gas Sales: | 26,463.51 | 0.08 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Gas: | 76,984.76- | 0.24- |
| | | | | Net Income: | 52,125.10- | 0.16- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 65.14 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Oil: | 651.34- | 0.00 |
| | | | | Net Income: | 586.20- | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 9,331.01 /0.03 | Oil Sales: | 369,561.53 | 1.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 31,153.94- | 0.09- |
| | | | | Other Deducts - Oil: | 59,819.55- | 0.18- |
| | | | | Net Income: | 278,588.04 | 0.86 |
| 09/2020 | OIL | $/BBL:38.77 | 11,425.71 /0.03 | Oil Sales: | 442,938.75 | 1.35 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 36,765.02- | 0.11- |
| | | | | Other Deducts - Oil: | 77,603.71- | 0.23- |
| | | | | Net Income: | 328,570.02 | 1.01 |
| 07/2020 | PRG | $/GAL:0.31 | 331,894.86 /1.01 | Plant Products - Gals - Sales: | 102,950.13 | 0.32 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 11,990.49- | 0.04- |
| | | | | Net Income: | 90,959.64 | 0.28 |
| 08/2020 | PRG | $/GAL:0.32 | 180,913.89 /0.55 | Plant Products - Gals - Sales: | 57,671.55 | 0.18 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 6,664.32- | 0.02- |
| | | | | Net Income: | 51,007.23 | 0.16 |

**Total Revenue for LEASE**                                                                                    **1.87**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL06 | 0.00000305 | 1.87 | 1.87 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   86

### LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.60 | 4,508.96 /0.01 | Gas Sales: | 7,217.32 | 0.02 |
| | Roy NRI | 0.00000305 | | Other Deducts - Gas: | 23,255.81- | 0.07- |
| | | | | Net Income: | 16,038.49- | 0.05- |
| 08/2020 | GAS | $/MCF:1.83 | 1,312.53 /0.00 | Gas Sales: | 2,405.72 | 0.01 |
| | Roy NRI | 0.00000305 | | Other Deducts - Gas: | 6,415.40- | 0.02- |
| | | | | Net Income: | 4,009.63- | 0.01- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 79.72 | 0.00 |
| | Roy NRI | 0.00000305 | | Other Deducts - Oil: | 797.22- | 0.00 |
| | | | | Net Income: | 717.50- | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 3,417.30 /0.01 | Oil Sales: | 135,344.69 | 0.41 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 11,409.52- | 0.03- |
| | | | | Other Deducts - Oil: | 21,907.73- | 0.06- |
| | | | | Net Income: | 102,027.44 | 0.32 |
| 09/2020 | OIL | $/BBL:38.77 | 3,634.36 /0.01 | Oil Sales: | 140,892.67 | 0.43 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 11,694.44- | 0.03- |
| | | | | Other Deducts - Oil: | 24,684.65- | 0.07- |
| | | | | Net Income: | 104,513.58 | 0.33 |
| 07/2020 | PRG | $/GAL:0.31 | 59,777.66 /0.18 | Plant Products - Gals - Sales: | 18,542.37 | 0.06 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 2,159.62- | 0.01- |
| | | | | Net Income: | 16,382.75 | 0.05 |
| 08/2020 | PRG | $/GAL:0.32 | 16,411.59 /0.05 | Plant Products - Gals - Sales: | 5,231.65 | 0.02 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 604.56- | 0.01- |
| | | | | Net Income: | 4,627.09 | 0.01 |

**Total Revenue for LEASE**                                                                                  0.65

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL07 | 0.00000305 | 0.65 | 0.65 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND

API: 3505308130
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.50 | 4,264.74 /0.01 | Gas Sales: | 6,410.26 | 0.01 |
| | Wrk NRI | 0.00000153 | | Other Deducts - Gas: | 20,833.33- | 0.03- |
| | | | | Net Income: | 14,423.07- | 0.02- |
| 08/2020 | GAS | $/MCF:1.87 | 5,138.08 /0.01 | Gas Sales: | 9,615.38 | 0.01 |
| | Wrk NRI | 0.00000153 | | Other Deducts - Gas: | 25,641.03- | 0.03- |
| | | | | Net Income: | 16,025.65- | 0.02- |
| 08/2020 | OIL | $/BBL:39.61 | 6,063.26 /0.01 | Oil Sales: | 240,139.88 | 0.37 |
| | Wrk NRI | 0.00000153 | | Production Tax - Oil: | 20,243.74- | 0.03- |
| | | | | Other Deducts - Oil: | 38,870.56- | 0.06- |
| | | | | Net Income: | 181,025.58 | 0.28 |
| 09/2020 | OIL | $/BBL:38.77 | 5,032.66 /0.01 | Oil Sales: | 195,100.36 | 0.30 |
| | Wrk NRI | 0.00000153 | | Production Tax - Oil: | 16,193.82- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   87

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1      (Continued)**
**API: 3505308130**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 34,181.96- | 0.05- |
| | | | | Net Income: | 144,724.58 | 0.23 |
| 07/2020 | PRG | $/GAL:0.27 | 60,947.21 /0.09 | Plant Products - Gals - Sales: | 16,246.94 | 0.02 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 2,042.16- | 0.00 |
| | | | | Net Income: | 14,204.78 | 0.02 |
| 08/2020 | PRG | $/GAL:0.28 | 68,122.15 /0.10 | Plant Products - Gals - Sales: | 18,973.24 | 0.03 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 2,338.23- | 0.00 |
| | | | | Net Income: | 16,635.01 | 0.03 |

| | | | **Total Revenue for LEASE** | | | **0.52** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|------------:|-----------:|---------:|
| BBSL01 | 0.00000153 | 0.52 | 0.52 |

---

**LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND**

**API: 3305303459**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | OIL | $/BBL:38.92 | 1,519.84 /0.07 | Oil Sales: | 59,152.43 | 2.77 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 5,225.48- | 0.24- |
| | | | | Other Deducts - Oil: | 6,427.34- | 0.30- |
| | | | | Net Income: | 47,499.61 | 2.23 |
| 08/2020 | OIL | $/BBL:38.91 | 1,519.84 /0.37 | Oil Sales: | 59,130.90 | 14.55 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,255.20- | 1.30- |
| | | | | Other Deducts - Oil: | 6,529.18- | 1.60- |
| | | | | Net Income: | 47,346.52 | 11.65 |

| | | | **Total Revenue for LEASE** | | | **13.88** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 2 | 5,009.67 | 5,009.67 | 1.47 |
| | | **Total Lease Operating Expense** | | | **5,009.67** | **1.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|------------:|--------:|-----------:|---------:|---------:|
| BEAD01 | multiple | 0.00029283 | 13.88 | 1.47 | 12.41 |

---

**LEASE: (BEAL01)  Beall, R #1   County: RUSK, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 182742 | Trivium Operating, LLC | 1 | 19.30 | 19.30 | 0.10 |
| | | **Total Lease Operating Expense** | | | **19.30** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|--------:|---------:|--------:|
| BEAL01 | 0.00522747 | 0.10 | 0.10 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   88

## LEASE: (BEAL02)  Beall, R #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.97 | 588.67 /2.05 | Gas Sales: | 1,161.89 | 4.04 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 24.66- | 0.09- |
| | | | | Other Deducts - Gas: | 608.78- | 2.11- |
| | | | | Net Income: | 528.45 | 1.84 |
| 02/2020 | GAS | $/MCF:1.72 | 569.93 /1.98 | Gas Sales: | 980.81 | 3.41 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 13.39- | 0.05- |
| | | | | Other Deducts - Gas: | 589.75- | 2.05- |
| | | | | Net Income: | 377.67 | 1.31 |
| 08/2020 | GAS | $/MCF:0.16 | 645.08 /2.24 | Gas Sales: | 102.87 | 0.36 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 2.11- | 0.01- |
| | | | | Other Deducts - Gas: | 45.09- | 0.16- |
| | | | | Net Income: | 55.67 | 0.19 |
| 02/2020 | OIL | $/BBL:49.83 | 7 /0.02 | Oil Sales: | 348.78 | 1.21 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 16.21- | 0.05- |
| | | | | Other Deducts - Oil: | 7.05- | 0.03- |
| | | | | Net Income: | 325.52 | 1.13 |

|  | **Total Revenue for LEASE** | | | | | **4.47** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 182743  Trivium Operating, LLC | 1 | 556.46 | 556.46 | 2.91 |
| | **Total Lease Operating Expense** | | | **556.46** | **2.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAL02** | 0.00347492 | 0.00522747 | 4.47 | 2.91 | 1.56 |

## LEASE: (BEAL03)  Beall, R #4   County: RUSK, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 182744  Trivium Operating, LLC | 1 | 45.75 | 45.75 | 0.24 |
| | **Total Lease Operating Expense** | | | **45.75** | **0.24** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BEAL03** | 0.00522747 | 0.24 | 0.24 |

## LEASE: (BEAL04)  Beall, R #6   County: RUSK, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 182746  Trivium Operating, LLC | 1 | 19.30 | 19.30 | 0.10 |
| | **Total Lease Operating Expense** | | | **19.30** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BEAL04** | 0.00522747 | 0.10 | 0.10 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   89

### LEASE: (BEAL05)  Beall #5    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 182745 | Trivium Operating, LLC | 3 | 45.75 | 45.75 | 0.24 |
| | **Total Lease Operating Expense** | | | **45.75** | **0.24** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BEAL05** | **0.00522747** | **0.24** | **0.24** |

### LEASE: (BEAL06)  Beall #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 182747 | Trivium Operating, LLC | 2 | 19.30 | 19.30 | 0.10 |
| | **Total Lease Operating Expense** | | | **19.30** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BEAL06** | **0.00522747** | **0.10** | **0.10** |

### LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.44 | 518.04 /0.13 | Gas Sales: | 748.07 | 0.16 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 7.36- | 0.02- |
| | | | | Net Income: | 740.71 | 0.14 |
| 07/2020 | PRD | $/BBL:14.90 | 56.38 /0.01 | Plant Products Sales: | 840.15 | 0.16 |
| | Roy NRI: | 0.00024216 | | Net Income: | 840.15 | 0.16 |
| | | **Total Revenue for LEASE** | | | | **0.30** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **BENM02** | **0.00024216** | **0.30** | **0.30** |

### LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.47 | 163.75 /0.05 | Gas Sales: | 239.91 | 0.06 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 2.33- | 0.02- |
| | | | | Net Income: | 237.58 | 0.04 |
| 07/2020 | PRD | $/BBL:15.45 | 17.92 /0.01 | Plant Products Sales: | 276.95 | 0.05 |
| | Roy NRI: | 0.00032246 | | Net Income: | 276.95 | 0.05 |
| | | **Total Revenue for LEASE** | | | | **0.09** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **BENM03** | **0.00032246** | **0.09** | **0.09** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    90

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.42 | 507.27 /0.34 | Gas Sales: | 720.83 | 0.49 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 9.20- | 0.00 |
| | | | | Other Deducts - Gas: | 238.52- | 0.17- |
| | | | | Net Income: | 473.11 | 0.32 |
| | | | | | | |
| 07/2020 | PRD | $/BBL:14.59 | 57.35 /0.04 | Plant Products Sales: | 836.83 | 0.57 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 115.28- | 0.08- |
| | | | | Net Income: | 721.55 | 0.49 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.81** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BENN01 | 0.00067957 | 0.81 | | 0.81 |

### LEASE: (BETT03)  Betty #1H    County: SHELBY, TX

**API: 419-31321**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091018 | Aethon Energy Operating, LLC | 2 | 35.00 | 35.00 | 0.01 |
| | | **Total Lease Operating Expense** | | | **35.00** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BETT03 | 0.00025449 | | 0.01 | 0.01 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 11.10 | 0.04 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 11.10 | 0.04 |
| | | | | | | |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 49.57 | 0.01 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 49.57 | 0.01 |
| | | | | | | |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 25.90 | 0.09 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 25.90 | 0.09 |
| | | | | | | |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 49.57 | 0.01 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 49.57 | 0.01 |
| | | | | | | |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 21.27 | 0.08 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 21.27 | 0.08 |
| | | | | | | |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| | | | | | | |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 22.20 | 0.08 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 22.20 | 0.08 |
| | | | | | | |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 26.82 | 0.10 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 26.82 | 0.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    91

**LEASE: (BLAM02)  Blackstone Minerals 35H #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 16.65 | 0.06 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 16.65 | 0.06 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 19.42 | 0.07 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 19.42 | 0.07 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 18.50 | 0.07 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 18.50 | 0.07 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 19.42 | 0.07 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 19.42 | 0.07 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 11.10 | 0.04 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 11.10 | 0.04 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.25 | 0.03 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 9.25 | 0.03 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 12.95 | 0.05 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 12.95 | 0.05 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.25 | 0.03 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 9.25 | 0.03 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 49.57 | 0.01 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 49.57 | 0.01 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 22.20 | 0.08 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 22.20 | 0.08 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 14.80 | 0.05 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 14.80 | 0.05 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 8.32 | 0.03 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 8.32 | 0.03 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 8.32 | 0.03 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 8.32 | 0.03 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7.40 | 0.03 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 7.40 | 0.03 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   92

**LEASE: (BLAM02) Blackstone Minerals 35H #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 16.65 | 0.06 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 16.65 | 0.06 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 12.02 | 0.04 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 12.02 | 0.04 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 12.95 | 0.05 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 12.95 | 0.05 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5.55 | 0.02 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 5.55 | 0.02 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.92 | 0.00 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 0.92 | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.92- | 0.00 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 0.92- | 0.00 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 12.02 | 0.04 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 12.02 | 0.04 |
| 07/2020 | GAS | $/MCF:1.28 | 7,350.02 /0.99 | Gas Sales: | 9,417.83 | 1.27 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 669.16- | 0.09- |
| | | | | Other Deducts - Gas: | 2,503.16- | 0.34- |
| | | | | Net Income: | 6,245.51 | 0.84 |
| 07/2020 | GAS | $/MCF:1.09 | 5,030.11 /18.13 | Gas Sales: | 5,462.95 | 19.69 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 398.60- | 1.44- |
| | | | | Other Deducts - Gas: | 1,463.08- | 5.27- |
| | | | | Net Income: | 3,601.27 | 12.98 |
| 08/2020 | GAS | $/MCF:1.66 | 7,955.50 /1.07 | Gas Sales: | 13,234.53 | 1.78 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 768.30- | 0.10- |
| | | | | Other Deducts - Gas: | 2,627.08- | 0.36- |
| | | | | Net Income: | 9,839.15 | 1.32 |
| 08/2020 | GAS | $/MCF:1.40 | 5,396.06 /19.45 | Gas Sales: | 7,567.85 | 27.28 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 424.50- | 1.53- |
| | | | | Other Deducts - Gas: | 1,529.66- | 5.52- |
| | | | | Net Income: | 5,613.69 | 20.23 |

**Total Revenue for LEASE**                                                       **36.64**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    93

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0033 | Vine Oil & Gas LP | 1 | 13,713.54 | 13,713.54 | 60.73 |
| | **Total Lease Operating Expense** | | | **13,713.54** | **60.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BLAM02 | 0.00013450 | Override | 2.19 | 0.00 | 0.00 | 2.19 |
| | 0.00360428 | 0.00442826 | 0.00 | 34.45 | 60.73 | 26.28- |
| Total Cash Flow | | | 2.19 | 34.45 | 60.73 | 24.09- |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA
API: 1708121502
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 84.55 | 0.05 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 84.55 | 0.05 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 177.56 | 0.11 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 177.56 | 0.11 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 135.28 | 0.08 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 135.28 | 0.08 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 118.37 | 0.07 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 118.37 | 0.07 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 126.83 | 0.08 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 126.83 | 0.08 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 101.46 | 0.06 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 101.46 | 0.06 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 93.01 | 0.06 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 93.01 | 0.06 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 101.46 | 0.06 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 101.46 | 0.06 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 84.55 | 0.05 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 84.55 | 0.05 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 67.64 | 0.04 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 67.64 | 0.04 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 50.73 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 50.73 | 0.03 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 67.64 | 0.04 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 67.64 | 0.04 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 42.28 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 42.28 | 0.03 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 42.28 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 42.28 | 0.03 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    94

**LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    (Continued)**
**API: 1708121502**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 42.28 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 42.28 | 0.03 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 76.10 | 0.05 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 76.10 | 0.05 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 76.10 | 0.05 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 76.10 | 0.05 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 67.64 | 0.04 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 67.64 | 0.04 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 67.64 | 0.04 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 67.64 | 0.04 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 50.73 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 50.73 | 0.03 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 42.28 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 42.28 | 0.03 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 33.82 | 0.02 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 33.82 | 0.02 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 33.82 | 0.02 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 33.82 | 0.02 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 42.28 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 42.28 | 0.03 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 42.28 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 42.28 | 0.03 |
| 07/2020 | GAS | $/MCF:1.31 | 110.05 /0.07 | Gas Sales: | 143.74 | 0.09 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 143.74 | 0.09 |
| 07/2020 | GAS | $/MCF:1.28 | 21,052.18 /12.45 | Gas Sales: | 27,030.68 | 15.99 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 1,970.02- | 1.17- |
| | | | | Other Deducts - Gas: | 7,271.31- | 4.30- |
| | | | | Net Income: | 17,789.35 | 10.52 |
| 08/2020 | GAS | $/MCF:1.67 | 18,904.27 /11.18 | Gas Sales: | 31,486.48 | 18.62 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 1,758.64- | 1.04- |
| | | | | Other Deducts - Gas: | 6,459.63- | 3.82- |
| | | | | Net Income: | 23,268.21 | 13.76 |

**Total Revenue for LEASE**                                                                                     **25.53**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BLAM03 | 0.00059137 | 25.53 | 25.53 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD  Page 95

**LEASE: (BLAN01)  Blanche 14-36 H  County: DUNN, ND**

**API: 3302503756**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:31.23 | 68.33 /0.00 | Condensate Sales: | 2,133.74 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 181.36- | 0.00 |
|  |  |  |  | Net Income: | 1,952.38 | 0.01 |
| 08/2020 | CND | $/BBL:31.23 | 68.33 /0.00 | Condensate Sales: | 2,133.74 | 0.02 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 181.36- | 0.02 |
|  |  |  |  | Net Income: | 1,952.38 | 0.04 |
| 08/2020 | GAS | $/MCF:1.16 | 9,235.19 /0.04 | Gas Sales: | 10,748.91 | 0.04 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 482.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,214.10- | 0.03- |
|  |  |  |  | Net Income: | 3,052.73 | 0.01 |
| 08/2020 | GAS | $/MCF:1.16 | 9,235.19 /0.04 | Gas Sales: | 10,748.91 | 0.06 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 482.08- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 7,214.10- | 0.01- |
|  |  |  |  | Net Income: | 3,052.73 | 0.06 |
| 08/2020 | OIL |  | /0.00 | Production Tax - Oil: | 51.78 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Other Deducts - Oil: | 517.80- | 0.00 |
|  |  |  |  | Net Income: | 466.02- | 0.00 |
| 08/2020 | OIL |  | /0.00 | Production Tax - Oil: | 51.78 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Other Deducts - Oil: | 517.80- | 0.01- |
|  |  |  |  | Net Income: | 466.02- | 0.01- |
| 09/2020 | OIL | $/BBL:37.16 | 5,263.27 /0.02 | Oil Sales: | 195,584.47 | 0.76 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Oil: | 17,808.10- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 17,503.53- | 0.07- |
|  |  |  |  | Net Income: | 160,272.84 | 0.63 |
| 09/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
|  | Wrk NRI: | 0.00000391 |  | Net Income: | 4,388.71- | 0.02- |
| 09/2020 | OIL | $/BBL:37.16 | 5,263.27 /0.02 | Oil Sales: | 195,584.47 | 1.65 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Oil: | 17,808.10- | 0.82 |
|  |  |  |  | Other Deducts - Oil: | 17,503.53- | 0.82 |
|  |  |  |  | Net Income: | 160,272.84 | 3.29 |
| 08/2020 | PRG | $/GAL:0.20 | 77,971.92 /0.30 | Plant Products - Gals - Sales: | 15,733.33 | 0.06 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Plant - Gals: | 160.61- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 16,748.29- | 0.06- |
|  |  |  |  | Net Income: | 1,175.57- | 0.00 |
| 08/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Net Income: | 626.96- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 77,971.92 /0.30 | Plant Products - Gals - Sales: | 15,733.33 | 0.06 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Plant - Gals: | 160.61- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 16,748.29- | 0.07- |
|  |  |  |  | Net Income: | 1,175.57- | 0.02- |

**Total Revenue for LEASE**　　　　　　　　　　　　　　　　　　　　　**3.99**

| From: | Sklarco, LLC | |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
| | | Account: JUD    Page    96 |

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
API: 3302503756
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202010200 | Marathon Oil Co | 1 | 4,653.26 | 4,653.26 | 0.11 |
| | **Total Lease Operating Expense** | | | **4,653.26** | **0.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202010200 | Marathon Oil Co | 1 | 7,796.37 | 7,796.37 | 0.19 |
| | **Total ICC - Proven** | | | **7,796.37** | **0.19** |
| | **Total Expenses for LEASE** | | | **12,449.63** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAN01** | **0.00000391** | **0.00002441** | | **3.99** | **0.30** | **3.69** |

**LEASE: (BLUE01)  Blue Buttes    County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:60.84 | 0.67 /0.00 | Oil Sales: | 40.76 | 0.00 |
| | Roy NRI | 0.00004883 | | Production Tax - Oil: | 3.56- | 0.00 |
| | | | | Other Deducts - Oil: | 5.24- | 0.00 |
| | | | | Net Income: | 31.96 | 0.00 |
| 12/2019 | OIL | $/BBL:61.61 | 0.57 /0.00 | Oil Sales: | 35.12 | 0.00 |
| | Roy NRI | 0.00004883 | | Production Tax - Oil: | 3.08- | 0.00 |
| | | | | Other Deducts - Oil: | 4.52- | 0.00 |
| | | | | Net Income: | 27.52 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| **BLUE01** | **0.00004883** | | **0.00** |

**LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 101420-6 | J-O'B Operating Company | 2 | 1,261.37 | 1,261.37 | 27.37 |
| | **Total Lease Operating Expense** | | | **1,261.37** | **27.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BMSM02** | **0.02169632** | **27.37** | **27.37** |

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.56 | 4.92 /0.01 | Gas Sales: | 7.67 | 0.01 |
| | Roy NRI | 0.00140626 | | Net Income: | 7.67 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    97

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.86 | 6.28 /0.01 | Gas Sales: | 11.69 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.27- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.55- | 0.00 |
|  |  |  |  | Net Income: | 10.87 | 0.02 |
| 07/2020 | GAS | $/MCF:1.60 | 48.16 /0.07 | Gas Sales: | 76.83 | 0.11 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 2.95- | 0.01- |
|  |  |  |  | Net Income: | 73.88 | 0.10 |
| 07/2020 | PRG | $/GAL:0.58 | 173.64 /0.24 | Plant Products - Gals - Sales: | 100.53 | 0.14 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 1.21- | 0.00 |
|  |  |  |  | Net Income: | 99.32 | 0.14 |
| 07/2020 | PRG | $/GAL:0.26 | 38.37 /0.05 | Plant Products - Gals - Sales: | 9.96 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.05- | 0.00 |
|  |  |  |  | Net Income: | 9.91 | 0.01 |
| 07/2020 | PRG | $/GAL:0.74 | 56.99 /0.08 | Plant Products - Gals - Sales: | 42.03 | 0.06 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 5.26- | 0.01- |
|  |  |  |  | Net Income: | 36.77 | 0.05 |

**Total Revenue for LEASE**    **0.33**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC05 | 0.00140626 | 0.33 | 0.33 |

### LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.56 | 5.18 /0.01 | Gas Sales: | 8.07 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 8.07 | 0.01 |
| 07/2020 | GAS | $/MCF:1.88 | 6.80 /0.01 | Gas Sales: | 12.81 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.57- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.60- | 0.00 |
|  |  |  |  | Net Income: | 11.64 | 0.02 |
| 07/2020 | GAS | $/MCF:1.59 | 24.09 /0.03 | Gas Sales: | 38.42 | 0.05 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 1.47- | 0.00 |
|  |  |  |  | Net Income: | 36.95 | 0.05 |
| 07/2020 | PRG | $/GAL:0.58 | 86.86 /0.12 | Plant Products - Gals - Sales: | 50.25 | 0.07 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 1.84- | 0.00 |
|  |  |  |  | Net Income: | 48.41 | 0.07 |
| 07/2020 | PRG | $/GAL:0.26 | 44.95 /0.06 | Plant Products - Gals - Sales: | 11.65 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.19- | 0.00 |
|  |  |  |  | Net Income: | 11.46 | 0.02 |
| 07/2020 | PRG | $/GAL:0.74 | 28.51 /0.04 | Plant Products - Gals - Sales: | 21.04 | 0.03 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.63- | 0.01- |
|  |  |  |  | Net Income: | 18.41 | 0.02 |

**Total Revenue for LEASE**    **0.19**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC06 | 0.00140626 | 0.19 | 0.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    98

## LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.55 | 0.87 /0.00 | Gas Sales: | 1.35 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 1.35 | 0.00 |
| 07/2020 | GAS | $/MCF:1.79 | 1.31 /0.00 | Gas Sales: | 2.35 | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.11- | 0.00 |
| | | | | Net Income: | 2.22 | 0.00 |
| 07/2020 | GAS | $/MCF:1.60 | 7.72 /0.01 | Gas Sales: | 12.32 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Net Income: | 12.22 | 0.02 |
| 07/2020 | PRG | $/GAL:0.58 | 21.81 /0.03 | Plant Products - Gals - Sales: | 12.63 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 12.61 | 0.02 |
| 07/2020 | PRG | $/GAL:0.74 | 7.29 /0.01 | Plant Products - Gals - Sales: | 5.38 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.67- | 0.00 |
| | | | | Net Income: | 4.71 | 0.01 |

**Total Revenue for LEASE**  0.05

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BODC07 | 0.00140626 | 0.05 | 0.05 |

## LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.55 | 150.57 /0.21 | Gas Sales: | 233.75 | 0.33 |
| | Roy NRI: | 0.00140626 | | Net Income: | 233.75 | 0.33 |
| 07/2020 | GAS | $/MCF:1.68 | 208.30 /0.29 | Gas Sales: | 349.50 | 0.49 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 15.44- | 0.02- |
| | | | | Other Deducts - Gas: | 16.53- | 0.02- |
| | | | | Net Income: | 317.53 | 0.45 |
| 07/2020 | GAS | $/MCF:1.59 | 1,137.85 /1.60 | Gas Sales: | 1,814.36 | 2.55 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 84.00- | 0.12- |
| | | | | Net Income: | 1,730.36 | 2.43 |
| 07/2020 | PRG | $/GAL:0.60 | 1,715.52 /2.41 | Plant Products - Gals - Sales: | 1,023.36 | 1.44 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 19.48- | 0.02- |
| | | | | Net Income: | 1,003.88 | 1.42 |
| 07/2020 | PRG | $/GAL:0.26 | 480.88 /0.68 | Plant Products - Gals - Sales: | 127.13 | 0.18 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.40- | 0.00 |
| | | | | Net Income: | 125.73 | 0.18 |
| 07/2020 | PRG | $/GAL:0.74 | 705.51 /0.99 | Plant Products - Gals - Sales: | 520.35 | 0.73 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 65.07- | 0.09- |
| | | | | Net Income: | 455.28 | 0.64 |

**Total Revenue for LEASE**  5.45

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BODC08 | 0.00140626 | 5.45 | 5.45 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   99

### LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 3 /0.00 | Gas Sales: | 4.79 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.24- | 0.00 |
| | | | | Net Income: | 4.55 | 0.01 |
| 07/2020 | PRG | $/GAL:0.57 | 9.95 /0.01 | Plant Products - Gals - Sales: | 5.67 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Net Income: | 5.60 | 0.01 |
| 07/2020 | PRG | $/GAL:0.74 | 2.19 /0.00 | Plant Products - Gals - Sales: | 1.62 | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 1.42 | 0.00 |

|  |  | **Total Revenue for LEASE** | | | | **0.02** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BODC10 | 0.00140626 | 0.02 | | | | 0.02 |

### LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 1,608 /0.31 | Gas Sales: | 2,218.47 | 0.43 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,300.93- | 0.45- |
| | | | | Net Income: | 82.46- | 0.02- |
| 07/2020 | GAS | $/MCF:1.38 | 1,183 /0.23 | Gas Sales: | 1,633.08 | 0.32 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 155.12- | 0.03- |
| | | | | Net Income: | 1,477.96 | 0.29 |
| 07/2020 | PRG | $/GAL:0.26 | 2,659.03 /0.51 | Plant Products - Gals - Sales: | 698.53 | 0.14 |
| | Roy NRI: | 0.00019340 | | Net Income: | 698.53 | 0.14 |
| 07/2020 | PRG | $/GAL:0.26 | 1,877.96 /0.36 | Plant Products - Gals - Sales: | 486.48 | 0.10 |
| | Roy NRI: | 0.00019340 | | Net Income: | 486.48 | 0.10 |

|  |  | **Total Revenue for LEASE** | | | | **0.51** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BODE01 | 0.00019340 | 0.51 | | | | 0.51 |

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 392 /0.08 | Gas Sales: | 540.54 | 0.11 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 51.71- | 0.02- |
| | | | | Net Income: | 488.83 | 0.09 |
| 07/2020 | GAS | $/MCF:1.38 | 380 /0.07 | Gas Sales: | 524.64 | 0.10 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 25.85- | 0.01- |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 447.08 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    100

### LEASE: (BODE08) Bodenheim, G.A. 10    (Continued)
**Revenue:**    **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 380 /0.07 | Gas Sales: | 524.64 | 0.10 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Gas: | 25.85- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 51.71- | 0.01- |
|  |  |  |  | Net Income: | 447.08 | 0.08 |
| 07/2020 | PRG | $/GAL:0.27 | 563.63 /0.11 | Plant Products - Gals - Sales: | 152.14 | 0.03 |
|  | Roy NRI: | 0.00019340 |  | Net Income: | 152.14 | 0.03 |
| 07/2020 | PRG | $/GAL:0.27 | 547.05 /0.11 | Plant Products - Gals - Sales: | 147.67 | 0.03 |
|  | Roy NRI: | 0.00019340 |  | Net Income: | 147.67 | 0.03 |
| 07/2020 | PRG | $/GAL:0.27 | 547.05 /0.11 | Plant Products - Gals - Sales: | 147.67 | 0.03 |
|  | Roy NRI: | 0.00019340 |  | Net Income: | 147.67 | 0.03 |

**Total Revenue for LEASE**     **0.34**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODE08 | 0.00019340 | 0.34 | 0.34 |

### LEASE: (BOGG02) Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND
API: 3305306695
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 3,651.19 /0.01 | Gas Sales: | 4,249.65 | 0.01 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Gas: | 247.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 8,804.87- | 0.02- |
|  |  |  |  | Net Income: | 4,802.26- | 0.01- |
| 08/2020 | OIL | $/BBL:36.74 | 2,148.63 /0.01 | Oil Sales: | 78,937.61 | 0.26 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Oil: | 7,646.16- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 2,475.98- | 0.01- |
|  |  |  |  | Net Income: | 68,815.47 | 0.23 |
| 08/2020 | PRG | $/GAL:0.20 | 30,641.11 /0.10 | Plant Products - Gals - Sales: | 6,140.29 | 0.02 |
|  | Wrk NRI: | 0.00000332 |  | Other Deducts - Plant - Gals: | 3,102.31- | 0.01- |
|  |  |  |  | Net Income: | 3,037.98 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 1,350.89 /0.00 | Plant Products - Gals - Sales: | 1,004.45 | 0.00 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Plant - Gals: | 85.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 173.46- | 0.00 |
|  |  |  |  | Net Income: | 745.61 | 0.00 |

**Total Revenue for LEASE**     **0.23**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200901302 | QEP Energy Company | 1 | 10,404.08 | 10,404.08 | 0.03 |
| | **Total Lease Operating Expense** | | | **10,404.08** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG02 | 0.00000332 | 0.00000332 | 0.23 | 0.03 | 0.20 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    101

### LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND

**API: 3305306696**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 4,233.98 /0.01 | Gas Sales: | 4,927.96 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 286.48- | 0.01- |
| | | | | Other Deducts - Gas: | 10,210.26- | 0.03- |
| | | | | Net Income: | 5,568.78- | 0.02- |
| 08/2020 | OIL | $/BBL:36.74 | 2,817.12 /0.01 | Oil Sales: | 103,496.72 | 0.34 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 10,025.04- | 0.03- |
| | | | | Other Deducts - Oil: | 3,246.31- | 0.01- |
| | | | | Net Income: | 90,225.37 | 0.30 |
| 08/2020 | PRG | $/GAL:0.20 | 35,531.86 /0.12 | Plant Products - Gals - Sales: | 7,120.37 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,597.51- | 0.01- |
| | | | | Net Income: | 3,522.86 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 1,566.51 /0.01 | Plant Products - Gals - Sales: | 1,164.77 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 99.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 201.15- | 0.00 |
| | | | | Net Income: | 864.62 | 0.00 |

**Total Revenue for LEASE** — **0.29**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 11,060.09 | 11,060.09 | 0.04 |
| | | **Total Lease Operating Expense** | | | **11,060.09** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG03 | 0.00000332 | 0.00000332 | 0.29 | 0.04 | 0.25 |

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306692**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 3,724.96 /0.00 | Gas Sales: | 4,335.51 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 255.18- | 0.00 |
| | | | | Other Deducts - Gas: | 9,213.69- | 0.00 |
| | | | | Net Income: | 5,133.36- | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 472.84 /0.00 | Oil Sales: | 17,371.44 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 1,682.66- | 0.00 |
| | | | | Other Deducts - Oil: | 544.88- | 0.00 |
| | | | | Net Income: | 15,143.90 | 0.02 |
| 08/2020 | PRG | $/GAL:0.23 | 31,502.99 /0.03 | Plant Products - Gals - Sales: | 7,129.99 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 3,154.92- | 0.00 |
| | | | | Net Income: | 3,975.07 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 2,043.62 /0.00 | Plant Products - Gals - Sales: | 1,519.54 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 129.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.52- | 0.00 |
| | | | | Net Income: | 1,132.86 | 0.00 |

**Total Revenue for LEASE** — **0.03**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    102

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD    (Continued)**
**API: 3305306692**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.03 | 0.03 |

### LEASE: (BOLI02)  Bolinger, SH 6-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 18.86 /0.00 | Condensate Sales: | 705.90 | 0.08 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Condensate: | 87.64- | 0.01- |
|  |  |  |  | Net Income: | 618.26 | 0.07 |
| 07/2020 | GAS | $/MCF:2.00 | 246 /0.03 | Gas Sales: | 490.99 | 0.06 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Gas: | 3.20- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 62.14- | 0.01- |
|  |  |  |  | Net Income: | 425.65 | 0.05 |
| 03/2019 | PRG | $/GAL:0.69 | 563.25 /0.06 | Plant Products - Gals - Sales: | 389.90 | 0.05 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Gals: | 0.60- | 0.00 |
|  |  |  |  | Net Income: | 389.30 | 0.05 |
| 03/2019 | PRG | $/GAL:0.68 | 684.87-/0.08- | Plant Products - Gals - Sales: | 468.26- | 0.06- |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 0.60 | 0.00 |
|  |  |  |  | Net Income: | 467.66- | 0.06- |
| 07/2020 | PRG | $/GAL:0.28 | 899.32 /0.10 | Plant Products - Gals - Sales: | 252.62 | 0.03 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 1.07- | 0.00 |
|  |  |  |  | Net Income: | 251.55 | 0.03 |

**Total Revenue for LEASE** 0.14

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOLI02 | 0.00011400 | 0.14 | 0.14 |

### LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 093020-1 | S & P Co. | 4 | 4,353.20 | 4,353.20 | 164.53 |
|  | **Total Lease Operating Expense** |  |  | **4,353.20** | **164.53** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BOND01 | 0.03779528 | 164.53 | 164.53 |

### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 101220-1 | Harleton Oil & Gas, Inc. | 3 | 1,781.12 | 1,781.12 | 9.55 |
|  | **Total Lease Operating Expense** |  |  | **1,781.12** | **9.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD03 | 0.00535984 | 9.55 | 9.55 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   103

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:31.53 | 40.25 /0.20 | Condensate Sales: | 1,269.26 | 6.32 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 58.10- | 0.29- |
| | | | | Other Deducts - Condensate: | 18.26- | 0.09- |
| | | | | Net Income: | 1,192.90 | 5.94 |
| 07/2020 | GAS | $/MCF:1.46 | 1,938.30 /9.65 | Gas Sales: | 2,822.97 | 14.05 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 81.07- | 0.41- |
| | | | | Other Deducts - Gas: | 1,863.23- | 9.27- |
| | | | | Net Income: | 878.67 | 4.37 |
| 07/2020 | PRG | $/GAL:0.35 | 6,833.28 /34.00 | Plant Products - Gals - Sales: | 2,415.43 | 12.02 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 95.73- | 0.48- |
| | | | | Other Deducts - Plant - Gals: | 1,193.36- | 5.93- |
| | | | | Net Income: | 1,126.34 | 5.61 |

**Total Revenue for LEASE**  **15.92**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 6 | 1,844.62 | 1,844.62 | 10.49 |
| | | **Total Lease Operating Expense** | | | **1,844.62** | **10.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BORD04** | 0.00497607 | 0.00568695 | | 15.92 | 10.49 | 5.43 |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 718.31 /3.57 | Gas Sales: | 987.88 | 4.92 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.55- | 0.01- |
| | | | | Other Deducts - Gas: | 652.43- | 3.24- |
| | | | | Net Income: | 334.90 | 1.67 |
| 07/2020 | PRG | $/GAL:0.34 | 619.96 /3.08 | Plant Products - Gals - Sales: | 210.03 | 1.05 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 108.46- | 0.54- |
| | | | | Net Income: | 101.57 | 0.51 |

**Total Revenue for LEASE**  **2.18**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 4 | 1,064.63 | 1,064.63 | 6.05 |
| | | **Total Lease Operating Expense** | | | **1,064.63** | **6.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BORD05** | 0.00497607 | 0.00568695 | | 2.18 | 6.05 | 3.87- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   104

## LEASE: (BORD06) Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 101220 | Harleton Oil & Gas, Inc. | 3 | 2,491.12 | 2,491.12 | 13.35 |
| | **Total Lease Operating Expense** | | | **2,491.12** | **13.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD06 | 0.00535984 | 13.35 | 13.35 |

## LEASE: (BOYC01) Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:30.79 | 636.46 /5.49 | Oil Sales: | 19,594.84 | 168.97 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 995.65- | 8.58- |
| | | | | Net Income: | 18,599.19 | 160.39 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020 | Blackbird Company | 2 | 8,553.12 | 8,553.12 | 89.04 |
| | **Total Lease Operating Expense** | | | **8,553.12** | **89.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 093020 | Blackbird Company | 2 | 1,051.16 | 1,051.16 | 10.95 |
| | **Total TCC - Proven** | | | **1,051.16** | **10.95** |
| | **Total Expenses for LEASE** | | | **9,604.28** | **99.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | 160.39 | 99.99 | 60.40 |

## LEASE: (BURG01) Burgess Simmons   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.44 | 6,545-/1.33- | Gas Sales: | 9,436.87- | 1.91- |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 1,169.97 | 0.23 |
| | | | | Net Income: | 8,266.90- | 1.68- |
| 07/2020 | GAS | $/MCF:1.44 | 6,545 /1.33 | Gas Sales: | 9,436.87 | 1.91 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 874.26- | 0.17- |
| | | | | Net Income: | 8,562.61 | 1.74 |
| 08/2020 | GAS | $/MCF:1.75 | 6,774 /1.37 | Gas Sales: | 11,879.66 | 2.41 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 809.98- | 0.16- |
| | | | | Net Income: | 11,069.68 | 2.25 |
| 08/2020 | PRG | $/GAL:0.27 | 18,731 /3.80 | Plant Products - Gals - Sales: | 5,001.29 | 1.01 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 5,001.29 | 1.01 |
| | | | **Total Revenue for LEASE** | | | **3.32** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BURG01 | 0.00020292 | 3.32 | 3.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   105

### LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.87 | 23 /6.00 | Gas Sales: | 65.96 | 17.21 |
|  | Wrk NRI: | 0.26089112 |  | Production Tax - Gas: | 0.02- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 5.57- | 1.45- |
|  |  |  |  | Net Income: | 60.37 | 15.75 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CADE01 | 0.26089112 | 15.75 | 15.75 |

### LEASE: (CALH01)  Calhoun Cadeville Unit   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:36.44 | 180.16 /0.12 | Oil Sales: | 6,565.23 | 4.34 |
|  | Wrk NRI: | 0.00066089 |  | Production Tax - Oil: | 823.35- | 0.55- |
|  |  |  |  | Net Income: | 5,741.88 | 3.79 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CALH01 | 0.00066089 | 3.79 | 3.79 |

### LEASE: (CAMP05)  Campbell Estate Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:39.51 | 0.84 /0.00 | Condensate Sales: | 33.19 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Condensate: | 1.53- | 0.00 |
|  |  |  |  | Net Income: | 31.66 | 0.00 |
| 07/2020 | GAS | $/MCF:1.49 | 458.66 /0.02 | Gas Sales: | 681.77 | 0.04 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 0.30- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 681.77- | 0.02- |
|  |  |  |  | Net Income: | 0.30- | 0.02 |
| 07/2020 | GAS | $/MCF:1.48 | 4,343.46 /0.20 | Gas Sales: | 6,442.05 | 0.26 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 360.72- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,313.19- | 0.10- |
|  |  |  |  | Net Income: | 4,768.14 | 0.11 |
| 07/2020 | GAS | $/MCF:1.33 | 431.08 /0.02 | Gas Sales: | 574.59 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 574.59 | 0.03 |
| 07/2020 | GAS | $/MCF:1.32 | 7,256.14 /0.34 | Gas Sales: | 9,595.75 | 0.45 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 567.50- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,530.87- | 0.07- |
|  |  |  |  | Net Income: | 7,497.38 | 0.35 |
| 07/2020 | GAS | $/MCF:1.34 | 820.05 /0.04 | Gas Sales: | 1,096.95 | 0.05 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,096.95 | 0.05 |
| 07/2020 | GAS | $/MCF:1.32 | 7,779.44 /0.36 | Gas Sales: | 10,262.66 | 0.48 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 575.24- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 2,092.01- | 0.09- |
|  |  |  |  | Net Income: | 7,595.41 | 0.36 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    106

### LEASE: (CAMP05)  Campbell Estate Et Al    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 1,135.03 /0.05 | Gas Sales: | 1,567.07 | 0.07 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,567.07 | 0.07 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.39 | 19,068.85 /0.89 | Gas Sales: | 26,432.61 | 1.24 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,562.64- | 0.07- |
| | | | | Other Deducts - Gas: | 4,216.95- | 0.20- |
| | | | | Net Income: | 20,653.02 | 0.97 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.56 | 1,002.67 /0.02 | Gas Sales: | 1,567.05 | 0.03 |
| | Wrk NRI | 0.00002188 | | Net Income: | 1,567.05 | 0.03 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.49 | 9,504 /0.21 | Gas Sales: | 14,153.02 | 0.31 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 792.47- | 0.01- |
| | | | | Other Deducts - Gas: | 2,885.06- | 0.06- |
| | | | | Net Income: | 10,475.49 | 0.24 |

**Total Revenue for LEASE**                                                        **2.23**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CAMP05 | 0.00004688 | 1.96 | 0.00 | | 1.96 |
| | 0.00002188 | 0.00 | 0.27 | | 0.27 |
| Total Cash Flow | | 1.96 | 0.27 | | 2.23 |


### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.10 | 649 /10.30 | Gas Sales: | 716.24 | 11.36 |
| | Wrk NRI | 0.01586418 | | Production Tax - Gas: | 83.08- | 1.32- |
| | | | | Net Income: | 633.16 | 10.04 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20091701500 | Xtreme Energy Company | 2 | 1,882.97 | 1,882.97 | 39.02 |
| | **Total Lease Operating Expense** | | | **1,882.97** | **39.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 10.04 | 39.02 | 28.98- |


### LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091112 | Diversified Production, LLC | 102 EF | 107.05 | 107.05 | 1.16 |
| | **Total Lease Operating Expense** | | | **107.05** | **1.16** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CARR02 | 0.01081427 | | 1.16 | 1.16 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   107

### LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.25 | 4.77 /0.02 | Condensate Sales: | 163.36 | 0.60 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 7.30- | 0.02- |
| | | | | Net Income: | 156.06 | 0.58 |
| 08/2020 | GAS | $/MCF:1.90 | 1,732.01 /11.25 | Gas Sales: | 3,289.95 | 21.37 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Gas: | 182.82- | 1.19- |
| | | | | Other Deducts - Gas: | 758.78- | 4.93- |
| | | | | Net Income: | 2,348.35 | 15.25 |
| 08/2020 | PRG | $/GAL:0.35 | 4,548.99 /29.55 | Plant Products - Gals - Sales: | 1,589.19 | 10.32 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Plant - Gals: | 88.20- | 0.57- |
| | | | | Other Deducts - Plant - Gals: | 369.78- | 2.40- |
| | | | | Net Income: | 1,131.21 | 7.35 |

**Total Revenue for LEASE** 23.18

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000700 | BP America Production Co. | 2 | 2,145.24 | 2,145.24 | 7.91 |
| | | **Total Lease Operating Expense** | | **2,145.24** | | **7.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | | 23.18 | 7.91 | | 15.27 |

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.14 | 21.83 /0.07 | Condensate Sales: | 745.29 | 2.40 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 34.15- | 0.11- |
| | | | | Net Income: | 711.14 | 2.29 |
| 09/2020 | CND | $/BBL:34.15 | 4.20 /0.01 | Condensate Sales: | 143.44 | 0.46 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 6.83- | 0.02- |
| | | | | Net Income: | 136.61 | 0.44 |
| 08/2020 | GAS | $/MCF:2.02 | 8,013.06 /40.84 | Gas Sales: | 16,147.16 | 82.29 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 1,353.92- | 6.90- |
| | | | | Other Deducts - Gas: | 3,653.39- | 18.62- |
| | | | | Net Income: | 11,139.85 | 56.77 |
| 08/2020 | GAS | $/MCF:1.95 | 1,170.02 /5.96 | Gas Sales: | 2,285.08 | 11.64 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.00 |
| | | | | Other Deducts - Gas: | 520.82- | 2.65- |
| | | | | Net Income: | 1,763.30 | 8.99 |
| 08/2020 | PRG | $/GAL:0.36 | 22,540.04 /114.87 | Plant Products - Gals - Sales: | 8,124.99 | 41.41 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Plant - Gals: | 450.19- | 2.30- |
| | | | | Other Deducts - Plant - Gals: | 1,929.51- | 9.83- |
| | | | | Net Income: | 5,745.29 | 29.28 |
| 08/2020 | PRG | $/GAL:0.38 | 4,048 /20.63 | Plant Products - Gals - Sales: | 1,530.27 | 7.80 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 348.82- | 1.78- |
| | | | | Net Income: | 1,181.45 | 6.02 |

**Total Revenue for LEASE** 103.79

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    108

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000700 | BP America Production Co. | 1 | 5,792.44 | 5,792.44 | 21.36 |
| | **Total Lease Operating Expense** | | | **5,792.44** | **21.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 103.79 | 21.36 | 82.43 |

## LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.15 | 186.01 /1.64 | Gas Sales: | 399.22 | 3.52 |
| | Wrk NRI: | 0.00882544 | | Other Deducts - Gas: | 75.74- | 0.67- |
| | | | | Net Income: | 323.48 | 2.85 |
| 08/2020 | PRG | $/GAL:0.43 | 235.03 /2.07 | Plant Products - Gals - Sales: | 100.71 | 0.89 |
| | Wrk NRI: | 0.00882544 | | Other Deducts - Plant - Gals: | 18.59- | 0.17- |
| | | | | Net Income: | 82.12 | 0.72 |
| | | | **Total Revenue for LEASE** | | | **3.57** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000700 | BP America Production Co. | 3 | 3,245.56 | 3,245.56 | 11.97 |
| | **Total Lease Operating Expense** | | | **3,245.56** | **11.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00882544 | 0.00368695 | 3.57 | 11.97 | 8.40- |

## LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

API: 365-30655

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.20 | 5.37 /0.02 | Condensate Sales: | 183.67 | 0.59 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 8.35- | 0.02- |
| | | | | Net Income: | 175.32 | 0.57 |
| 08/2020 | GAS | $/MCF:2.13 | 559 /3.18 | Gas Sales: | 1,192.76 | 6.79 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 252.31- | 1.44- |
| | | | | Net Income: | 940.02 | 5.35 |
| 08/2020 | PRG | $/GAL:0.40 | 1,634.01 /9.31 | Plant Products - Gals - Sales: | 646.89 | 3.68 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 139.26- | 0.79- |
| | | | | Net Income: | 507.63 | 2.89 |
| | | | **Total Revenue for LEASE** | | | **8.81** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   109

## LEASE: (CART13)  Carthage Gas Unit #13-3   (Continued)
**API: 365-30655**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000700 | BP America Production Co. | 2 | 1,908.68 | 1,908.68 | 7.04 |
| | **Total Lease Operating Expense** | | | **1,908.68** | **7.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 8.81 | 7.04 | 1.77 |

## LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000700 | BP America Production Co. | 2 | 1,813.62 | 1,813.62 | 6.69 |
| | **Total Lease Operating Expense** | | | **1,813.62** | **6.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 6.69 | 6.69 |

## LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.10 | 4.34 /0.01 | Condensate Sales: | 148.00 | 0.48 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 6.83- | 0.02- |
| | | | | Net Income: | 141.17 | 0.46 |
| 08/2020 | GAS | $/MCF:2.03 | 1,858.01 /9.12 | Gas Sales: | 3,772.90 | 18.53 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 210.41- | 1.04- |
| | | | | Other Deducts - Gas: | 869.56- | 4.27- |
| | | | | Net Income: | 2,692.93 | 13.22 |
| 08/2020 | PRG | $/GAL:0.39 | 6,779.01 /33.29 | Plant Products - Gals - Sales: | 2,629.11 | 12.91 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Plant - Gals: | 146.09- | 0.72- |
| | | | | Other Deducts - Plant - Gals: | 600.31- | 2.94- |
| | | | | Net Income: | 1,882.71 | 9.25 |
| | | **Total Revenue for LEASE** | | | | **22.93** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000700 | BP America Production Co. | 2 | 2,787.15 | 2,787.15 | 10.28 |
| | **Total Lease Operating Expense** | | | **2,787.15** | **10.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 22.93 | 10.28 | 12.65 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   110

## LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.11 | 4.05 /0.01 | Condensate Sales: | 138.13 | 0.45 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 6.07- | 0.02- |
| | | | | Net Income: | 132.06 | 0.43 |
| 08/2020 | GAS | $/MCF:1.92 | 969.01 /5.04 | Gas Sales: | 1,858.41 | 9.66 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 424.81- | 2.21- |
| | | | | Net Income: | 1,433.13 | 7.45 |
| 08/2020 | PRG | $/GAL:0.37 | 3,386.02 /17.60 | Plant Products - Gals - Sales: | 1,257.47 | 6.54 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 283.99- | 1.48- |
| | | | | Net Income: | 973.48 | 5.06 |

**Total Revenue for LEASE**       **12.94**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 12.94 | 12.94 |

## LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:33.86 | 1.30 /0.00 | Condensate Sales: | 44.02 | 0.14 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 2.28- | 0.01- |
| | | | | Net Income: | 41.74 | 0.13 |
| 08/2020 | GAS | $/MCF:2.06 | 737 /3.56 | Gas Sales: | 1,517.70 | 7.33 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 352.19- | 1.70- |
| | | | | Net Income: | 1,165.00 | 5.63 |
| 08/2020 | PRG | $/GAL:0.38 | 1,988.01 /9.61 | Plant Products - Gals - Sales: | 745.93 | 3.60 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 184.45- | 0.89- |
| | | | | Net Income: | 561.48 | 2.71 |

**Total Revenue for LEASE**       **8.47**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000700 | BP America Production Co. | 2 | 1,820.81 | 1,820.81 | 6.71 |
| | | **Total Lease Operating Expense** | | | **1,820.81** | **6.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 8.47 | 6.71 | 1.76 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    111

### LEASE: (CLAR01) Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1760298 | Basa Resources, Inc. | 2 | 158,272.92 | 158,272.92 | 415.69 |
| | **Total Lease Operating Expense** | | | **158,272.92** | **415.69** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 1760298 | Basa Resources, Inc. | 2 | 99,649.07 | 99,649.07 | 261.72 |
| | **Total TCC - Proven** | | | **99,649.07** | **261.72** |
| | **Total Expenses for LEASE** | | | **257,921.99** | **677.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 677.41 | 677.41 |

### LEASE: (CLAR02) Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 1.30 /0.00 | Oil Sales: | 49.97 | 0.11 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 1.16- | 0.01- |
| | | | | Net Income: | 48.81 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.10 | 0.10 |

### LEASE: (CLAR03) Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 6.21 /0.01 | Oil Sales: | 238.69 | 0.49 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 5.53- | 0.01- |
| | | | | Net Income: | 233.16 | 0.48 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.48 | 0.48 |

### LEASE: (CLAR04) Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 0.86 /0.00 | Oil Sales: | 33.06 | 0.07 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.77- | 0.01- |
| | | | | Net Income: | 32.29 | 0.06 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR04 | 0.00204393 | 0.06 | 0.06 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    112

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 8.21 /0.02 | Oil Sales: | 315.56 | 0.66 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 7.31- | 0.01- |
| | | | | Net Income: | 308.25 | 0.65 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.65 | 0.65 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 150.40 /0.32 | Oil Sales: | 5,780.80 | 12.28 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 133.90- | 0.28- |
| | | | | Net Income: | 5,646.90 | 12.00 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 12.00 | 12.00 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 57.81 /0.14 | Oil Sales: | 2,222.00 | 5.42 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 51.47- | 0.12- |
| | | | | Net Income: | 2,170.53 | 5.30 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 5.30 | 5.30 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 335.30 /0.73 | Oil Sales: | 12,887.66 | 28.22 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 298.52- | 0.66- |
| | | | | Net Income: | 12,589.14 | 27.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 27.56 | 27.56 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 3.70 /0.01 | Oil Sales: | 142.21 | 0.30 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 3.29- | 0.01- |
| | | | | Net Income: | 138.92 | 0.29 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.29 | 0.29 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   113

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.42 | 0.26 /0.00 | Oil Sales: | 9.99 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.23- | 0.00 |
| | | | | Net Income: | 9.76 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.50 | 0.06 /0.00 | Oil Sales: | 2.31 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 2.26 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 1,350.22 /2.80 | Oil Sales: | 51,897.32 | 107.68 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 1,202.08- | 2.49- |
| | | | | Net Income: | 50,695.24 | 105.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 105.19 | 105.19 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 141.15 /0.29 | Oil Sales: | 5,425.27 | 11.20 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 125.66- | 0.26- |
| | | | | Net Income: | 5,299.61 | 10.94 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 10.94 | 10.94 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 28.17 /0.06 | Oil Sales: | 1,082.75 | 2.30 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 25.08- | 0.05- |
| | | | | Net Income: | 1,057.67 | 2.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 2.25 | 2.25 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    114

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 294.58 /0.61 | Oil Sales: | 11,322.53 | 23.39 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 262.26- | 0.54- |
| | | | | Net Income: | 11,060.27 | 22.85 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 22.85 | 22.85 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 5.09 /0.01 | Oil Sales: | 195.64 | 0.37 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 4.53- | 0.01- |
| | | | | Net Income: | 191.11 | 0.36 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.36 | 0.36 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 369.17 /0.79 | Oil Sales: | 14,189.49 | 30.26 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 328.67- | 0.70- |
| | | | | Net Income: | 13,860.82 | 29.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 29.56 | 29.56 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 408.96 /0.87 | Oil Sales: | 15,718.87 | 33.52 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 364.09- | 0.78- |
| | | | | Net Income: | 15,354.78 | 32.74 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 32.74 | 32.74 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 362 /0.77 | Oil Sales: | 13,913.90 | 29.67 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 322.28- | 0.68- |
| | | | | Net Income: | 13,591.62 | 28.99 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 28.99 | 28.99 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   115

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 44.66 /0.10 | Oil Sales: | 1,716.56 | 3.68 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 39.76- | 0.09- |
| | | | | Net Income: | 1,676.80 | 3.59 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 3.59 | 3.59 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 524.35 /0.99 | Oil Sales: | 20,154.02 | 37.90 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 466.82- | 0.88- |
| | | | | Net Income: | 19,687.20 | 37.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 37.02 | 37.02 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 53.91 /0.11 | Oil Sales: | 2,072.10 | 4.35 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 48.00- | 0.10- |
| | | | | Net Income: | 2,024.10 | 4.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 4.25 | 4.25 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 1.33 /0.00 | Oil Sales: | 51.12 | 0.11 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 1.19- | 0.01- |
| | | | | Net Income: | 49.93 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.10 | 0.10 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.38 | 3.24-/0.01- | Oil Sales: | 124.35- | 0.33- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 2.88 | 0.01 |
| | | | | Net Income: | 121.47- | 0.32- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR26 | 0.00262642 | 0.32- | 0.32- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    116

### LEASE: (CLAY03) Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.24 | 179.66 /4.16 | Oil Sales: | 6,690.90 | 155.07 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Oil: | 279.79- | 6.48- |
| | | | | Net Income: | 6,411.11 | 148.59 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB07365 | Magnum Producing, LP | 2 | 5,287.03 | 5,287.03 | 140.04 |
| | | Total Lease Operating Expense | | | 5,287.03 | 140.04 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | | 148.59 | 140.04 | 8.55 |

### LEASE: (CLAY05) Clayton Franks #4    County: COLUMBIA, AR

API: 03027117360000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4620-13 | Mission Creek Resources, LLC | 3 | 9,474.28 | 9,474.28 | 100.13 |
| | | Total Lease Operating Expense | | | 9,474.28 | 100.13 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAY05 | 0.01056875 | 100.13 | 100.13 |

### LEASE: (CLEM01) Clements-Smk-A-Ra-Su-D    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091004 | Aethon Energy Operating, LLC | 2 | 12.57 | 12.57 | 0.12 |
| | | Total Lease Operating Expense | | | 12.57 | 0.12 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020091004 | Aethon Energy Operating, LLC | 2 | 841.50 | 841.50 | 7.70 |
| | | Total ICC - Proven | | | 841.50 | 7.70 |
| | | **Total Expenses for LEASE** | | | 854.07 | 7.82 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLEM01 | 0.00915827 | 7.82 | 7.82 |

### LEASE: (COLV03) WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.44 | 226.02 /0.07 | Gas Sales: | 325.02 | 0.06 |
| | Roy NRI: | 0.00032246 | | Net Income: | 325.02 | 0.06 |
| 07/2020 | OIL | $/BBL:38.44 | 0.52 /0.00 | Oil Sales: | 19.99 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 2.50- | 0.01- |
| | | | | Net Income: | 17.49 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    117

**LEASE: (COLV03)  WA Colvin et al #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRD | $/BBL:14.78 | 24.67 /0.01 | Plant Products Sales: | 364.55 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 364.55 | 0.07 |

**Total Revenue for LEASE**     **0.13**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| COLV03 | 0.00032246 | 0.13 | | 0.13 |

**LEASE: (COOK02)  Cooke, J W #2   County: PANOLA, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0121 | CCI East Texas Upstream, LLC | 3 | 0.34 | 0.34 | 0.00 |
| | **Total Lease Operating Expense** | | | **0.34** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| COOK02 | 0.00597504 | 0.00 | 0.00 |

**LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.43 | 1,906.70 /9.97 | Gas Sales: | 2,734.07 | 14.29 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 152.67- | 0.79- |
| | | | | Other Deducts - Gas: | 814.87- | 4.26- |
| | | | | Net Income: | 1,766.53 | 9.24 |
| 07/2020 | PRG | $/GAL:0.36 | 8,343.29 /43.62 | Plant Products - Gals - Sales: | 3,021.62 | 15.80 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 161.57- | 0.85- |
| | | | | Other Deducts - Plant - Gals: | 933.82- | 4.88- |
| | | | | Net Income: | 1,926.23 | 10.07 |

**Total Revenue for LEASE**     **19.31**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0121 | CCI East Texas Upstream, LLC | 1 | 4,359.01 | 4,359.01 | 26.05 |
| | **Total Lease Operating Expense** | | | **4,359.01** | **26.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COOK03 | 0.00522818 | 0.00597504 | 19.31 | 26.05 | 6.74- |

**LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:34.54 | 2.50 /0.01 | Condensate Sales: | 86.34 | 0.45 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 3.75- | 0.02- |
| | | | | Other Deducts - Condensate: | 8.43- | 0.04- |
| | | | | Net Income: | 74.16 | 0.39 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    118

## LEASE: (COOK05)  Cooke, J W #5    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.46 | 2,310.96 /12.08 | Gas Sales: | 3,374.16 | 17.64 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,005.48- | 5.25- |
| | | | | Net Income: | 2,367.28 | 12.38 |
| 07/2020 | PRG | $/GAL:0.30 | 8,204.48 /42.89 | Plant Products - Gals - Sales: | 2,462.53 | 12.87 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 918.37- | 4.80- |
| | | | | Net Income: | 1,544.16 | 8.07 |

**Total Revenue for LEASE**                                      **20.84**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 5 | 4,525.59 | 4,525.59 | 27.04 |
| | | **Total Lease Operating Expense** | | | **4,525.59** | **27.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **COOK05** | **0.00522815** | **0.00597503** | **20.84** | **27.04** | **6.20-** |

## LEASE: (COOL01)  Cooley 27-10 #1    County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:30.77 | 496.18 /0.04 | Oil Sales: | 15,265.23 | 1.12 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 24.23- | 0.00 |
| | | | | Other Deducts - Oil: | 914.46- | 0.07- |
| | | | | Net Income: | 14,326.54 | 1.05 |
| 09/2020 | OIL | $/BBL:28.47 | 641.35 /0.05 | Oil Sales: | 18,260.55 | 1.34 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 9.45- | 0.00 |
| | | | | Other Deducts - Oil: | 1,104.98- | 0.08- |
| | | | | Net Income: | 17,146.12 | 1.26 |

**Total Revenue for LEASE**                                      **2.31**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **COOL01** | **0.00007322** | **2.31** | **2.31** |

## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM

API: 30-025-33468
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000080 | Devon Energy Production Co., LP | 3 | 100.00 | 100.00 | 1.14 |
| | | **Total Lease Operating Expense** | | | **100.00** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CORB03** | **0.01143725** | **1.14** | **1.14** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    119

## LEASE: (COTT09) Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:31.53 | 4.19 /0.01 | Condensate Sales: | 132.13 | 0.38 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 6.20- | 0.02- |
| | | | | Other Deducts - Condensate: | 2.13- | 0.00 |
| | | | | Net Income: | 123.80 | 0.36 |
| 07/2020 | GAS | $/MCF:1.42 | 250.55 /0.72 | Gas Sales: | 355.74 | 1.02 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 10.27- | 0.03- |
| | | | | Other Deducts - Gas: | 235.62- | 0.68- |
| | | | | Net Income: | 109.85 | 0.31 |
| 07/2020 | PRG | $/GAL:0.39 | 530.37 /1.52 | Plant Products - Gals - Sales: | 206.18 | 0.59 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 8.91- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 93.01- | 0.26- |
| | | | | Net Income: | 104.26 | 0.30 |

**Total Revenue for LEASE** 0.97

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 6 | 7.91- | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 6 | 9.72 | 1.81 | 0.01 |
| | | **Total Lease Operating Expense** | | | **1.81** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| COTT09 | 0.00286103 | 0.00484527 | | 0.97 | 0.01 | 0.96 |

## LEASE: (COTT11) Cottle-Reeves 1-3H    County: PANOLA, TX

**API: 365-37512**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:31.53 | 229.21 /0.93 | Condensate Sales: | 7,228.02 | 29.19 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 330.85- | 1.34- |
| | | | | Other Deducts - Condensate: | 103.74- | 0.42- |
| | | | | Net Income: | 6,793.43 | 27.43 |
| 07/2020 | GAS | $/MCF:1.63 | 2,509.14 /10.13 | Gas Sales: | 4,097.64 | 16.55 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Gas: | 184.72- | 0.75- |
| | | | | Other Deducts - Gas: | 1,809.98- | 7.31- |
| | | | | Net Income: | 2,102.94 | 8.49 |
| 07/2020 | PRG | $/GAL:0.34 | 7,081.52 /28.59 | Plant Products - Gals - Sales: | 2,411.07 | 9.73 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Plant - Gals: | 91.92- | 0.37- |
| | | | | Other Deducts - Plant - Gals: | 1,241.98- | 5.01- |
| | | | | Net Income: | 1,077.17 | 4.35 |

**Total Revenue for LEASE** 40.27

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 2 | 7,715.54 | 7,715.54 | 37.38 |
| | | **Total Lease Operating Expense** | | | **7,715.54** | **37.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | | 40.27 | 37.38 | 2.89 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   120

**LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2016 | OIL | | /0.00 | Oil Sales: | 16.82- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 19.82 | 0.00 |
| | | | | Other Deducts - Oil: | 17.75- | 0.00 |
| | | | | Net Income: | 14.75- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 11.33- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.40 | 0.00 |
| | | | | Other Deducts - Oil: | 11.96- | 0.00 |
| | | | | Net Income: | 9.89- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 5.67- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 6.68 | 0.00 |
| | | | | Other Deducts - Oil: | 6.00- | 0.00 |
| | | | | Net Income: | 4.99- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 16.82- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 19.82 | 0.00 |
| | | | | Other Deducts - Oil: | 17.75- | 0.01- |
| | | | | Net Income: | 14.75- | 0.01- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 11.33- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 13.40 | 0.00 |
| | | | | Other Deducts - Oil: | 11.96- | 0.00 |
| | | | | Net Income: | 9.89- | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 5.41- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.56- | 0.00 |
| | | | | Other Deducts - Oil: | 21.07 | 0.00 |
| | | | | Net Income: | 14.10 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 8.06- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 2.32- | 0.00 |
| | | | | Other Deducts - Oil: | 31.23 | 0.00 |
| | | | | Net Income: | 20.85 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 5.41- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.56- | 0.00 |
| | | | | Other Deducts - Oil: | 21.07 | 0.00 |
| | | | | Net Income: | 14.10 | 0.00 |
| 05/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.20 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 1.86- | 0.00 |
| | | | | Net Income: | 1.66- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.40 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 4.07- | 0.00 |
| | | | | Net Income: | 3.67- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.20 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 12.08- | 0.00 |
| | | | | Net Income: | 10.88- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.20 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 12.08- | 0.00 |
| | | | | Net Income: | 10.88- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   121

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 7.26- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 13.10- | 0.01- |
| | | | | Net Income: | 18.32- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 3.63- | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 1.02 | 0.00 |
| | | | | Other Deducts - Oil: | 6.56- | 0.00 |
| | | | | Net Income: | 9.17- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 10.76- | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 3.04 | 0.00 |
| | | | | Other Deducts - Oil: | 19.38- | 0.00 |
| | | | | Net Income: | 27.10- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 7.26- | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 13.10- | 0.01- |
| | | | | Net Income: | 18.32- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 5.03 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 0.72 | 0.00 |
| | | | | Other Deducts - Oil: | 12.30- | 0.00 |
| | | | | Net Income: | 6.55- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 7.43 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 1.08 | 0.00 |
| | | | | Other Deducts - Oil: | 18.23- | 0.00 |
| | | | | Net Income: | 9.72- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 5.03 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 0.72 | 0.00 |
| | | | | Other Deducts - Oil: | 12.30- | 0.00 |
| | | | | Net Income: | 6.55- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 3.91 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 1.22 | 0.00 |
| | | | | Other Deducts - Oil: | 16.13- | 0.00 |
| | | | | Net Income: | 11.00- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 0.90 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 0.24 | 0.00 |
| | | | | Other Deducts - Oil: | 3.31- | 0.00 |
| | | | | Net Income: | 2.17- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 1.80 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 0.50 | 0.00 |
| | | | | Other Deducts - Oil: | 6.63- | 0.00 |
| | | | | Net Income: | 4.33- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 2.68 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 0.72 | 0.00 |
| | | | | Other Deducts - Oil: | 9.81- | 0.00 |
| | | | | Net Income: | 6.41- | 0.00 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020  
Account: JUD   Page   122

## LEASE: (CRAT01) Craterlands 11-14 TFH   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.96- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 6.96- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.96- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 6.96- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.53- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 4.53- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 13.44- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 13.44- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 13.44- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 13.44- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.16- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 10.16- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 30.10- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 30.10- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.16- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 10.16- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 30.10- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 30.10- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.32- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 20.32- | 0.00 |

|  | | **Total Revenue for LEASE** | | | | **0.03-** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0920NNJ157 | Conoco Phillips | 1 | 3,063.83 | 3,063.83 | 0.13 |
| | **Total Lease Operating Expense** | | | **3,063.83** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CRAT01** | multiple | 0.00000000 | 0.03- | 0.00 | 0.03- |
| | 0.00000000 | 0.00004271 | 0.00 | 0.13 | 0.13- |
| | Total Cash Flow | | 0.03- | 0.13 | 0.16- |

## LEASE: (CUMM01) Cummins Estate #1 & #4   County: ECTOR, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091009 | Endeavor Energy  Resources L.P. | 1 | 1,320.09 | | |
| I2020091009 | Endeavor Energy  Resources L.P. | 1 | 1,007.36 | 2,327.45 | 17.04 |
| | **Total Lease Operating Expense** | | | **2,327.45** | **17.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CUMM01** | 0.00732244 | 17.04 | 17.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    123

### LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091009 | Endeavor Energy  Resources L.P. | 2 | 976.46 | | |
| I2020091009 | Endeavor Energy  Resources L.P. | 2 | 1,001.95 | 1,978.41 | 14.49 |
| | **Total Lease Operating Expense** | | | **1,978.41** | **14.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CUMM02** | 0.00732244 | **14.49** | **14.49** |


### LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.59 | 283.73 /0.00 | Gas Sales: | 452.51 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 17.41- | 0.00 |
| | | | | Net Income: | 435.10 | 0.01 |
| 07/2020 | PRG | $/GAL:0.74 | 335.77 /0.00 | Plant Products - Gals - Sales: | 247.65 | 0.00 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 30.97- | 0.00 |
| | | | | Net Income: | 216.68 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.01** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310920301 | XTO Energy, Inc. | 1 | 18,693.63 | | |
| 43310920301 | XTO Energy, Inc. | 1 | 164,819.19 | 183,512.82 | 6.55 |
| | **Total Lease Operating Expense** | | | **183,512.82** | **6.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CVUB01** | 0.00001050 | Royalty | 0.01 | 0.00 | 0.01 |
| | 0.00000000 | 0.00003567 | 0.00 | 6.55 | 6.55- |
| | Total Cash Flow | | 0.01 | 6.55 | 6.54- |


### LEASE: (CVUD01)  CVU Davis Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310920301 | XTO Energy, Inc. | 1 | 9,402.97 | | |
| 43310920301 | XTO Energy, Inc. | 1 | 60,689.70 | 70,092.67 | 2.64 |
| | **Total Lease Operating Expense** | | | **70,092.67** | **2.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CVUD01** | 0.00003762 | **2.64** | **2.64** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   124

## LEASE: (CVUG01)  CVU Gray et al Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.59 | 86.05 /0.00 | Gas Sales: | 137.21 | 0.00 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 1.12- | 0.00 |
| | | | | Net Income: | 136.09 | 0.00 |
| 07/2020 | GAS | $/MCF:1.55 | 1,141.11 /0.01 | Gas Sales: | 1,771.48 | 0.02 |
| | Roy NRI | 0.00001200 | | Net Income: | 1,771.48 | 0.02 |
| 07/2020 | GAS | $/MCF:1.68 | 1,578.55 /0.02 | Gas Sales: | 2,648.76 | 0.03 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 116.99- | 0.00 |
| | | | | Other Deducts - Gas: | 125.39- | 0.00 |
| | | | | Net Income: | 2,406.38 | 0.03 |
| 07/2020 | GAS | $/MCF:1.59 | 8,623.01 /0.10 | Gas Sales: | 13,749.84 | 0.16 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 637.34- | 0.00 |
| | | | | Net Income: | 13,112.50 | 0.16 |
| 07/2020 | PRG | $/GAL:0.60 | 13,000.73 /0.16 | Plant Products - Gals - Sales: | 7,755.14 | 0.09 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 150.08- | 0.00 |
| | | | | Net Income: | 7,605.06 | 0.09 |
| 07/2020 | PRG | $/GAL:0.26 | 3,644.18 /0.04 | Plant Products - Gals - Sales: | 963.17 | 0.01 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 13.25- | 0.00 |
| | | | | Net Income: | 949.92 | 0.01 |
| 07/2020 | PRG | $/GAL:0.74 | 5,346.63 /0.06 | Plant Products - Gals - Sales: | 3,943.47 | 0.05 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 493.01- | 0.01- |
| | | | | Net Income: | 3,450.46 | 0.04 |

**Total Revenue for LEASE**     0.35

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 43310920301 | XTO Energy, Inc. | 1 | 222,254.49 | | |
| | 43310920301 | XTO Energy, Inc. | 1 | 1,809,018.50 | 2,031,272.99 | 28.52 |
| | | **Total Lease Operating Expense** | | | **2,031,272.99** | **28.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CVUG01 | 0.00001200 | Royalty | 0.35 | 0.00 | 0.35 |
| | 0.00000000 | 0.00001404 | 0.00 | 28.52 | 28.52- |
| Total Cash Flow | | | 0.35 | 28.52 | 28.17- |

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

**API: 3504938671**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.36 | 100 /0.81 | Gas Sales: | 136.25 | 1.11 |
| | Wrk NRI | 0.00812393 | | Production Tax - Gas: | 7.43- | 0.07- |
| | | | | Other Deducts - Gas: | 34.96- | 0.28- |
| | | | | Net Income: | 93.86 | 0.76 |
| 07/2020 | OIL | $/BBL:37.43 | 169.58 /1.38 | Oil Sales: | 6,346.67 | 51.56 |
| | Wrk NRI | 0.00812393 | | Production Tax - Oil: | 457.24- | 3.71- |
| | | | | Net Income: | 5,889.43 | 47.85 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    125

**LEASE: (DANZ01)  Danzinger #1    (Continued)**
**API: 3504938671**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRD | $/BBL:15.15 | 19.79 /0.16 | Plant Products Sales: | 299.90 | 2.44 |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 16.37- | 0.14- |
|  |  |  |  | Other Deducts - Plant: | 76.94- | 0.62- |
|  |  |  |  | Net Income: | 206.59 | 1.68 |

**Total Revenue for LEASE**                                                                             **50.29**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DANZ01 | 0.00812393 | 50.29 | 50.29 |

**LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.25 | 763 /1.75 | Gas Sales: | 955.16 | 2.19 |
|  | Wrk NRI: | 0.00229630 |  | Production Tax - Gas: | 10.73- | 0.02- |
|  |  |  |  | Net Income: | 944.43 | 2.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 092920 | Cypress Operating, Inc. | 102 EF | 1,181.13 | | |
|  | 102920 | Cypress Operating, Inc. | 102 EF | 1,391.31 | 2,572.44 | 6.75 |
|  | **Total Lease Operating Expense** | | | | **2,572.44** | **6.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DAVI02 | 0.00229630 | 0.00262434 | 2.17 | 6.75 | 4.58- |

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA**
**API: 1708121503**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 113.32 | 0.07 |
|  | Ovr NRI: | 0.00057361 |  | Net Income: | 113.32 | 0.07 |
| 05/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 217.92 | 0.13 |
|  | Ovr NRI: | 0.00057361 |  | Net Income: | 217.92 | 0.13 |
| 06/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 130.75 | 0.08 |
|  | Ovr NRI: | 0.00057361 |  | Net Income: | 130.75 | 0.08 |
| 07/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 130.75 | 0.08 |
|  | Ovr NRI: | 0.00057361 |  | Net Income: | 130.75 | 0.08 |
| 08/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 122.03 | 0.07 |
|  | Ovr NRI: | 0.00057361 |  | Net Income: | 122.03 | 0.07 |
| 09/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 104.60 | 0.06 |
|  | Ovr NRI: | 0.00057361 |  | Net Income: | 104.60 | 0.06 |
| 10/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 95.88 | 0.06 |
|  | Ovr NRI: | 0.00057361 |  | Net Income: | 95.88 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   126

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)**
**API: 1708121503**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 95.88 | 0.06 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 95.88 | 0.06 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 78.45 | 0.05 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 78.45 | 0.05 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 52.30 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 52.30 | 0.03 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 43.58 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 43.58 | 0.03 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 43.58 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 43.58 | 0.03 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 63.85 | 0.52 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 63.85 | 0.52 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 43.58 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 43.58 | 0.03 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 39.05 | 0.32 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 39.05 | 0.32 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 61.02 | 0.04 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 61.02 | 0.04 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 54.55 | 0.44 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 54.55 | 0.44 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 43.58 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 43.58 | 0.03 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 53.31 | 0.43 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 53.31 | 0.43 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 69.73 | 0.04 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 69.73 | 0.04 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 66.33 | 0.54 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 66.33 | 0.54 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 69.73 | 0.04 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 69.73 | 0.04 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 67.57 | 0.55 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 67.57 | 0.55 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 52.30 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 52.30 | 0.03 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 64.47 | 0.52 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 64.47 | 0.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   127

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)**
**API: 1708121503**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 61.02 | 0.04 |
| | Ovr NRI | 0.00057361 | | Net Income: | 61.02 | 0.04 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 71.29 | 0.58 |
| | Wrk NRI | 0.00806612 | | Net Income: | 71.29 | 0.58 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 52.30 | 0.03 |
| | Ovr NRI | 0.00057361 | | Net Income: | 52.30 | 0.03 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 61.37 | 0.50 |
| | Wrk NRI | 0.00806612 | | Net Income: | 61.37 | 0.50 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 52.30 | 0.03 |
| | Ovr NRI | 0.00057361 | | Net Income: | 52.30 | 0.03 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 58.27 | 0.47 |
| | Wrk NRI | 0.00806612 | | Net Income: | 58.27 | 0.47 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 26.15 | 0.02 |
| | Ovr NRI | 0.00057361 | | Net Income: | 26.15 | 0.02 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 32.23 | 0.26 |
| | Wrk NRI | 0.00806612 | | Net Income: | 32.23 | 0.26 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 17.43 | 0.01 |
| | Ovr NRI | 0.00057361 | | Net Income: | 17.43 | 0.01 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 19.22 | 0.16 |
| | Wrk NRI | 0.00806612 | | Net Income: | 19.22 | 0.16 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 26.15 | 0.02 |
| | Ovr NRI | 0.00057361 | | Net Income: | 26.15 | 0.02 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 24.18 | 0.20 |
| | Wrk NRI | 0.00806612 | | Net Income: | 24.18 | 0.20 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 34.87 | 0.02 |
| | Ovr NRI | 0.00057361 | | Net Income: | 34.87 | 0.02 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 34.09 | 0.28 |
| | Wrk NRI | 0.00806612 | | Net Income: | 34.09 | 0.28 |
| 07/2020 | GAS | $/MCF:1.31 | 110.61 /0.06 | Gas Sales: | 145.45 | 0.09 |
| | Ovr NRI | 0.00058441 | | Net Income: | 145.45 | 0.09 |
| 07/2020 | GAS | $/MCF:1.28 | 8,007.03 /4.59 | Gas Sales: | 10,277.02 | 5.90 |
| | Ovr NRI | 0.00057361 | | Production Tax - Gas: | 749.64- | 0.44- |
| | | | | Other Deducts - Gas: | 2,850.37- | 1.63- |
| | | | | Net Income: | 6,677.01 | 3.83 |
| 07/2020 | GAS | $/MCF:1.29 | 127.51 /1.03 | Gas Sales: | 164.21 | 1.33 |
| | Wrk NRI | 0.00806912 | | Net Income: | 164.21 | 1.33 |
| 07/2020 | GAS | $/MCF:1.34 | 9,230.49 /74.45 | Gas Sales: | 12,403.30 | 100.05 |
| | Wrk NRI | 0.00806612 | | Production Tax - Gas: | 901.31- | 7.27- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   128

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)**
**API: 1708121503**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 3,482.52- | 28.09- |
| | | | | Net Income: | 8,019.47 | 64.69 |
| 08/2020 | GAS | $/MCF:1.58 | 110.61 /0.06 | Gas Sales: | 174.33 | 0.10 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 174.33 | 0.10 |
| 08/2020 | GAS | $/MCF:1.67 | 14,963.54 /8.58 | Gas Sales: | 24,964.70 | 14.32 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,394.68- | 0.80- |
| | | | | Other Deducts - Gas: | 5,160.30- | 2.96- |
| | | | | Net Income: | 18,409.72 | 10.56 |
| 08/2020 | GAS | $/MCF:1.67 | 128.64 /1.04 | Gas Sales: | 214.48 | 1.73 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 214.48 | 1.73 |
| 08/2020 | GAS | $/MCF:1.75 | 17,403.25 /140.38 | Gas Sales: | 30,398.59 | 245.20 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,701.59- | 13.73- |
| | | | | Other Deducts - Gas: | 6,374.29- | 51.41- |
| | | | | Net Income: | 22,322.71 | 180.06 |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | **269.29** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0033 | Vine Oil & Gas LP | 1 | 5,363.12 | 5,363.12 | 31.66 |
| | **Total Lease Operating Expense** | | | **5,363.12** | **31.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DAVJ01 | multiple | 0.00000000 | 15.71 | 0.00 | 0.00 | 15.71 |
| | multiple | 0.00590385 | 0.00 | 253.58 | 31.66 | 221.92 |
| Total Cash Flow | | | 15.71 | 253.58 | 31.66 | 237.63 |

**LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA**
**API: 1708121504**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 68.02 | 0.05 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 68.02 | 0.05 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 128.49 | 0.09 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 128.49 | 0.09 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 90.70 | 0.06 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 90.70 | 0.06 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 90.70 | 0.06 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 90.70 | 0.06 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 83.14 | 0.06 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 83.14 | 0.06 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 68.02 | 0.05 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 68.02 | 0.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    129

**LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    (Continued)**
**API: 1708121504**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 68.02 | 0.05 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 68.02 | 0.05 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 68.02 | 0.05 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 68.02 | 0.05 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.91 | 0.04 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 52.91 | 0.04 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 45.35 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 45.35 | 0.03 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 45.35 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 45.35 | 0.03 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 45.35 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 45.35 | 0.03 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 52.91 | 0.04 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 52.91 | 0.04 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 45.35 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 45.35 | 0.03 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 45.35 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 45.35 | 0.03 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 52.91 | 0.04 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 52.91 | 0.04 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 45.35 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 45.35 | 0.03 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 37.79 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 37.79 | 0.03 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   130

**LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    (Continued)**
**API: 1708121504**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |
| 07/2020 | GAS | $/MCF:1.27 | 107.91 /0.07 | Gas Sales: | 137.17 | 0.09 |
| | Ovr NRI: | 0.00065613 | | Net Income: | 137.17 | 0.09 |
| 07/2020 | GAS | $/MCF:1.29 | 15,560.77 /10.29 | Gas Sales: | 20,006.50 | 13.24 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,451.17- | 0.96- |
| | | | | Other Deducts - Gas: | 5,411.66- | 3.58- |
| | | | | Net Income: | 13,143.67 | 8.70 |
| 08/2020 | GAS | $/MCF:1.67 | 14,151.93 /9.36 | Gas Sales: | 23,611.75 | 15.62 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,315.12- | 0.87- |
| | | | | Other Deducts - Gas: | 4,867.47- | 3.22- |
| | | | | Net Income: | 17,429.16 | 11.53 |

**Total Revenue for LEASE**        21.26

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DAVJ02 | multiple | 21.26 | 21.26 |

---

**LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.45 | 57 /0.03 | Gas Sales: | 82.80 | 0.04 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 16.68- | 0.01- |
| | | | | Net Income: | 66.08 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR02 | 0.00046389 | 0.03 | 0.03 |

---

**LEASE: (DCDR03)  D.C. Driggers #4    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.03 | 2,633 /1.22 | Gas Sales: | 7,975.89 | 3.70 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 457.29- | 0.22- |
| | | | | Other Deducts - Gas: | 1,012.99- | 0.48- |
| | | | | Net Income: | 6,505.61 | 3.00 |
| 02/2019 | GAS | $/MCF:3.03 | 2,633-/1.22- | Gas Sales: | 7,975.89- | 3.70- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 455.99 | 0.21 |
| | | | | Other Deducts - Gas: | 1,012.99 | 0.47 |
| | | | | Net Income: | 6,506.91- | 3.02- |
| 03/2019 | GAS | $/MCF:2.87 | 3,119 /1.45 | Gas Sales: | 8,959.48 | 4.15 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 527.43- | 0.24- |
| | | | | Other Deducts - Gas: | 915.85- | 0.44- |
| | | | | Net Income: | 7,516.20 | 3.47 |

From:  Sklarco, LLC

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

To:  Maren Silberstein Revocable Trust

Account: JUD   Page  131

**LEASE: (DCDR03)  D.C. Driggers #4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.87 | 3,119-/1.45- | Gas Sales: | 8,959.48- | 4.16- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 528.72 | 0.25 |
| | | | | Other Deducts - Gas: | 915.85 | 0.42 |
| | | | | Net Income: | 7,514.91- | 3.49- |
| 04/2019 | GAS | $/MCF:2.79 | 2,919 /1.35 | Gas Sales: | 8,136.34 | 3.77 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 459.22- | 0.22- |
| | | | | Other Deducts - Gas: | 1,101.38- | 0.52- |
| | | | | Net Income: | 6,575.74 | 3.03 |
| 04/2019 | GAS | $/MCF:2.79 | 2,919-/1.35- | Gas Sales: | 8,136.34- | 3.78- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 460.46 | 0.22 |
| | | | | Other Deducts - Gas: | 1,101.38 | 0.51 |
| | | | | Net Income: | 6,574.50- | 3.05- |
| 05/2019 | GAS | $/MCF:2.60 | 2,344 /1.09 | Gas Sales: | 6,097.07 | 2.82 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 338.81- | 0.16- |
| | | | | Other Deducts - Gas: | 877.12- | 0.41- |
| | | | | Net Income: | 4,881.14 | 2.25 |
| 05/2019 | GAS | $/MCF:2.60 | 2,344-/1.09- | Gas Sales: | 6,097.07- | 2.83- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 339.75 | 0.16 |
| | | | | Other Deducts - Gas: | 877.12 | 0.40 |
| | | | | Net Income: | 4,880.20- | 2.27- |
| 06/2019 | GAS | $/MCF:2.60 | 2,894 /1.34 | Gas Sales: | 7,520.37 | 3.49 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 417.87- | 0.20- |
| | | | | Other Deducts - Gas: | 1,081.83- | 0.51- |
| | | | | Net Income: | 6,020.67 | 2.78 |
| 06/2019 | GAS | $/MCF:2.60 | 2,894-/1.34- | Gas Sales: | 7,520.37- | 3.49- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 419.04 | 0.20 |
| | | | | Other Deducts - Gas: | 1,081.83 | 0.50 |
| | | | | Net Income: | 6,019.50- | 2.79- |
| 07/2019 | GAS | $/MCF:2.28 | 2,643 /1.23 | Gas Sales: | 6,035.01 | 2.80 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 325.16- | 0.16- |
| | | | | Other Deducts - Gas: | 964.46- | 0.45- |
| | | | | Net Income: | 4,745.39 | 2.19 |
| 07/2019 | GAS | $/MCF:2.28 | 2,643-/1.23- | Gas Sales: | 6,035.01- | 2.80- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 326.20 | 0.15 |
| | | | | Other Deducts - Gas: | 964.46 | 0.45 |
| | | | | Net Income: | 4,744.35- | 2.20- |
| 09/2019 | GAS | $/MCF:2.23 | 3,044 /1.41 | Gas Sales: | 6,784.70 | 3.15 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 363.24- | 0.18- |
| | | | | Other Deducts - Gas: | 1,105.96- | 0.52- |
| | | | | Net Income: | 5,315.50 | 2.45 |
| 09/2019 | GAS | $/MCF:2.23 | 3,044-/1.41- | Gas Sales: | 6,784.70- | 3.15- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 364.55 | 0.17 |
| | | | | Other Deducts - Gas: | 1,105.96 | 0.52 |
| | | | | Net Income: | 5,314.19- | 2.46- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   132

**LEASE: (DCDR03)  D.C. Driggers #4   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.19 | 3,101 /1.44 | Gas Sales: | 6,802.03 | 3.15 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 376.26- | 0.18- |
| | | | | Other Deducts - Gas: | 927.94- | 0.44- |
| | | | | Net Income: | 5,497.83 | 2.53 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:2.19 | 3,101-/1.44- | Gas Sales: | 6,802.03- | 3.16- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 377.46 | 0.18 |
| | | | | Other Deducts - Gas: | 927.94 | 0.43 |
| | | | | Net Income: | 5,496.63- | 2.55- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.59 | 1,868 /0.87 | Gas Sales: | 4,844.56 | 2.24 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 279.09- | 0.13- |
| | | | | Other Deducts - Gas: | 554.50- | 0.26- |
| | | | | Net Income: | 4,010.97 | 1.85 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.59 | 1,868-/0.87- | Gas Sales: | 4,844.56- | 2.25- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 279.77 | 0.13 |
| | | | | Other Deducts - Gas: | 554.50 | 0.26 |
| | | | | Net Income: | 4,010.29- | 1.86- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.42 | 3,129 /1.45 | Gas Sales: | 7,577.80 | 3.51 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 429.98- | 0.20- |
| | | | | Other Deducts - Gas: | 929.34- | 0.44- |
| | | | | Net Income: | 6,218.48 | 2.87 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.42 | 3,129-/1.45- | Gas Sales: | 7,577.80- | 3.52- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 430.05 | 0.20 |
| | | | | Other Deducts - Gas: | 929.34 | 0.43 |
| | | | | Net Income: | 6,218.41- | 2.89- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.11 | 3,338 /1.55 | Gas Sales: | 7,046.35 | 3.26 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 386.35- | 0.18- |
| | | | | Other Deducts - Gas: | 990.85- | 0.47- |
| | | | | Net Income: | 5,669.15 | 2.61 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.11 | 3,338-/1.55- | Gas Sales: | 7,046.35- | 3.27- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 381.15 | 0.18 |
| | | | | Other Deducts - Gas: | 990.85 | 0.46 |
| | | | | Net Income: | 5,674.35- | 2.63- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.84 | 3,343 /1.55 | Gas Sales: | 6,157.51 | 2.85 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 324.23- | 0.16- |
| | | | | Other Deducts - Gas: | 991.58- | 0.46- |
| | | | | Net Income: | 4,841.70 | 2.23 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.84 | 3,343-/1.55- | Gas Sales: | 6,157.51- | 2.85- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 325.46 | 0.14 |
| | | | | Other Deducts - Gas: | 991.58 | 0.46 |
| | | | | Net Income: | 4,840.47- | 2.25- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.77 | 3,366 /1.56 | Gas Sales: | 5,951.90 | 2.76 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 309.11- | 0.15- |
| | | | | Other Deducts - Gas: | 999.15- | 0.47- |
| | | | | Net Income: | 4,643.64 | 2.14 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   133

**LEASE: (DCDR03)  D.C. Driggers #4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.77 | 3,366-/1.56- | Gas Sales: | 5,951.90- | 2.76- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 310.41 | 0.14 |
| | | | | Other Deducts - Gas: | 999.15 | 0.46 |
| | | | | Net Income: | 4,642.34- | 2.16- |
| 04/2020 | GAS | $/MCF:1.53 | 2,937 /1.36 | Gas Sales: | 4,494.49 | 2.08 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 221.05- | 0.10- |
| | | | | Other Deducts - Gas: | 870.46- | 0.41- |
| | | | | Net Income: | 3,402.98 | 1.57 |
| 04/2020 | GAS | $/MCF:1.53 | 2,937-/1.36- | Gas Sales: | 4,494.49- | 2.09- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 222.11 | 0.11 |
| | | | | Other Deducts - Gas: | 870.46 | 0.40 |
| | | | | Net Income: | 3,401.92- | 1.58- |
| 05/2020 | GAS | $/MCF:1.80 | 2,901 /1.35 | Gas Sales: | 5,213.17 | 2.42 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 272.36- | 0.13- |
| | | | | Other Deducts - Gas: | 859.25- | 0.41- |
| | | | | Net Income: | 4,081.56 | 1.88 |
| 05/2020 | GAS | $/MCF:1.80 | 2,901-/1.35- | Gas Sales: | 5,213.17- | 2.42- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 273.35 | 0.13 |
| | | | | Other Deducts - Gas: | 859.25 | 0.39 |
| | | | | Net Income: | 4,080.57- | 1.90- |
| 06/2020 | GAS | $/MCF:1.68 | 3,313 /1.54 | Gas Sales: | 5,564.40 | 2.58 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 283.86- | 0.14- |
| | | | | Other Deducts - Gas: | 981.74- | 0.46- |
| | | | | Net Income: | 4,298.80 | 1.98 |
| 06/2020 | GAS | $/MCF:1.68 | 3,313-/1.54- | Gas Sales: | 5,564.40- | 2.58- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 285.13 | 0.13 |
| | | | | Other Deducts - Gas: | 981.74 | 0.46 |
| | | | | Net Income: | 4,297.53- | 1.99- |
| 07/2020 | GAS | $/MCF:1.43 | 92 /0.04 | Gas Sales: | 131.81 | 0.06 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 131.81 | 0.06 |
| 07/2020 | GAS | $/MCF:1.48 | 2,942 /1.36 | Gas Sales: | 4,347.03 | 2.02 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 211.59- | 0.10- |
| | | | | Other Deducts - Gas: | 872.59- | 0.40- |
| | | | | Net Income: | 3,262.85 | 1.52 |

**Total Revenue for LEASE**                                        **1.32**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR03 | 0.00046389 | 1.32 | 1.32 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   134

**LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.17 | 159.07 /0.07 | Condensate Sales: | 5,911.98 | 2.74 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 271.95- | 0.12- |
| | | | | Net Income: | 5,640.03 | 2.62 |
| 02/2019 | GAS | $/MCF:3.01 | 1,942 /0.90 | Gas Sales: | 5,839.55 | 2.71 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 345.69- | 0.17- |
| | | | | Other Deducts - Gas: | 583.49- | 0.27- |
| | | | | Net Income: | 4,910.37 | 2.27 |
| 02/2019 | GAS | $/MCF:3.01 | 1,942-/0.90- | Gas Sales: | 5,839.55- | 2.71- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 344.73 | 0.16 |
| | | | | Other Deducts - Gas: | 583.49 | 0.27 |
| | | | | Net Income: | 4,911.33- | 2.28- |
| 08/2019 | GAS | $/MCF:2.15 | 4,457 /2.07 | Gas Sales: | 9,590.11 | 4.44 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 507.24- | 0.24- |
| | | | | Other Deducts - Gas: | 1,628.09- | 0.77- |
| | | | | Net Income: | 7,454.78 | 3.43 |
| 08/2019 | GAS | $/MCF:2.15 | 4,457-/2.07- | Gas Sales: | 9,590.11- | 4.45- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 509.06 | 0.24 |
| | | | | Other Deducts - Gas: | 1,628.09 | 0.75 |
| | | | | Net Income: | 7,452.96- | 3.46- |
| 09/2019 | GAS | $/MCF:2.20 | 4,989 /2.31 | Gas Sales: | 10,953.79 | 5.07 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 605.55- | 0.29- |
| | | | | Other Deducts - Gas: | 1,500.35- | 0.70- |
| | | | | Net Income: | 8,847.89 | 4.08 |
| 09/2019 | GAS | $/MCF:2.20 | 4,989-/2.31- | Gas Sales: | 10,953.79- | 5.08- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 607.69 | 0.28 |
| | | | | Other Deducts - Gas: | 1,500.35 | 0.69 |
| | | | | Net Income: | 8,845.75- | 4.11- |
| 10/2019 | GAS | $/MCF:2.21 | 4,720 /2.19 | Gas Sales: | 10,413.42 | 4.82 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 576.39- | 0.28- |
| | | | | Other Deducts - Gas: | 1,419.56- | 0.67- |
| | | | | Net Income: | 8,417.47 | 3.87 |
| 10/2019 | GAS | $/MCF:2.21 | 4,720-/2.19- | Gas Sales: | 10,413.42- | 4.83- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 578.23 | 0.27 |
| | | | | Other Deducts - Gas: | 1,419.56 | 0.66 |
| | | | | Net Income: | 8,415.63- | 3.90- |
| 11/2019 | GAS | $/MCF:2.67 | 3,714 /1.72 | Gas Sales: | 9,929.44 | 4.60 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 573.34- | 0.27- |
| | | | | Other Deducts - Gas: | 1,135.12- | 0.54- |
| | | | | Net Income: | 8,220.98 | 3.79 |
| 11/2019 | GAS | $/MCF:2.67 | 3,714-/1.72- | Gas Sales: | 9,929.44- | 4.60- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 574.70 | 0.26 |
| | | | | Other Deducts - Gas: | 1,135.12 | 0.52 |
| | | | | Net Income: | 8,219.62- | 3.82- |
| 12/2019 | GAS | $/MCF:2.45 | 1,364 /0.63 | Gas Sales: | 3,342.00 | 1.56 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 189.86- | 0.08- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   135

**LEASE: (DCDR04)  D.C. Driggers #5   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 459.27- | 0.21- |
| | | | | Net Income: | 2,692.87 | 1.27 |
| 12/2019 | GAS | $/MCF:2.45 | 1,364-/0.63- | Gas Sales: | 3,342.00- | 1.56- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 189.89 | 0.08 |
| | | | | Other Deducts - Gas: | 459.27 | 0.20 |
| | | | | Net Income: | 2,692.84- | 1.28- |
| 06/2020 | GAS | $/MCF:1.73 | 4,072 /1.89 | Gas Sales: | 7,046.11 | 3.26 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 360.96- | 0.17- |
| | | | | Other Deducts - Gas: | 1,240.76- | 0.58- |
| | | | | Net Income: | 5,444.39 | 2.51 |
| 06/2020 | GAS | $/MCF:1.73 | 4,072-/1.89- | Gas Sales: | 7,046.11- | 3.27- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 362.52 | 0.17 |
| | | | | Other Deducts - Gas: | 1,240.76 | 0.57 |
| | | | | Net Income: | 5,442.83- | 2.53- |
| 07/2020 | GAS | $/MCF:1.57 | 84 /0.04 | Gas Sales: | 131.81 | 0.06 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 131.81 | 0.06 |
| 07/2020 | GAS | $/MCF:1.52 | 2,719 /1.26 | Gas Sales: | 4,134.51 | 1.92 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 202.18- | 0.10- |
| | | | | Other Deducts - Gas: | 828.35- | 0.38- |
| | | | | Net Income: | 3,103.98 | 1.44 |

**Total Revenue for LEASE**                                                                 **3.96**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **DCDR04** | **0.00046389** | **3.96** | **3.96** |

**LEASE: (DCDR05)  D.C. Driggers #6   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | CND | $/BBL:37.17 | 9.18 /0.00 | Condensate Sales: | 341.18 | 0.16 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 15.69- | 0.01- |
| | | | | Net Income: | 325.49 | 0.15 |
| 02/2019 | GAS | $/MCF:3.10 | 1,667 /0.77 | Gas Sales: | 5,165.91 | 2.40 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 154.22- | 0.08- |
| | | | | Other Deducts - Gas: | 655.34- | 0.31- |
| | | | | Net Income: | 4,356.35 | 2.01 |
| 02/2019 | GAS | $/MCF:3.10 | 1,667-/0.77- | Gas Sales: | 5,165.91- | 2.40- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 153.79 | 0.08 |
| | | | | Other Deducts - Gas: | 655.34 | 0.30 |
| | | | | Net Income: | 4,356.78- | 2.02- |
| 04/2020 | GAS | $/MCF:1.55 | 3,539 /1.64 | Gas Sales: | 5,501.39 | 2.55 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 271.24- | 0.13- |
| | | | | Other Deducts - Gas: | 1,064.51- | 0.51- |
| | | | | Net Income: | 4,165.64 | 1.91 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   136

**LEASE: (DCDR05)  D.C. Driggers #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.55 | 3,539-/1.64- | Gas Sales: | 5,501.39- | 2.55- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 272.52 | 0.12 |
| | | | | Other Deducts - Gas: | 1,064.51 | 0.50 |
| | | | | Net Income: | 4,164.36- | 1.93- |
| 05/2020 | GAS | $/MCF:1.85 | 3,751 /1.74 | Gas Sales: | 6,946.85 | 3.22 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 364.31- | 0.18- |
| | | | | Other Deducts - Gas: | 1,143.11- | 0.54- |
| | | | | Net Income: | 5,439.43 | 2.50 |
| 05/2020 | GAS | $/MCF:1.85 | 3,751-/1.74- | Gas Sales: | 6,946.85- | 3.22- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 365.59 | 0.17 |
| | | | | Other Deducts - Gas: | 1,143.11 | 0.52 |
| | | | | Net Income: | 5,438.15- | 2.53- |
| 06/2020 | GAS | $/MCF:1.73 | 3,215 /1.49 | Gas Sales: | 5,562.47 | 2.58 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 284.95- | 0.14- |
| | | | | Other Deducts - Gas: | 979.31- | 0.46- |
| | | | | Net Income: | 4,298.21 | 1.98 |
| 06/2020 | GAS | $/MCF:1.73 | 3,215-/1.49- | Gas Sales: | 5,562.47- | 2.58- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 286.19 | 0.13 |
| | | | | Other Deducts - Gas: | 979.31 | 0.46 |
| | | | | Net Income: | 4,296.97- | 1.99- |
| 07/2020 | GAS | $/MCF:1.48 | 111 /0.05 | Gas Sales: | 164.76 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 164.76 | 0.08 |
| 07/2020 | GAS | $/MCF:1.52 | 3,597 /1.67 | Gas Sales: | 5,471.74 | 2.54 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 267.62- | 0.12- |
| | | | | Other Deducts - Gas: | 1,095.97- | 0.51- |
| | | | | Net Income: | 4,108.15 | 1.91 |

**Total Revenue for LEASE**      **2.07**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR05 | 0.00046389 | 2.07 | 2.07 |

**LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.02 | 3,286 /1.52 | Gas Sales: | 9,923.46 | 4.60 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 568.79- | 0.27- |
| | | | | Other Deducts - Gas: | 1,260.96- | 0.59- |
| | | | | Net Income: | 8,093.71 | 3.74 |
| 02/2019 | GAS | $/MCF:3.02 | 3,286-/1.52- | Gas Sales: | 9,923.46- | 4.60- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 567.17 | 0.26 |
| | | | | Other Deducts - Gas: | 1,260.96 | 0.58 |
| | | | | Net Income: | 8,095.33- | 3.76- |
| 03/2019 | GAS | $/MCF:2.95 | 4,674 /2.17 | Gas Sales: | 13,807.03 | 6.40 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 788.21- | 0.38- |
| | | | | Other Deducts - Gas: | 1,784.33- | 0.83- |
| | | | | Net Income: | 11,234.49 | 5.19 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   137

**LEASE: (DCDR08)  D.C. Driggers #9   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:2.95 | 4,674-/2.17- | Gas Sales: | 13,807.03- | 6.40- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 790.14 | 0.36 |
|  |  |  |  | Other Deducts - Gas: | 1,784.33 | 0.83 |
|  |  |  |  | Net Income: | 11,232.56- | 5.21- |
| 04/2019 | GAS | $/MCF:2.78 | 4,219 /1.96 | Gas Sales: | 11,727.37 | 5.43 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 661.69- | 0.31- |
|  |  |  |  | Other Deducts - Gas: | 1,588.55- | 0.75- |
|  |  |  |  | Net Income: | 9,477.13 | 4.37 |
| 04/2019 | GAS | $/MCF:2.78 | 4,219-/1.96- | Gas Sales: | 11,727.37- | 5.44- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 663.49 | 0.31 |
|  |  |  |  | Other Deducts - Gas: | 1,588.55 | 0.74 |
|  |  |  |  | Net Income: | 9,475.33- | 4.39- |
| 05/2019 | GAS | $/MCF:2.57 | 5,943 /2.76 | Gas Sales: | 15,291.34 | 7.08 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 848.98- | 0.40- |
|  |  |  |  | Other Deducts - Gas: | 2,200.76- | 1.04- |
|  |  |  |  | Net Income: | 12,241.60 | 5.64 |
| 05/2019 | GAS | $/MCF:2.57 | 5,943-/2.76- | Gas Sales: | 15,291.34- | 7.09- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 851.36 | 0.39 |
|  |  |  |  | Other Deducts - Gas: | 2,200.76 | 1.03 |
|  |  |  |  | Net Income: | 12,239.22- | 5.67- |
| 06/2019 | GAS | $/MCF:2.57 | 2,427 /1.13 | Gas Sales: | 6,245.49 | 2.89 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 346.75- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 898.91- | 0.43- |
|  |  |  |  | Net Income: | 4,999.83 | 2.30 |
| 06/2019 | GAS | $/MCF:2.57 | 2,427-/1.13- | Gas Sales: | 6,245.49- | 2.90- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 347.73 | 0.16 |
|  |  |  |  | Other Deducts - Gas: | 898.91 | 0.42 |
|  |  |  |  | Net Income: | 4,998.85- | 2.32- |
| 07/2019 | GAS | $/MCF:2.26 | 1,855 /0.86 | Gas Sales: | 4,184.83 | 1.95 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 225.21- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 744.29- | 0.33- |
|  |  |  |  | Net Income: | 3,215.33 | 1.52 |
| 07/2019 | GAS | $/MCF:2.26 | 1,855-/0.86- | Gas Sales: | 4,184.83- | 1.95- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 225.94 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 744.29 | 0.33 |
|  |  |  |  | Net Income: | 3,214.60- | 1.53- |
| 08/2019 | GAS | $/MCF:2.09 | 2,486 /1.15 | Gas Sales: | 5,201.82 | 2.42 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 274.31- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 959.54- | 0.44- |
|  |  |  |  | Net Income: | 3,967.97 | 1.86 |
| 08/2019 | GAS | $/MCF:2.09 | 2,486-/1.15- | Gas Sales: | 5,201.82- | 2.42- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 275.32 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 959.54 | 0.43 |
|  |  |  |  | Net Income: | 3,966.96- | 1.88- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   138

**LEASE: (DCDR08)  D.C. Driggers #9   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.14 | 6,376 /2.96 | Gas Sales: | 13,617.15 | 6.32 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 840.26- | 0.39- |
| | | | | Other Deducts - Gas: | 1,869.99- | 0.87- |
| | | | | Net Income: | 10,906.90 | 5.06 |
| 09/2019 | GAS | $/MCF:2.14 | 6,376-/2.96- | Gas Sales: | 13,620.05- | 6.32- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 753.56 | 0.35 |
| | | | | Other Deducts - Gas: | 1,869.21 | 0.87 |
| | | | | Net Income: | 10,997.28- | 5.10- |
| 10/2019 | GAS | $/MCF:2.15 | 5,377 /2.49 | Gas Sales: | 11,541.89 | 5.35 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 637.09- | 0.31- |
| | | | | Other Deducts - Gas: | 1,576.10- | 0.74- |
| | | | | Net Income: | 9,328.70 | 4.30 |
| 10/2019 | GAS | $/MCF:2.15 | 5,377-/2.49- | Gas Sales: | 11,541.89- | 5.35- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 639.18 | 0.29 |
| | | | | Other Deducts - Gas: | 1,576.10 | 0.73 |
| | | | | Net Income: | 9,326.61- | 4.33- |
| 11/2019 | GAS | $/MCF:2.56 | 3,505 /1.63 | Gas Sales: | 8,970.45 | 4.16 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 516.20- | 0.25- |
| | | | | Other Deducts - Gas: | 1,027.84- | 0.48- |
| | | | | Net Income: | 7,426.41 | 3.43 |
| 11/2019 | GAS | $/MCF:2.56 | 3,505-/1.63- | Gas Sales: | 8,970.45- | 4.16- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 517.47 | 0.24 |
| | | | | Other Deducts - Gas: | 1,027.84 | 0.48 |
| | | | | Net Income: | 7,425.14- | 3.44- |
| 12/2019 | GAS | $/MCF:2.39 | 4,902 /2.27 | Gas Sales: | 11,714.94 | 5.43 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 664.01- | 0.32- |
| | | | | Other Deducts - Gas: | 1,436.92- | 0.67- |
| | | | | Net Income: | 9,614.01 | 4.44 |
| 12/2019 | GAS | $/MCF:2.39 | 4,902-/2.27- | Gas Sales: | 11,714.94- | 5.43- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 664.13 | 0.31 |
| | | | | Other Deducts - Gas: | 1,436.92 | 0.66 |
| | | | | Net Income: | 9,613.89- | 4.46- |
| 01/2020 | GAS | $/MCF:2.08 | 4,840 /2.25 | Gas Sales: | 10,080.07 | 4.67 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 551.92- | 0.26- |
| | | | | Other Deducts - Gas: | 1,418.35- | 0.67- |
| | | | | Net Income: | 8,109.80 | 3.74 |
| 01/2020 | GAS | $/MCF:2.08 | 4,840-/2.25- | Gas Sales: | 10,080.07- | 4.68- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 544.38 | 0.25 |
| | | | | Other Deducts - Gas: | 1,418.35 | 0.66 |
| | | | | Net Income: | 8,117.34- | 3.77- |
| 02/2020 | GAS | $/MCF:1.82 | 4,068 /1.89 | Gas Sales: | 7,399.29 | 3.42 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 389.00- | 0.18- |
| | | | | Other Deducts - Gas: | 1,192.43- | 0.56- |
| | | | | Net Income: | 5,817.86 | 2.68 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   139

**LEASE: (DCDR08)  D.C. Driggers #9   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 4,068-/1.89- | Gas Sales: | 7,399.29- | 3.43- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 390.49 | 0.18 |
| | | | | Other Deducts - Gas: | 1,192.43 | 0.55 |
| | | | | Net Income: | 5,816.37- | 2.70- |
| 03/2020 | GAS | $/MCF:1.75 | 4,103 /1.90 | Gas Sales: | 7,160.60 | 3.31 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 371.24- | 0.18- |
| | | | | Other Deducts - Gas: | 1,203.01- | 0.56- |
| | | | | Net Income: | 5,586.35 | 2.57 |
| 03/2020 | GAS | $/MCF:1.75 | 4,103-/1.90- | Gas Sales: | 7,160.60- | 3.32- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 372.82 | 0.17 |
| | | | | Other Deducts - Gas: | 1,203.01 | 0.56 |
| | | | | Net Income: | 5,584.77- | 2.59- |
| 04/2020 | GAS | $/MCF:1.51 | 3,759 /1.74 | Gas Sales: | 5,683.86 | 2.63 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 278.99- | 0.13- |
| | | | | Other Deducts - Gas: | 1,101.90- | 0.52- |
| | | | | Net Income: | 4,302.97 | 1.98 |
| 04/2020 | GAS | $/MCF:1.51 | 3,759-/1.74- | Gas Sales: | 5,683.86- | 2.64- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 280.35 | 0.13 |
| | | | | Other Deducts - Gas: | 1,101.90 | 0.51 |
| | | | | Net Income: | 4,301.61- | 2.00- |
| 05/2020 | GAS | $/MCF:1.77 | 4,068 /1.89 | Gas Sales: | 7,194.88 | 3.33 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 375.08- | 0.18- |
| | | | | Other Deducts - Gas: | 1,187.59- | 0.56- |
| | | | | Net Income: | 5,632.21 | 2.59 |
| 05/2020 | GAS | $/MCF:1.77 | 4,068-/1.89- | Gas Sales: | 7,194.88- | 3.34- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 376.47 | 0.18 |
| | | | | Other Deducts - Gas: | 1,187.59 | 0.55 |
| | | | | Net Income: | 5,630.82- | 2.61- |
| 06/2020 | GAS | $/MCF:1.65 | 5,151 /2.39 | Gas Sales: | 8,517.56 | 3.94 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 433.54- | 0.21- |
| | | | | Other Deducts - Gas: | 1,504.48- | 0.71- |
| | | | | Net Income: | 6,579.54 | 3.02 |
| 06/2020 | GAS | $/MCF:1.65 | 5,151-/2.39- | Gas Sales: | 8,517.56- | 3.95- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 435.51 | 0.20 |
| | | | | Other Deducts - Gas: | 1,504.48 | 0.70 |
| | | | | Net Income: | 6,577.57- | 3.05- |
| 07/2020 | GAS | $/MCF:1.43 | 150 /0.07 | Gas Sales: | 214.18 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 214.18 | 0.10 |
| 07/2020 | GAS | $/MCF:1.45 | 4,852 /2.25 | Gas Sales: | 7,050.80 | 3.27 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 342.26- | 0.16- |
| | | | | Other Deducts - Gas: | 1,416.83- | 0.65- |
| | | | | Net Income: | 5,291.71 | 2.46 |

**Total Revenue for LEASE**                                                   2.18

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR08 | 0.00046389 | 2.18 | 2.18 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   140

### LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:3.08 | 4,171 /1.93 | Gas Sales: | 12,861.95 | 5.96 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 738.25- | 0.35- |
| | | | | Other Deducts - Gas: | 1,633.22- | 0.77- |
| | | | | Net Income: | 10,490.48 | 4.84 |
| 02/2019 | GAS | $/MCF:3.08 | 4,171-/1.93- | Gas Sales: | 12,861.95- | 5.97- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 736.19 | 0.34 |
| | | | | Other Deducts - Gas: | 1,633.22 | 0.77 |
| | | | | Net Income: | 10,492.54- | 4.86- |
| 03/2019 | GAS | $/MCF:3.02 | 4,781 /2.22 | Gas Sales: | 14,430.06 | 6.69 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 825.02- | 0.39- |
| | | | | Other Deducts - Gas: | 1,863.21- | 0.88- |
| | | | | Net Income: | 11,741.83 | 5.42 |
| 03/2019 | GAS | $/MCF:3.02 | 4,781-/2.22- | Gas Sales: | 14,430.06- | 6.70- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 826.99 | 0.39 |
| | | | | Other Deducts - Gas: | 1,863.21 | 0.86 |
| | | | | Net Income: | 11,739.86- | 5.45- |
| 04/2019 | GAS | $/MCF:2.84 | 4,497 /2.09 | Gas Sales: | 12,763.14 | 5.91 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 721.25- | 0.34- |
| | | | | Other Deducts - Gas: | 1,727.52- | 0.81- |
| | | | | Net Income: | 10,314.37 | 4.76 |
| 04/2019 | GAS | $/MCF:2.84 | 4,497-/2.09- | Gas Sales: | 12,763.14- | 5.92- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 723.17 | 0.33 |
| | | | | Other Deducts - Gas: | 1,727.52 | 0.80 |
| | | | | Net Income: | 10,312.45- | 4.79- |
| 05/2019 | GAS | $/MCF:2.61 | 4,721 /2.19 | Gas Sales: | 12,327.96 | 5.71 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 685.30- | 0.33- |
| | | | | Other Deducts - Gas: | 1,773.04- | 0.83- |
| | | | | Net Income: | 9,869.62 | 4.55 |
| 05/2019 | GAS | $/MCF:2.61 | 4,721-/2.19- | Gas Sales: | 12,327.96- | 5.72- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 687.19 | 0.32 |
| | | | | Other Deducts - Gas: | 1,773.04 | 0.82 |
| | | | | Net Income: | 9,867.73- | 4.58- |
| 06/2019 | GAS | $/MCF:2.54 | 4,470 /2.07 | Gas Sales: | 11,339.84 | 5.25 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 649.92- | 0.31- |
| | | | | Other Deducts - Gas: | 1,330.78- | 0.62- |
| | | | | Net Income: | 9,359.14 | 4.32 |
| 06/2019 | GAS | $/MCF:2.54 | 4,470-/2.07- | Gas Sales: | 11,339.84- | 5.26- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 651.72 | 0.30 |
| | | | | Other Deducts - Gas: | 1,330.78 | 0.62 |
| | | | | Net Income: | 9,357.34- | 4.34- |
| 07/2019 | GAS | $/MCF:2.29 | 4,373 /2.03 | Gas Sales: | 10,012.83 | 4.64 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 539.64- | 0.26- |
| | | | | Other Deducts - Gas: | 1,599.62- | 0.75- |
| | | | | Net Income: | 7,873.57 | 3.63 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   141

**LEASE: (DCDR09)  DC Driggers GU #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2019 | GAS | $/MCF:2.29 | 4,373-/2.03- | Gas Sales: | 10,012.83- | 4.64- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 541.37 | 0.25 |
| | | | | Other Deducts - Gas: | 1,599.62 | 0.74 |
| | | | | Net Income: | 7,871.84- | 3.65- |
| 08/2019 | GAS | $/MCF:2.12 | 3,688 /1.71 | Gas Sales: | 7,830.43 | 3.63 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 413.57- | 0.21- |
| | | | | Other Deducts - Gas: | 1,330.50- | 0.62- |
| | | | | Net Income: | 6,086.36 | 2.80 |
| 08/2019 | GAS | $/MCF:2.12 | 3,688-/1.71- | Gas Sales: | 7,830.43- | 3.63- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 415.07 | 0.19 |
| | | | | Other Deducts - Gas: | 1,330.50 | 0.62 |
| | | | | Net Income: | 6,084.86- | 2.82- |
| 09/2019 | GAS | $/MCF:2.17 | 2,529 /1.17 | Gas Sales: | 5,484.26 | 2.54 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 302.79- | 0.14- |
| | | | | Other Deducts - Gas: | 751.97- | 0.36- |
| | | | | Net Income: | 4,429.50 | 2.04 |
| 09/2019 | GAS | $/MCF:2.17 | 2,529-/1.17- | Gas Sales: | 5,484.26- | 2.55- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 303.88 | 0.15 |
| | | | | Other Deducts - Gas: | 751.97 | 0.34 |
| | | | | Net Income: | 4,428.41- | 2.06- |
| 10/2019 | GAS | $/MCF:2.15 | 2,253 /1.05 | Gas Sales: | 4,847.29 | 2.24 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 267.65- | 0.12- |
| | | | | Other Deducts - Gas: | 661.44- | 0.32- |
| | | | | Net Income: | 3,918.20 | 1.80 |
| 10/2019 | GAS | $/MCF:2.15 | 2,253-/1.05- | Gas Sales: | 4,847.29- | 2.25- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 268.52 | 0.13 |
| | | | | Other Deducts - Gas: | 661.44 | 0.30 |
| | | | | Net Income: | 3,917.33- | 1.82- |
| 11/2019 | GAS | $/MCF:2.59 | 3,931 /1.82 | Gas Sales: | 10,197.29 | 4.72 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 587.48- | 0.28- |
| | | | | Other Deducts - Gas: | 1,167.03- | 0.55- |
| | | | | Net Income: | 8,442.78 | 3.89 |
| 11/2019 | GAS | $/MCF:2.59 | 3,931-/1.82- | Gas Sales: | 10,197.29- | 4.73- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 588.89 | 0.27 |
| | | | | Other Deducts - Gas: | 1,167.03 | 0.54 |
| | | | | Net Income: | 8,441.37- | 3.92- |
| 12/2019 | GAS | $/MCF:2.42 | 4,453 /2.07 | Gas Sales: | 10,798.31 | 5.00 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 612.82- | 0.29- |
| | | | | Other Deducts - Gas: | 1,323.75- | 0.62- |
| | | | | Net Income: | 8,861.74 | 4.09 |
| 12/2019 | GAS | $/MCF:2.42 | 4,453-/2.07- | Gas Sales: | 10,798.31- | 5.01- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 612.92 | 0.29 |
| | | | | Other Deducts - Gas: | 1,323.75 | 0.61 |
| | | | | Net Income: | 8,861.64- | 4.11- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   142

**LEASE: (DCDR09)  DC Driggers GU #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:2.11 | 4,772 /2.21 | Gas Sales: | 10,078.03 | 4.67 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 552.63- | 0.27- |
|  |  |  |  | Other Deducts - Gas: | 1,416.69- | 0.67- |
|  |  |  |  | Net Income: | 8,108.71 | 3.73 |
| 01/2020 | GAS | $/MCF:2.11 | 4,772-/2.21- | Gas Sales: | 10,078.03- | 4.67- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 545.19 | 0.25 |
|  |  |  |  | Other Deducts - Gas: | 1,416.69 | 0.66 |
|  |  |  |  | Net Income: | 8,116.15- | 3.76- |
| 02/2020 | GAS | $/MCF:1.85 | 4,098 /1.90 | Gas Sales: | 7,562.73 | 3.50 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 398.31- | 0.19- |
|  |  |  |  | Other Deducts - Gas: | 1,217.78- | 0.57- |
|  |  |  |  | Net Income: | 5,946.64 | 2.74 |
| 02/2020 | GAS | $/MCF:1.85 | 4,098-/1.90- | Gas Sales: | 7,562.73- | 3.51- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 399.81 | 0.19 |
|  |  |  |  | Other Deducts - Gas: | 1,217.78 | 0.56 |
|  |  |  |  | Net Income: | 5,945.14- | 2.76- |
| 03/2020 | GAS | $/MCF:1.77 | 3,953 /1.83 | Gas Sales: | 6,994.76 | 3.24 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 363.31- | 0.18- |
|  |  |  |  | Other Deducts - Gas: | 1,174.06- | 0.55- |
|  |  |  |  | Net Income: | 5,457.39 | 2.51 |
| 03/2020 | GAS | $/MCF:1.77 | 3,953-/1.83- | Gas Sales: | 6,994.76- | 3.24- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 364.84 | 0.16 |
|  |  |  |  | Other Deducts - Gas: | 1,174.06 | 0.55 |
|  |  |  |  | Net Income: | 5,455.86- | 2.53- |
| 04/2020 | GAS | $/MCF:1.54 | 3,371 /1.56 | Gas Sales: | 5,175.17 | 2.40 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 254.64- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 1,002.37- | 0.47- |
|  |  |  |  | Net Income: | 3,918.16 | 1.80 |
| 04/2020 | GAS | $/MCF:1.54 | 3,371-/1.56- | Gas Sales: | 5,175.17- | 2.40- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 255.86 | 0.12 |
|  |  |  |  | Other Deducts - Gas: | 1,002.37 | 0.46 |
|  |  |  |  | Net Income: | 3,916.94- | 1.82- |
| 05/2020 | GAS | $/MCF:1.80 | 3,597 /1.67 | Gas Sales: | 6,481.60 | 3.00 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 338.70- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 1,068.83- | 0.51- |
|  |  |  |  | Net Income: | 5,074.07 | 2.33 |
| 05/2020 | GAS | $/MCF:1.80 | 3,597-/1.67- | Gas Sales: | 6,481.60- | 3.01- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 339.93 | 0.16 |
|  |  |  |  | Other Deducts - Gas: | 1,068.83 | 0.50 |
|  |  |  |  | Net Income: | 5,072.84- | 2.35- |
| 06/2020 | GAS | $/MCF:1.68 | 3,593 /1.67 | Gas Sales: | 6,052.69 | 2.80 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 308.90- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 1,067.73- | 0.50- |
|  |  |  |  | Net Income: | 4,676.06 | 2.15 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   143

### LEASE: (DCDR09)  DC Driggers GU #7   (Continued)
Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.68 | 3,593-/1.67- | Gas Sales: | 6,052.69- | 2.81- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 310.28 | 0.15 |
| | | | | Other Deducts - Gas: | 1,067.73 | 0.49 |
| | | | | Net Income: | 4,674.68- | 2.17- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.50 | 121 /0.06 | Gas Sales: | 181.23 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 181.23 | 0.08 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.48 | 3,927 /1.82 | Gas Sales: | 5,809.84 | 2.69 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 282.86- | 0.13- |
| | | | | Other Deducts - Gas: | 1,165.97- | 0.54- |
| | | | | Net Income: | 4,361.01 | 2.02 |

**Total Revenue for LEASE**    **1.71**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR09 | 0.00046389 | 1.71 | 1.71 |

### LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.10 | 1,028 /32.36 | Gas Sales: | 1,132.37 | 35.65 |
| | Wrk NRI: | 0.03148107 | | Production Tax - Gas: | 0.69- | 0.02- |
| | | | | Net Income: | 1,131.68 | 35.63 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.21 | 1,064 /33.50 | Gas Sales: | 1,282.42 | 40.37 |
| | Wrk NRI: | 0.03148107 | | Production Tax - Gas: | 0.71- | 0.02- |
| | | | | Net Income: | 1,281.71 | 40.35 |

**Total Revenue for LEASE**    **75.98**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66892 | Shelby Operating Company | 3 | 4,093.45 | | |
| 66892 | Shelby Operating Company | 3 | 2,118.15 | 6,211.60 | 223.48 |
| **Total Lease Operating Expense** | | | | **6,211.60** | **223.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DEAS01 | 0.03148107 | 0.03597822 | 75.98 | 223.48 | 147.50- |

### LEASE: (DEMM01)  Demmon 34H #1   Parish: DE SOTO, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.45 | 178,869 /91.16 | Gas Sales: | 260,070.32 | 132.54 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 16,706.36- | 8.51- |
| | | | | Other Deducts - Gas: | 33,607.26- | 17.13- |
| | | | | Net Income: | 209,756.70 | 106.90 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DEMM01 | 0.00050964 | 106.90 | 106.90 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    144

## LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

**API: 03027114860000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1321339 | Cobra Oil & Gas Corporation | 2 | 4,138.25 | 4,138.25 | 15.43 |
| | **Total Lease Operating Expense** | | | **4,138.25** | **15.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DENM01 | 0.00372907 | 15.43 | 15.43 |

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 07/2020 | GAS | $/MCF:1.43 | 1,226.45 /0.24 | Gas Sales: | 1,754.77 | 0.34 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 1,740.27 | 0.33 |
| 07/2020 | OIL | $/BBL:38.54 | 181.58 /0.03 | Oil Sales: | 6,997.32 | 1.35 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 877.38- | 0.17- |
| | | | | Net Income: | 6,119.94 | 1.18 |
| 07/2020 | PRD | $/BBL:14.84 | 130.46 /0.03 | Plant Products Sales: | 1,936.05 | 0.37 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,936.05 | 0.37 |
| | | | | **Total Revenue for LEASE** | | **1.88** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DISO01 | 0.00019239 | 1.88 | 1.88 |

## LEASE: (DREW03)  Drewett 1-23    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 07/2020 | GAS | $/MCF:1.41 | 739.98 /0.50 | Gas Sales: | 1,046.67 | 0.71 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 13.43- | 0.00 |
| | | | | Other Deducts - Gas: | 346.33- | 0.23- |
| | | | | Net Income: | 686.91 | 0.48 |
| 07/2020 | PRD | $/BBL:14.76 | 87.90 /0.06 | Plant Products Sales: | 1,297.23 | 0.88 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 176.68- | 0.12- |
| | | | | Net Income: | 1,120.55 | 0.76 |
| | | | | **Total Revenue for LEASE** | | **1.24** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| DREW03 | 0.00067957 | 1.24 | 1.24 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    145

### LEASE: (DROK01)  Droke #1 aka PBSU #3    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.93 | 1,521.23 /31.76 | Oil Sales: | 56,172.94 | 1,172.69 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,593.45- | 54.14- |
| | | | | Net Income: | 53,579.49 | 1,118.55 |
| 08/2020 | OIL | $/BBL:38.52 | 1,221.92 /25.51 | Oil Sales: | 47,067.14 | 982.59 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,172.73- | 45.36- |
| | | | | Net Income: | 44,894.41 | 937.23 |

**Total Revenue for LEASE** **2,055.78**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 2,055.78 | 2,055.78 |

### LEASE: (DROK02)  Droke A-1 aka PBSU #2    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.93 | 442.37 /9.24 | Oil Sales: | 16,334.96 | 341.01 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 754.17- | 15.74- |
| | | | | Net Income: | 15,580.79 | 325.27 |
| 08/2020 | OIL | $/BBL:38.52 | 611.35 /12.76 | Oil Sales: | 23,548.60 | 491.61 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,087.04- | 22.70- |
| | | | | Net Income: | 22,461.56 | 468.91 |

**Total Revenue for LEASE** **794.18**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK02 | 0.02087634 | 794.18 | 794.18 |

### LEASE: (DUNN01)  Dunn #1, A.W.    Parish: CADDO, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 290746 | Maximus Operating, LTD | 2 | 340.18 | 340.18 | 0.48 |
| | | **Total Lease Operating Expense** | | | **340.18** | **0.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNN01 | 0.00142204 | 0.48 | 0.48 |

### LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt    Parish: RED RIVER, LA

API: 170812158401
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 394.68 | 0.06 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 394.68 | 0.06 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 690.69 | 0.11 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 690.69 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  146

**LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt    (Continued)**
**API: 170812158401**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 828.83 | 0.13 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 828.83 | 0.13 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 532.82 | 0.08 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 532.82 | 0.08 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 493.35 | 0.08 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 493.35 | 0.08 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 355.21 | 0.06 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 355.21 | 0.06 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 473.62 | 0.07 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 473.62 | 0.07 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 296.01 | 0.05 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 296.01 | 0.05 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 355.21 | 0.06 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 355.21 | 0.06 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 355.21 | 0.06 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 355.21 | 0.06 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 414.41 | 0.06 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 414.41 | 0.06 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 335.48 | 0.05 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 335.48 | 0.05 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 315.74 | 0.05 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 315.74 | 0.05 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 374.95 | 0.06 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 374.95 | 0.06 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 315.74 | 0.05 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 315.74 | 0.05 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 256.54 | 0.04 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 256.54 | 0.04 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 177.61 | 0.03 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 177.61 | 0.03 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 138.14 | 0.02 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 138.14 | 0.02 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 157.87 | 0.02 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 157.87 | 0.02 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 157.87 | 0.02 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 157.87 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    147

**LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt    (Continued)**
**API: 170812158401**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.14 | 75,110.35 /11.73 | Gas Sales: | 85,783.64 | 13.40 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 22,812.49- | 3.56- |
| | | | | Net Income: | 62,971.15 | 9.84 |
| 08/2020 | GAS | $/MCF:1.48 | 68,825.65 /10.75 | Gas Sales: | 101,965.50 | 15.93 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 20,602.28- | 3.22- |
| | | | | Net Income: | 81,363.22 | 12.71 |

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
| | | **Total Revenue for LEASE** | | | | **23.71** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 9,428.92 | 9,428.92 | 1.31 |
| | | **Total Lease Operating Expense** | | **9,428.92** | | **1.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DUPT01 | 0.00015619 | 0.00013904 | 23.71 | 1.31 | 22.40 |

**LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA**
**API: 170812158201**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 324.31 | 0.05 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 324.31 | 0.05 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 648.62 | 0.09 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 648.62 | 0.09 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 648.62 | 0.09 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 648.62 | 0.09 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 475.66 | 0.07 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 475.66 | 0.07 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 410.79 | 0.06 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 410.79 | 0.06 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 281.07 | 0.04 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 281.07 | 0.04 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 410.79 | 0.06 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 410.79 | 0.06 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 259.45 | 0.04 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 259.45 | 0.04 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 324.31 | 0.05 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 324.31 | 0.05 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 259.45 | 0.04 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 259.45 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    148

**LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    (Continued)**
**API: 170812158201**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 345.93 | 0.05 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 345.93 | 0.05 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 302.69 | 0.04 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 302.69 | 0.04 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 237.83 | 0.03 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 237.83 | 0.03 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 259.45 | 0.04 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 259.45 | 0.04 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 194.59 | 0.03 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 194.59 | 0.03 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 151.34 | 0.02 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 151.34 | 0.02 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 108.10 | 0.02 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 108.10 | 0.02 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 108.10 | 0.02 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 108.10 | 0.02 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 108.10 | 0.02 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 108.10 | 0.02 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 108.10 | 0.02 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 108.10 | 0.02 |
| 07/2020 | GAS | $/MCF:1.14 | 51,632.39 /7.36 | Gas Sales: | 58,981.23 | 8.41 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 15,675.00- | 2.24- |
| | | | | Net Income: | 43,306.23 | 6.17 |
| 08/2020 | GAS | $/MCF:1.48 | 47,493.08 /6.77 | Gas Sales: | 70,353.71 | 10.03 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 14,204.79- | 2.03- |
| | | | | Net Income: | 56,148.92 | 8.00 |

**Total Revenue for LEASE**                                                                       **15.05**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 7,742.67 | 7,742.67 | 0.98 |
| | | **Total Lease Operating Expense** | | | **7,742.67** | **0.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|------------:|--------:|--|-----------:|---------:|--|---------:|
| **DUPT02** | **0.00014256** | **0.00012691** | | **15.05** | **0.98** | | **14.07** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  149

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 401.00 | 0.06 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 401.00 | 0.06 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 649.24 | 0.10 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 649.24 | 0.10 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 668.33 | 0.11 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 668.33 | 0.11 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 439.19 | 0.07 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 439.19 | 0.07 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 401.00 | 0.06 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 401.00 | 0.06 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 286.43 | 0.05 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 286.43 | 0.05 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 401.00 | 0.06 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 401.00 | 0.06 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 248.24 | 0.04 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 248.24 | 0.04 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 305.52 | 0.05 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 305.52 | 0.05 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 267.33 | 0.04 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 267.33 | 0.04 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 305.52 | 0.05 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 305.52 | 0.05 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 305.52 | 0.05 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 305.52 | 0.05 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 248.24 | 0.04 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 248.24 | 0.04 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 248.24 | 0.04 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 248.24 | 0.04 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 210.05 | 0.03 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 210.05 | 0.03 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 171.86 | 0.03 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 171.86 | 0.03 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 114.57 | 0.02 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 114.57 | 0.02 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 114.57 | 0.02 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 114.57 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   150

**LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    (Continued)**
**API: 1708121583**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 114.57 | 0.02 |
| | Wrk NRI | 0.00016141 | | Net Income: | 114.57 | 0.02 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 114.57 | 0.02 |
| | Wrk NRI | 0.00016141 | | Net Income: | 114.57 | 0.02 |
| 07/2020 | GAS | $/MCF:1.14 | 56,891.26 /9.18 | Gas Sales: | 64,981.19 | 10.49 |
| | Wrk NRI | 0.00016141 | | Other Deducts - Gas: | 17,319.41- | 2.80- |
| | | | | Net Income: | 47,661.78 | 7.69 |
| 08/2020 | GAS | $/MCF:1.48 | 52,823.27 /8.53 | Gas Sales: | 78,252.40 | 12.63 |
| | Wrk NRI | 0.00016141 | | Other Deducts - Gas: | 15,810.88- | 2.55- |
| | | | | Net Income: | 62,441.52 | 10.08 |

**Total Revenue for LEASE**      **18.73**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 11,637.00 | 11,637.00 | 1.67 |
| | | **Total Lease Operating Expense** | | | **11,637.00** | **1.67** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 16,925.61- | 16,925.61- | 2.43- |
| | | **Total TCC - Proven** | | | **16,925.61-** | **2.43-** |

**Total Expenses for LEASE**    **5,288.61-**    **0.76-**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DUPT03 | 0.00016141 | 0.00014369 | 18.73 | 0.76- | 19.49 |

**LEASE: (EDWJ01)  Edwards, JP #1    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | OIL | $/BBL:29.17 | 955.97 /0.07 | Oil Sales: | 27,881.59 | 2.04 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 28.67- | 0.00 |
| | | | | Other Deducts - Oil: | 1,676.51- | 0.12- |
| | | | | Net Income: | 26,176.41 | 1.92 |
| 09/2020 | OIL | $/BBL:26.87 | 971.18 /0.07 | Oil Sales: | 26,097.43 | 1.91 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 35.32- | 0.00 |
| | | | | Other Deducts - Oil: | 1,562.21- | 0.12- |
| | | | | Net Income: | 24,499.90 | 1.79 |

**Total Revenue for LEASE**      **3.71**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| EDWJ01 | 0.00007322 | 3.71 | 3.71 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   151

**LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:33.87 | 188.77 /0.00 | Condensate Sales: | 6,394.19 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 460.71- | 0.00 |
| | | | | Net Income: | 5,933.48 | 0.02 |
| 07/2020 | CND | $/BBL:33.87 | 90.19 /0.00 | Condensate Sales: | 3,055.00 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 220.13- | 0.00 |
| | | | | Net Income: | 2,834.87 | 0.01 |
| 07/2020 | CND | $/BBL:33.87 | 80.91 /0.00 | Condensate Sales: | 2,740.66 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 197.47- | 0.00 |
| | | | | Net Income: | 2,543.19 | 0.01 |
| 07/2020 | CND | $/BBL:33.87 | 53.94 /0.00 | Condensate Sales: | 1,827.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 131.66- | 0.00 |
| | | | | Net Income: | 1,695.45 | 0.00 |
| 07/2020 | CND | $/BBL:33.87 | 26.97 /0.00 | Condensate Sales: | 913.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 65.82- | 0.00 |
| | | | | Net Income: | 847.73 | 0.00 |
| 07/2020 | CND | $/BBL:33.87 | 26.97 /0.00 | Condensate Sales: | 913.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 65.82- | 0.00 |
| | | | | Net Income: | 847.73 | 0.00 |
| 07/2020 | CND | $/BBL:33.87 | 53.94 /0.00 | Condensate Sales: | 1,827.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 131.66- | 0.00 |
| | | | | Net Income: | 1,695.45 | 0.00 |
| 07/2020 | CND | $/BBL:33.87 | 26.97 /0.00 | Condensate Sales: | 913.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 65.82- | 0.00 |
| | | | | Net Income: | 847.73 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 257 /0.00 | Gas Sales: | 469.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 469.47- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 2,427 /0.01 | Gas Sales: | 4,432.63 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 319.28- | 0.00 |
| | | | | Net Income: | 4,113.35 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 187 /0.00 | Gas Sales: | 341.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 341.30- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 1,759 /0.00 | Gas Sales: | 3,211.42 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 231.32- | 0.00 |
| | | | | Net Income: | 2,980.10 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 298 /0.00 | Gas Sales: | 544.36 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 544.36- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   152

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.83 | 2,812 /0.01 | Gas Sales: | 5,135.40 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 369.92- | 0.00 |
| | | | | Net Income: | 4,765.48 | 0.01 |
| 07/2020 | GAS | $/MCF:1.82 | 233 /0.00 | Gas Sales: | 424.83 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 424.83- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 2,196 /0.01 | Gas Sales: | 4,010.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 288.90- | 0.00 |
| | | | | Net Income: | 3,721.78 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 1,284 /0.00 | Gas Sales: | 2,344.48 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 168.87- | 0.00 |
| | | | | Net Income: | 2,175.61 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 783 /0.00 | Gas Sales: | 1,431.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 103.11- | 0.00 |
| | | | | Net Income: | 1,328.35 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 263 /0.00 | Gas Sales: | 480.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 480.99- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 2,481 /0.01 | Gas Sales: | 4,530.55 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 326.34- | 0.00 |
| | | | | Net Income: | 4,204.21 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 478 /0.00 | Gas Sales: | 872.70 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 62.86- | 0.00 |
| | | | | Net Income: | 809.84 | 0.00 |
| 07/2020 | GAS | $/MCF:1.82 | 364 /0.00 | Gas Sales: | 663.89 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.81- | 0.00 |
| | | | | Net Income: | 616.08 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 426 /0.00 | Gas Sales: | 779.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.12- | 0.00 |
| | | | | Net Income: | 722.97 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 937 /0.00 | Gas Sales: | 1,712.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 123.34- | 0.00 |
| | | | | Net Income: | 1,588.94 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 584 /0.00 | Gas Sales: | 1,067.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 76.87- | 0.00 |
| | | | | Net Income: | 990.24 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 822 /0.00 | Gas Sales: | 1,500.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 108.09- | 0.00 |
| | | | | Net Income: | 1,392.49 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 397 /0.00 | Gas Sales: | 725.81 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD Page 153

**LEASE: (ELKC01) Elk City Unit (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 725.81- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 164 /0.00 | Gas Sales: | 299.54 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 299.54 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 3,748 /0.01 | Gas Sales: | 6,844.80 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 493.04- | 0.00 |
| | | | | Net Income: | 6,351.76 | 0.02 |
| 07/2020 | GAS | $/MCF:1.83 | 182 /0.00 | Gas Sales: | 332.66 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 332.66- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 1,721 /0.00 | Gas Sales: | 3,142.30 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 226.35- | 0.00 |
| | | | | Net Income: | 2,915.95 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 1,117 /0.00 | Gas Sales: | 2,040.62 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 146.99- | 0.00 |
| | | | | Net Income: | 1,893.63 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 372 /0.00 | Gas Sales: | 679.73 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 48.97- | 0.00 |
| | | | | Net Income: | 630.76 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 488 /0.00 | Gas Sales: | 891.42 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 64.21- | 0.00 |
| | | | | Net Income: | 827.21 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 989 /0.00 | Gas Sales: | 1,805.89 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 130.09- | 0.00 |
| | | | | Net Income: | 1,675.80 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 1,374 /0.00 | Gas Sales: | 2,508.65 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 180.71- | 0.00 |
| | | | | Net Income: | 2,327.94 | 0.01 |
| 07/2020 | GAS | $/MCF:1.82 | 809 /0.00 | Gas Sales: | 1,476.10 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 106.33- | 0.00 |
| | | | | Net Income: | 1,369.77 | 0.00 |
| 07/2020 | OIL | $/BBL:33.87 | 29.96 /0.00 | Oil Sales: | 1,014.83 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 73.11- | 0.00 |
| | | | | Net Income: | 941.72 | 0.00 |
| 07/2020 | OIL | $/BBL:33.87 | 53.67 /0.00 | Oil Sales: | 1,817.96 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 131.00- | 0.00 |
| | | | | Net Income: | 1,686.96 | 0.00 |
| 07/2020 | OIL | $/BBL:33.87 | 605.65 /0.00 | Oil Sales: | 20,515.14 | 0.05 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 1,478.19- | 0.00 |
| | | | | Net Income: | 19,036.95 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  154

**LEASE: (ELKC01) Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | OIL | $/BBL:33.87 | 106.70 /0.00 | Oil Sales: | 3,614.24 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 260.41- | 0.00 |
| | | | | Net Income: | 3,353.83 | 0.01 |
| 07/2020 | OIL | $/BBL:33.87 | 80.91 /0.00 | Oil Sales: | 2,740.66 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 197.47- | 0.00 |
| | | | | Net Income: | 2,543.19 | 0.01 |
| 07/2020 | OIL | $/BBL:33.87 | 26.97 /0.00 | Oil Sales: | 913.55 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 65.82- | 0.00 |
| | | | | Net Income: | 847.73 | 0.00 |
| 07/2020 | OIL | $/BBL:33.87 | 80.91 /0.00 | Oil Sales: | 2,740.66 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 197.47- | 0.00 |
| | | | | Net Income: | 2,543.19 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 17,898.68 /0.05 | Plant Products - Gals - Sales: | 4,245.08 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 159.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,032.05- | 0.00 |
| | | | | Net Income: | 2,053.59 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 12,971.38 /0.03 | Plant Products - Gals - Sales: | 3,076.45 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 115.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,472.93- | 0.00 |
| | | | | Net Income: | 1,487.99 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 20,738.81 /0.05 | Plant Products - Gals - Sales: | 4,918.68 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 184.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,354.58- | 0.00 |
| | | | | Net Income: | 2,379.36 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 16,196.71 /0.04 | Plant Products - Gals - Sales: | 3,841.43 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 144.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,838.81- | 0.00 |
| | | | | Net Income: | 1,858.34 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 9,469.39 /0.02 | Plant Products - Gals - Sales: | 2,245.88 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 84.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,075.24- | 0.00 |
| | | | | Net Income: | 1,086.28 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 5,778.28 /0.02 | Plant Products - Gals - Sales: | 1,370.45 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 51.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 655.91- | 0.00 |
| | | | | Net Income: | 663.07 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 18,294.41 /0.05 | Plant Products - Gals - Sales: | 4,338.94 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 162.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,077.28- | 0.00 |
| | | | | Net Income: | 2,098.70 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 3,523 /0.01 | Plant Products - Gals - Sales: | 835.56 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 31.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 399.89- | 0.00 |
| | | | | Net Income: | 404.27 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    155

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | PRG | $/GAL:0.24 | 3,144.80 /0.01 | Plant Products - Gals - Sales: | 745.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 28.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 356.92- | 0.00 |
| | | | | Net Income: | 360.93 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 6,912.93 /0.02 | Plant Products - Gals - Sales: | 1,639.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 61.59- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 784.85- | 0.01- |
| | | | | Net Income: | 793.11 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 4,307.45 /0.01 | Plant Products - Gals - Sales: | 1,021.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 38.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 489.23- | 0.00 |
| | | | | Net Income: | 494.01 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 6,061.95 /0.02 | Plant Products - Gals - Sales: | 1,437.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 54.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 688.07- | 0.00 |
| | | | | Net Income: | 695.64 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 27,651.76 /0.07 | Plant Products - Gals - Sales: | 6,558.24 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 246.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,139.45- | 0.01- |
| | | | | Net Income: | 3,172.45 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 12,691.22 /0.03 | Plant Products - Gals - Sales: | 3,010.01 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 113.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,440.78- | 0.00 |
| | | | | Net Income: | 1,456.17 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 8,240.19 /0.02 | Plant Products - Gals - Sales: | 1,954.35 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 73.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 935.49- | 0.00 |
| | | | | Net Income: | 945.46 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 3,600.06 /0.01 | Plant Products - Gals - Sales: | 853.83 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 32.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 408.88- | 0.00 |
| | | | | Net Income: | 412.86 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 7,291.15 /0.02 | Plant Products - Gals - Sales: | 1,729.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 64.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 827.84- | 0.00 |
| | | | | Net Income: | 836.47 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 10,131.26 /0.03 | Plant Products - Gals - Sales: | 2,402.87 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 90.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,150.37- | 0.00 |
| | | | | Net Income: | 1,162.25 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 5,963.89 /0.02 | Plant Products - Gals - Sales: | 1,414.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 53.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 677.23- | 0.00 |
| | | | | Net Income: | 684.13 | 0.00 |

**Total Revenue for LEASE**                                      **0.32**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ELKC01 | 0.00000260 | 0.32 | 0.32 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    156

## LEASE: (ELLE01)  Ellen Graham #4    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:34.31 | 603.19 /4.99 | Oil Sales: | 20,693.70 | 171.18 |
| | Wrk NRI | 0.00827203 | | Production Tax - Oil: | 1,262.73- | 10.45- |
| | | | | Other Deducts - Oil: | 55.92- | 0.46- |
| | | | | Net Income: | 19,375.05 | 160.27 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102620-2 | Palmer Petroleum Inc. | 2 | 10,621.28 | 10,621.28 | 123.50 |
| | **Total Lease Operating Expense** | | | **10,621.28** | **123.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| ELLE01 | 0.00827203 | 0.01162779 | | 160.27 | 123.50 | | 36.77 |

## LEASE: (ELLE04)  Ellen Graham #1    County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102620-1 | Palmer Petroleum Inc. | 1 | 625.59 | 625.59 | 7.55 |
| | **Total Lease Operating Expense** | | | **625.59** | **7.55** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| ELLE04 | 0.01206984 | | 7.55 | | 7.55 |

## LEASE: (ELLI01)  Ellis Estate Gas Unit #1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092820-1 | John Linder Operating Company, LLC | 101 EF | 236.50 | | |
| 102820-1 | John Linder Operating Company, LLC | 101 EF | 236.50 | 473.00 | 0.70 |
| | **Total Lease Operating Expense** | | | **473.00** | **0.70** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| ELLI01 | 0.00148650 | | 0.70 | | 0.70 |

## LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.73 | 1,832.35 /2.23 | Gas Sales: | 3,178.10 | 3.88 |
| | Wrk NRI | 0.00121966 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Other Deducts - Gas: | 640.55- | 0.78- |
| | | | | Net Income: | 2,536.14 | 3.09 |
| 08/2020 | GAS | $/MCF:2.20 | 1,700.76 /2.07 | Gas Sales: | 3,733.64 | 4.55 |
| | Wrk NRI | 0.00121966 | | Production Tax - Gas: | 1.31- | 0.00 |
| | | | | Other Deducts - Gas: | 596.37- | 0.73- |
| | | | | Net Income: | 3,135.96 | 3.82 |
| 07/2020 | PRG | $/GAL:0.43 | 1,593.57 /1.94 | Plant Products - Gals - Sales: | 692.06 | 0.84 |
| | Wrk NRI | 0.00121966 | | Net Income: | 692.06 | 0.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   157

## LEASE: (ELLI02) Ellis Estate A #5   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.43 | 1,769.72 /2.16 | Plant Products - Gals - Sales: | 767.68 | 0.94 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 767.68 | 0.94 |
|  |  | **Total Revenue for LEASE** |  |  |  | **8.69** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| I2020091004 | Tanos Exploration, LLC | 2 | 3,949.90 | 3,949.90 | 5.87 |
|  | **Total Lease Operating Expense** |  |  | **3,949.90** | **5.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI02** | **0.00121966** | **0.00148644** | **8.69** | **5.87** | **2.82** |

## LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.73 | 267.93 /0.33 | Gas Sales: | 464.70 | 0.57 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 94.38- | 0.12- |
|  |  |  |  | Net Income: | 370.32 | 0.45 |
| 08/2020 | GAS | $/MCF:2.20 | 156.11 /0.19 | Gas Sales: | 342.70 | 0.42 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 54.22- | 0.07- |
|  |  |  |  | Net Income: | 288.48 | 0.35 |
| 07/2020 | PRG | $/GAL:0.37 | 276.88 /0.34 | Plant Products - Gals - Sales: | 101.19 | 0.12 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 101.19 | 0.12 |
| 08/2020 | PRG | $/GAL:0.43 | 162.44 /0.20 | Plant Products - Gals - Sales: | 70.46 | 0.09 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 70.46 | 0.09 |
|  |  | **Total Revenue for LEASE** |  |  |  | **1.01** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| I2020091004 | Tanos Exploration, LLC | 2 | 3,505.71 | 3,505.71 | 5.21 |
|  | **Total Lease Operating Expense** |  |  | **3,505.71** | **5.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI03** | **0.00121966** | **0.00148644** | **1.01** | **5.21** | **4.20-** |

## LEASE: (ELLI04) Ellis Estate A #7   County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.73 | 1,459.91 /1.78 | Gas Sales: | 2,532.13 | 3.09 |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Gas: | 1.12- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 512.04- | 0.63- |
|  |  |  |  | Net Income: | 2,018.97 | 2.46 |
| 08/2020 | GAS | $/MCF:2.20 | 1,201.22 /1.47 | Gas Sales: | 2,637.00 | 3.22 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 419.67- | 0.52- |
|  |  |  |  | Net Income: | 2,217.33 | 2.70 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   158

## LEASE: (ELLI04) Ellis Estate A #7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.37 | 1,508.69 /1.84 | Plant Products - Gals - Sales: | 551.40 | 0.67 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 551.40 | 0.67 |
| 08/2020 | PRG | $/GAL:0.43 | 1,249.92 /1.52 | Plant Products - Gals - Sales: | 542.19 | 0.66 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 542.19 | 0.66 |
| | | **Total Revenue for LEASE** | | | | **6.49** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091004 | Tanos Exploration, LLC | 2 | 3,867.38 | 3,867.38 | 5.75 |
| | | **Total Lease Operating Expense** | | | **3,867.38** | **5.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI04** | **0.00121966** | **0.00148644** | **6.49** | **5.75** | **0.74** |

## LEASE: (ELLI05) Ellis Estate A #8   County: RUSK, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091004 | Tanos Exploration, LLC | 2 | 3,612.80 | 3,612.80 | 5.37 |
| | | **Total Lease Operating Expense** | | | **3,612.80** | **5.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | **0.00148644** | **5.37** | **5.37** |

## LEASE: (ELLI06) Ellis Estate A   County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.73 | 1,135.58 /1.39 | Gas Sales: | 1,969.59 | 2.40 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 397.58- | 0.48- |
| | | | | Net Income: | 1,572.01 | 1.92 |
| 07/2020 | GAS | $/MCF:1.73 | 666.08 /0.81 | Gas Sales: | 1,155.28 | 1.41 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 232.93- | 0.29- |
| | | | | Net Income: | 922.35 | 1.12 |
| 07/2020 | GAS | $/MCF:1.73 | 685.99 /0.84 | Gas Sales: | 1,189.82 | 1.45 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 240.96- | 0.29- |
| | | | | Net Income: | 948.86 | 1.16 |
| 07/2020 | GAS | $/MCF:1.73 | 422.21 /0.51 | Gas Sales: | 732.30 | 0.89 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 148.59- | 0.18- |
| | | | | Net Income: | 583.71 | 0.71 |
| 08/2020 | GAS | $/MCF:2.20 | 1,089.47 /1.33 | Gas Sales: | 2,391.70 | 2.92 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 381.52- | 0.47- |
| | | | | Net Income: | 2,010.18 | 2.45 |
| 08/2020 | GAS | $/MCF:2.20 | 643.33 /0.78 | Gas Sales: | 1,412.29 | 1.72 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 224.89- | 0.27- |
| | | | | Net Income: | 1,187.40 | 1.45 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   159

## LEASE: (ELLI06) Ellis Estate A   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.20 | 665.52 /0.81 | Gas Sales: | 1,460.98 | 1.78 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 232.93- | 0.28- |
| | | | | Net Income: | 1,228.05 | 1.50 |
| 08/2020 | GAS | $/MCF:2.20 | 389.45 /0.47 | Gas Sales: | 854.96 | 1.04 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 136.54- | 0.16- |
| | | | | Net Income: | 718.42 | 0.88 |
| 07/2020 | PRG | $/GAL:0.37 | 1,173.52 /1.43 | Plant Products - Gals - Sales: | 428.90 | 0.52 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 428.90 | 0.52 |
| 07/2020 | PRG | $/GAL:0.37 | 688.34 /0.84 | Plant Products - Gals - Sales: | 251.57 | 0.31 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 251.57 | 0.31 |
| 07/2020 | PRG | $/GAL:0.37 | 708.91 /0.86 | Plant Products - Gals - Sales: | 259.09 | 0.32 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 259.09 | 0.32 |
| 07/2020 | PRG | $/GAL:0.37 | 436.32 /0.53 | Plant Products - Gals - Sales: | 159.47 | 0.19 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 159.47 | 0.19 |
| 08/2020 | PRG | $/GAL:0.43 | 1,133.64 /1.38 | Plant Products - Gals - Sales: | 491.75 | 0.60 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 491.75 | 0.60 |
| 08/2020 | PRG | $/GAL:0.43 | 669.41 /0.82 | Plant Products - Gals - Sales: | 290.38 | 0.36 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 290.38 | 0.36 |
| 08/2020 | PRG | $/GAL:0.43 | 692.50 /0.84 | Plant Products - Gals - Sales: | 300.40 | 0.37 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 300.40 | 0.37 |
| 08/2020 | PRG | $/GAL:0.43 | 405.24 /0.49 | Plant Products - Gals - Sales: | 175.79 | 0.22 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 175.79 | 0.22 |

**Total Revenue for LEASE**   **14.08**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091004 | Tanos Exploration, LLC | 2 | 3,820.37 | | |
| I2020091004 | Tanos Exploration, LLC | 2 | 3,542.87 | 7,363.24 | 10.95 |
| | **Total Lease Operating Expense** | | | **7,363.24** | **10.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **ELLI06** | 0.00121966 | 0.00148644 | | 14.08 | 10.95 | | 3.13 |

## LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091004 | Tanos Exploration, LLC | 1 | 3,674.17 | 3,674.17 | 5.46 |
| | **Total Lease Operating Expense** | | | **3,674.17** | **5.46** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **ELLI10** | 0.00148644 | | 5.46 | | 5.46 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   160

### LEASE: (EMMO01)  Emma Owner 23-14HA    County: MC KENZIE, ND

API: 3305306709

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.68 | 3,659.85 /0.09 | Gas Sales: | 6,165.74 | 0.14 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Gas: | 209.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 11,390.95- | 0.27- |
|  |  |  |  | Net Income: | 5,434.22- | 0.13- |
| 08/2020 | OIL | $/BBL:38.92 | 2,504.88 /0.06 | Oil Sales: | 97,502.35 | 2.28 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Oil: | 8,569.34- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 10,554.92- | 0.24- |
|  |  |  |  | Net Income: | 78,378.09 | 1.84 |
| 08/2020 | PRG | $/GAL:0.22 | 16,777.81 /0.39 | Plant Products - Gals - Sales: | 3,657.64 | 0.09 |
|  | Roy NRI: | 0.00002343 |  | Other Deducts - Plant - Gals: | 731.53- | 0.02- |
|  |  |  |  | Net Income: | 2,926.11 | 0.07 |

|  |  | Total Revenue for LEASE |  |  |  | 1.78 |
|---|---|---|---|---|---|---|

Expenses:

|  | Reference | Description |  | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |  |  |
|  | 3077-0920-17 | WPX Energy, Inc. |  | 1 | 8,157.95 | 8,157.95 | 1.19 |
|  |  | **Total Lease Operating Expense** |  |  |  | **8,157.95** | **1.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| EMMO01 | 0.00002343 | Royalty | 1.78 | 0.00 | 1.78 |
|  | 0.00000000 | 0.00014643 | 0.00 | 1.19 | 1.19- |
|  | Total Cash Flow |  | 1.78 | 1.19 | 0.59 |

### LEASE: (EUCU03)  East Eucutta FU C02    County: WAYNE, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.54 | 38,199.17 /0.81 | Oil Sales: | 1,548,579.63 | 33.03 |
|  | Roy NRI: | 0.00002133 |  | Production Tax - Oil: | 47,141.15- | 1.00- |
|  |  |  |  | Other Deducts - Oil: | 21,773.53- | 0.47- |
|  |  |  |  | Net Income: | 1,479,664.95 | 31.56 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EUCU03 | 0.00002133 | 31.56 | 31.56 |

### LEASE: (EVAN04)  Evans No J-1    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.03 | 5,505.70 /9.38 | Gas Sales: | 11,149.54 | 19.00 |
|  | Wrk NRI: | 0.00170410 |  | Production Tax - Gas: | 652.31- | 1.11- |
|  |  |  |  | Other Deducts - Gas: | 1,002.88- | 1.71- |
|  |  |  |  | Net Income: | 9,494.35 | 16.18 |
| 08/2020 | PRG | $/GAL:0.42 | 13,425.80 /22.88 | Plant Products - Gals - Sales: | 5,666.72 | 9.66 |
|  | Wrk NRI: | 0.00170410 |  | Other Deducts - Plant - Gals: | 642.25- | 1.10- |
|  |  |  |  | Net Income: | 5,024.47 | 8.56 |

|  |  | Total Revenue for LEASE |  |  |  | 24.74 |
|---|---|---|---|---|---|---|

| From: | Sklarco, LLC | | |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 | |
| | | Account: JUD    Page    161 | |

**LEASE: (EVAN04)  Evans No J-1    (Continued)**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 12,706.25 | 12,706.25 | 28.47 |
| | **Total Lease Operating Expense** | | | **12,706.25** | **28.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EVAN04** | **0.00170410** | **0.00224065** | **24.74** | **28.47** | **3.73-** |

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.27 | 25.52 /0.10 | Oil Sales: | 1,002.21 | 4.01 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 46.27- | 0.19- |
| | | | | Net Income: | 955.94 | 3.82 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FAI131** | **0.00399847** | **3.82** | **3.82** |

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.27 | 22.07 /0.09 | Oil Sales: | 866.67 | 3.47 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 40.01- | 0.16- |
| | | | | Net Income: | 826.66 | 3.31 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FAI132** | **0.00399848** | **3.31** | **3.31** |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.28 | 27.39 /0.11 | Oil Sales: | 1,075.80 | 4.30 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 49.66- | 0.20- |
| | | | | Net Income: | 1,026.14 | 4.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FAI133** | **0.00399847** | **4.10** | **4.10** |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.57 | 378.87 /0.08 | Gas Sales: | 593.22 | 0.12 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 40.33- | 0.00 |
| | | | | Other Deducts - Gas: | 18.88- | 0.01- |
| | | | | Net Income: | 534.01 | 0.11 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **FAI142** | **0.00021292** | **0.11** | **0.11** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   162

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.27 | 45.73 /0.04 | Oil Sales: | 1,795.88 | 1.69 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 82.89- | 0.09- |
| | | | | Net Income: | 1,712.99 | 1.60 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 1.60 | 1.60 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.57 | 334.97 /0.46 | Gas Sales: | 524.55 | 0.72 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 35.70- | 0.04- |
| | | | | Other Deducts - Gas: | 16.67- | 0.03- |
| | | | | Net Income: | 472.18 | 0.65 |
| 08/2020 | OIL | $/BBL:39.27 | 40.43 /0.06 | Oil Sales: | 1,587.80 | 2.19 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 73.29- | 0.11- |
| | | | | Net Income: | 1,514.51 | 2.08 |
| | | **Total Revenue for LEASE** | | | | 2.73 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 2.73 | 2.73 |

### LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202332-2 | dba Grizzly Operating, LLC | 5 | 180,553.93 | | |
| 202332-3 | dba Grizzly Operating, LLC | 5 | 125,884.11 | | |
| 202332-4 | dba Grizzly Operating, LLC | 5 | 14,444.31 | | |
| 202332-5 | dba Grizzly Operating, LLC | 5 | 3,197.25 | 324,079.60 | 35.66 |
| | **Total Lease Operating Expense** | | | **324,079.60** | **35.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FAIR04 | 0.00011003 | 35.66 | 35.66 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 34,149.66 | 4.56 |
| | Roy NRI: | 0.00013353 | | Net Income: | 34,149.66 | 4.56 |
| 07/2020 | GAS | $/MCF:1.47 | 22,810.83 /3.05 | Gas Sales: | 33,512.62 | 4.48 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 2,466.60- | 0.33- |
| | | | | Other Deducts - Gas: | 16.93- | 0.00 |
| | | | | Net Income: | 31,029.09 | 4.15 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    163

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:37.32 | 337.97 /0.05 | Oil Sales: | 12,611.84 | 1.68 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 1,576.48- | 0.21- |
| | | | | Net Income: | 11,035.36 | 1.47 |
| | | | | | | |
| 07/2020 | PRD | $/BBL:13.57 | 1,147.82 /0.15 | Plant Products Sales: | 15,574.32 | 2.08 |
| | Roy NRI: | 0.00013353 | | Net Income: | 15,574.32 | 2.08 |

**Total Revenue for LEASE** **12.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FALB01 | 0.00013353 | 12.26 | 12.26 |

**LEASE: (FANN01)  Fannie Lee Chandler    County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:31.75 | 69.20 /0.38 | Oil Sales: | 2,197.02 | 12.01 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 93.26- | 0.51- |
| | | | | Net Income: | 2,103.76 | 11.50 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FANN01 | 0.00546877 | 11.50 | 11.50 |

**LEASE: (FANN02)  Fannie Watson    County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:34.64 | 4.94 /0.00 | Oil Sales: | 171.11 | 0.02 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 7.91- | 0.00 |
| | | | | Net Income: | 163.20 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FANN02 | 0.00014645 | 0.02 | 0.02 |

**LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX**
**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.45 | 98,483.02 /12.44 | Gas Sales: | 142,343.54 | 17.99 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 58.14- | 0.01- |
| | | | | Other Deducts - Gas: | 62,516.96- | 7.90- |
| | | | | Net Income: | 79,768.44 | 10.08 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.26 | 97,611.02 /12.33 | Plant Products - Gals - Sales: | 25,289.74 | 3.20 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 17,014.84- | 2.15- |
| | | | | Net Income: | 8,274.90 | 1.05 |

**Total Revenue for LEASE** **11.13**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FATB01 | 0.00012634 | 11.13 | 11.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   164

### LEASE: (FED002) Shugart West 19 Fed #2   County: EDDY, NM

**API: 30-015-30501**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202000080 | Devon Energy Production Co., LP | 1 | 170.04 | 170.04 | 2.87 |
| | | **Total ICC - Proven** | | | **170.04** | **2.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED002** | 0.01688344 | 2.87 | 2.87 |

### LEASE: (FED003) Shugart West 19 Fed #3   County: EDDY, NM

**API: 30-015-30648**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0628 | Mewbourne Oil Company | 1 | 4,685.99 | | |
| | 09202010200 | Marathon Oil Permian LLC | 1 | 825.02 | 5,511.01 | 25.12 |
| | 09202010200 | Marathon Oil Permian LLC  .00023616 | 4 | 42,344.17 | 42,344.17 | 3.50 |
| | | **Total Lease Operating Expense** | | | **47,855.18** | **28.62** |
| Billing Summary | .01290708 | | 1 | 0.00455852 | 5,511.01 | 25.12 |
| by Deck/AFE | .00023616 | | 4 | 0.00008266 | 42,344.17 | 3.50 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED003** | multiple | 28.62 | 28.62 |

### LEASE: (FED005) Shugart West 29 Fed #1   County: EDDY, NM

**API: 30-015-29948**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000080 | Devon Energy Production Co., LP | 1 | 12,179.56 | 12,179.56 | 205.63 |
| | | **Total Lease Operating Expense** | | | **12,179.56** | **205.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED005** | 0.01688344 | 205.63 | 205.63 |

### LEASE: (FED006) Shugart West 29 Fed #2   County: EDDY, NM

**API: 30-015-30798**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.15- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15- | 0.01- |
| 08/2020 | GAS | $/MCF:0.88 | 34.74 /0.43 | Gas Sales: | 30.68 | 0.38 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 36.39- | 0.45- |
| | | | | Net Income: | 5.71- | 0.07- |
| 08/2020 | OIL | $/BBL:40.22 | 81.93 /1.01 | Oil Sales: | 3,295.32 | 40.62 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 266.21- | 3.29- |
| | | | | Other Deducts - Oil: | 135.54- | 1.67- |
| | | | | Net Income: | 2,893.57 | 35.66 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   165

**LEASE: (FED006)  Shugart West 29 Fed #2    (Continued)**
API: 30-015-30798
Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRD | | /0.00 | Other Deducts - Plant: | 0.86- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.86- | 0.01- |
| 08/2020 | PRD | $/BBL:14.14 | 10.06 /0.12 | Plant Products Sales: | 142.25 | 1.75 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.58- | 0.05- |
| | | | | Other Deducts - Plant: | 92.27- | 1.14- |
| | | | | Net Income: | 45.40 | 0.56 |

**Total Revenue for LEASE**    **36.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED006 | 0.01232491 | 36.13 | 36.13 |

**LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM**
API: 30-015-30774
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.43- | 0.02- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.43- | 0.02- |
| 08/2020 | GAS | $/MCF:0.88 | 29.78 /0.37 | Gas Sales: | 26.29 | 0.32 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 31.52- | 0.38- |
| | | | | Net Income: | 5.23- | 0.06- |
| 08/2020 | OIL | $/BBL:40.22 | 97.02 /1.20 | Oil Sales: | 3,902.26 | 48.10 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 315.50- | 3.89- |
| | | | | Other Deducts - Oil: | 160.47- | 1.98- |
| | | | | Net Income: | 3,426.29 | 42.23 |
| 07/2020 | PRD | | /0.00 | Production Tax - Plant: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 1.15- | 0.01- |
| | | | | Net Income: | 0.86- | 0.01- |
| 08/2020 | PRD | $/BBL:14.14 | 8.62 /0.11 | Plant Products Sales: | 121.92 | 1.50 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.01- | 0.05- |
| | | | | Other Deducts - Plant: | 79.09- | 0.97- |
| | | | | Net Income: | 38.82 | 0.48 |

**Total Revenue for LEASE**    **42.62**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED007 | 0.01232491 | 42.62 | 42.62 |

**LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM**
API: 30-015-29166
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000080 | Devon Energy Production Co., LP | 1 | 2,923.95 | 2,923.95 | 49.37 |
| | **Total Lease Operating Expense** | | | **2,923.95** | **49.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED010 | 0.01688344 | 49.37 | 49.37 |

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    166 |

### LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2015 | CND | | /0.00 | Other Deducts - Condensate: | 29.30- | 0.16- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 29.30- | 0.16- |
| 05/2015 | CND | | /0.00 | Other Deducts - Condensate: | 26.70- | 0.14- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 26.70- | 0.14- |
| 06/2015 | CND | | /0.00 | Other Deducts - Condensate: | 23.44- | 0.13- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 23.44- | 0.13- |
| 08/2020 | CND | | /0.00 | Other Deducts - Condensate: | 8.46- | 0.05- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 8.46- | 0.05- |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 14.33 | 0.08 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 14.33 | 0.08 |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 67.07 | 0.36 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 67.07 | 0.36 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 13.02 | 0.07 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 13.02 | 0.07 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 55.35 | 0.30 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 55.35 | 0.30 |
| 06/2015 | GAS | | /0.00 | Other Deducts - Gas: | 12.37 | 0.07 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 12.37 | 0.07 |
| 06/2015 | GAS | | /0.00 | Other Deducts - Gas: | 52.09 | 0.28 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 52.09 | 0.28 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 18.23- | 0.10- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 18.23- | 0.10- |
| 08/2020 | GAS | $/MCF:1.40 | 577.14 /3.13 | Gas Sales: | 810.02 | 4.39 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 20.19- | 0.11- |
| | | | | Other Deducts - Gas: | 565.19- | 3.06- |
| | | | | Net Income: | 224.64 | 1.22 |
| 08/2020 | OIL | $/BBL:42.49 | 361.39 /1.96 | Oil Sales: | 15,357.18 | 83.30 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,019.04- | 5.53- |
| | | | | Other Deducts - Oil: | 2,745.21- | 14.89- |
| | | | | Net Income: | 11,592.93 | 62.88 |
| 04/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 69.67- | 0.38- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 69.67- | 0.38- |
| 05/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 56.65- | 0.31- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 56.65- | 0.31- |
| 06/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 49.49- | 0.27- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 49.49- | 0.27- |
| 08/2020 | PRG | $/GAL:0.35 | 4,049.54 /21.96 | Plant Products - Gals - Sales: | 1,412.33 | 7.66 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 78.14- | 0.42- |
| | | | | Other Deducts - Plant - Gals: | 563.24- | 3.06- |
| | | | | Net Income: | 770.95 | 4.18 |

**Total Revenue for LEASE**      **67.90**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   167

## LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)
API: 30-015-31647
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020101006 | Cimarex Energy Co. | 6 | 8,544.17 | 8,544.17 | 48.98 |
| | | **Total Lease Operating Expense** | | | **8,544.17** | **48.98** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020101006 | Cimarex Energy Co. | 6 | 950.17 | | |
| | I2020101006 | Cimarex Energy Co. | 6 | 468.95 | | |
| | I2020101006 | Cimarex Energy Co. | 6 | 100.22 | 1,519.34 | 8.71 |
| | | **Total ICC - Proven** | | | **1,519.34** | **8.71** |
| | | **Total Expenses for LEASE** | | | 10,063.51 | 57.69 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| FED017 | 0.00542401 | 0.00573211 | | 67.90 | 57.69 | | 10.21 |

## LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM

API: 3001531647
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | | /0.00 | Other Deducts - Condensate: | 1.27- | 0.01- |
| | Wrk NRI: | 0.00835731 | | Net Income: | 1.27- | 0.01- |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2.11- | 0.02- |
| | Wrk NRI: | 0.00835731 | | Net Income: | 2.11- | 0.02- |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00835731 | | Net Income: | 0.42- | 0.00 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00835731 | | Net Income: | 0.42- | 0.00 |
| 08/2020 | GAS | $/MCF:1.76 | 10.08 /0.08 | Gas Sales: | 17.75 | 0.15 |
| | Wrk NRI: | 0.00835731 | | Other Deducts - Gas: | 17.75- | 0.15- |
| | | | | Net Income: | 0.00 | 0.00 |
| 08/2020 | GAS | $/MCF:1.34 | 100.12 /0.84 | Gas Sales: | 133.96 | 1.12 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Gas: | 3.38- | 0.03- |
| | | | | Other Deducts - Gas: | 273.85- | 2.29- |
| | | | | Net Income: | 143.27- | 1.20- |
| 08/2020 | PRG | $/GAL:0.31 | 783.30 /6.55 | Plant Products - Gals - Sales: | 245.95 | 2.06 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 13.52- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 95.93- | 0.80- |
| | | | | Net Income: | 136.50 | 1.14 |
| | | **Total Revenue for LEASE** | | | | **0.09-** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020101004 | Cimarex Energy Co. | 4 | 8,626.30 | 8,626.30 | 45.83 |
| | | **Total Lease Operating Expense** | | | **8,626.30** | **45.83** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   168

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| ICC - Proven | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020101004 | Cimarex Energy Co. | 4 | 950.17 | | |
| | I2020101004 | Cimarex Energy Co. | 4 | 27,371.01 | | |
| | I2020101004 | Cimarex Energy Co. | 4 | 468.95 | | |
| | I2020101004 | Cimarex Energy Co. | 4 | 100.22 | 28,890.35 | 153.50 |
| | | **Total ICC - Proven** | | | **28,890.35** | **153.50** |
| | | **Total Expenses for LEASE** | | | **37,516.65** | **199.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED018 | 0.00835731 | 0.00531310 | 0.09- | 199.33 | 199.42- |

**LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND**

**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.05 | 699 /0.11 | Gas Sales: | 734.41 | 0.12 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 55.21- | 0.01- |
| | | | | Other Deducts - Gas: | 1,880.88- | 0.31- |
| | | | | Net Income: | 1,201.68- | 0.20- |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 164.21- | 0.03- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 164.21- | 0.03- |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 447.38- | 0.09- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 447.38- | 0.09- |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 447.38- | 0.09- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 447.38- | 0.09- |
| 07/2020 | GAS | $/MCF:1.80 | 303 /0.05 | Gas Sales: | 546.45 | 0.09 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 23.37- | 0.02- |
| | | | | Other Deducts - Gas: | 1,147.30- | 0.19- |
| | | | | Net Income: | 624.22- | 0.12- |
| 09/2014 | OIL | | /0.00 | Other Deducts - Oil: | 44.79- | 0.01- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 44.79- | 0.01- |
| 10/2014 | OIL | | /0.00 | Other Deducts - Oil: | 14.93- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 14.93- | 0.00 |
| 02/2015 | OIL | | /0.00 | Other Deducts - Oil: | 44.79- | 0.01- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 44.79- | 0.01- |
| 09/2017 | OIL | | /0.00 | Other Deducts - Oil: | 14.93- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 14.93- | 0.00 |
| 01/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,512.79 | 0.25 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,512.79 | 0.25 |
| 01/2019 | OIL | $/BBL:44.00 | 340.40-/0.06- | Oil Sales: | 14,977.84- | 2.46- |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 748.49 | 0.13 |
| | | | | Other Deducts - Oil: | 16.07 | 0.00 |
| | | | | Net Income: | 14,213.28- | 2.33- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   169

**LEASE: (FEDE02)  Fedeler 1-33H   (Continued)**
**API: 3305305388**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | OIL | $/BBL:44.00 | 340.40 /0.06 | Oil Sales: | 14,977.84 | 2.46 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,497.78- | 0.25- |
| | | | | Other Deducts - Oil: | 16.07- | 0.00 |
| | | | | Net Income: | 13,463.99 | 2.21 |
| 02/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,719.20 | 0.28 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,719.20 | 0.28 |
| 03/2019 | OIL | | /0.00 | Production Tax - Oil: | 2,380.73 | 0.39 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 2,380.73 | 0.39 |
| 04/2019 | OIL | | /0.00 | Production Tax - Oil: | 2,029.53 | 0.33 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 2,029.53 | 0.33 |
| 05/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,890.84 | 0.31 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,890.84 | 0.31 |
| 06/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,617.17 | 0.26 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,617.17 | 0.26 |
| 07/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,764.44 | 0.29 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,764.44 | 0.29 |
| 08/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,653.92 | 0.27 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,653.92 | 0.27 |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,694.89 | 0.28 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,694.89 | 0.28 |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,548.38 | 0.25 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,548.38 | 0.25 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,120.05 | 0.18 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,120.05 | 0.18 |
| 12/2019 | OIL | | /0.00 | Production Tax - Oil: | 2,421.44 | 0.40 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 2,421.44 | 0.40 |
| 01/2020 | OIL | | /0.00 | Production Tax - Oil: | 1,751.47 | 0.29 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,751.47 | 0.29 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1,041.74 | 0.17 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,041.74 | 0.17 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 862.79 | 0.14 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 862.79 | 0.14 |
| 04/2020 | OIL | $/BBL:12.96 | 476.25 /0.08 | Oil Sales: | 6,170.96 | 1.01 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 210.02- | 0.03- |
| | | | | Other Deducts - Oil: | 1,978.30- | 0.33- |
| | | | | Net Income: | 3,982.64 | 0.65 |
| 07/2020 | OIL | $/BBL:38.88 | 721.18 /0.12 | Oil Sales: | 28,042.51 | 4.60 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,201.85- | 0.20- |
| | | | | Other Deducts - Oil: | 4,035.14- | 0.66- |
| | | | | Net Income: | 22,805.52 | 3.74 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    170

**LEASE: (FEDE02)  Fedeler 1-33H    (Continued)**
**API: 3305305388**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:40.53 | 707.24 /0.12 | Oil Sales: | 28,664.08 | 4.70 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,270.38- | 0.21- |
| | | | | Other Deducts - Oil: | 3,276.43- | 0.53- |
| | | | | Net Income: | 24,117.27 | 3.96 |

|  |  |  | **Total Revenue for LEASE** | | | **11.77** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 10,958.63 | 10,958.63 | 2.14 |
| | | **Total Lease Operating Expense** | | | **10,958.63** | **2.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **FEDE02** | **0.00016402** | **0.00019526** | | **11.77** | **2.14** | **9.63** |

**LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX**
**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.38 | 1,270 /1.01 | Gas Sales: | 1,752.20 | 1.39 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 881.78- | 0.70- |
| | | | | Net Income: | 870.42 | 0.69 |
| 07/2020 | GAS | $/MCF:1.38 | 1,270 /0.00 | Gas Sales: | 1,752.20 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 1,104.97- | 0.00 |
| | | | | Net Income: | 647.23 | 0.00 |
| 07/2020 | PRG | $/GAL:0.29 | 2,353.53 /1.87 | Plant Products - Gals - Sales: | 674.01 | 0.53 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 674.01 | 0.53 |
| 07/2020 | PRG | $/GAL:0.29 | 2,353.53 /0.00 | Plant Products - Gals - Sales: | 674.01 | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 674.01 | 0.00 |

|  |  |  | **Total Revenue for LEASE** | | | **1.22** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 63213-1 | Sabine Oil & Gas LLC | 4 | 394.70 | | 1.77 |
| | 63599 | Sabine Oil & Gas LLC | 4 | 163.53 | 558.23 | 1.77 |
| | | **Total Lease Operating Expense** | | | **558.23** | **1.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | Net Cash |
|----------------|-------------|---------|---------|--|----------|----------|
| **FISH01** | **0.00079304** | **Override** | **1.22** | | **0.00** | **1.22** |
| | 0.00000179 | Royalty | 0.00 | | 0.00 | 0.00 |
| | 0.00000000 | 0.00317245 | 0.00 | | 1.77 | 1.77- |
| | Total Cash Flow | | 1.22 | | 1.77 | 0.55- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   171

### LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX

**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 933 /0.74 | Gas Sales: | 1,286.86 | 1.02 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Gas: | 831.82- | 0.66- |
| | | | | Net Income: | 455.04 | 0.36 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.38 | 933 /0.00 | Gas Sales: | 1,286.86 | 0.00 |
| | Roy NRI | 0.00000179 | | Other Deducts - Gas: | 1,104.97- | 0.00 |
| | | | | Net Income: | 181.89 | 0.00 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.29 | 1,728.49 /1.37 | Plant Products - Gals - Sales: | 495.01 | 0.39 |
| | Ovr NRI | 0.00079304 | | Net Income: | 495.01 | 0.39 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.75** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **FISH02** | **0.00079304** | **0.75** | | **0.75** |
| | 0.00000179 | 0.00 | | 0.00 |
| | Total Cash Flow | 0.75 | | 0.75 |

### LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092520 | Dorfman Production Company | 1 | 2,238.00 | | |
| | 102620 | Dorfman Production Company | 1 | 1,687.67 | 3,925.67 | 49.82 |
| | | **Total Lease Operating Expense** | | | **3,925.67** | **49.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FISH03** | **0.01268981** | **49.82** | **49.82** |

### LEASE: (FISH08)  Fisher Farms #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.41 | 2,287.36 /1.52 | Gas Sales: | 3,222.02 | 2.14 |
| | Roy NRI | 0.00066462 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Net Income: | 3,219.04 | 2.14 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.32 | 4,663.20 /3.10 | Gas Sales: | 6,163.86 | 4.10 |
| | Roy NRI | 0.00066462 | | Production Tax - Gas: | 2.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,055.13- | 0.70- |
| | | | | Net Income: | 5,105.75 | 3.39 |
| | | | | | | |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,028.30- | 0.68- |
| | Roy NRI | 0.00066462 | | Net Income: | 1,028.30- | 0.68- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.32 | 2,229.43 /1.48 | Gas Sales: | 2,935.88 | 1.95 |
| | Roy NRI | 0.00066462 | | Net Income: | 2,935.88 | 1.95 |
| | | | | | | |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,052.15- | 0.70- |
| | Roy NRI | 0.00066462 | | Net Income: | 1,052.15- | 0.70- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    172

## LEASE: (FISH08) Fisher Farms #1    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 977.63- | 0.65- |
| | Roy NRI: | 0.00066462 | | Net Income: | 977.63- | 0.65- |
| | | **Total Revenue for LEASE** | | | | **5.45** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| FISH08 | 0.00066462 | 5.45 | | 5.45 |

## LEASE: (FOST03) Foster #1 (Torch)    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.74 | 4,712.18-/4.28- | Gas Sales: | 8,187.86- | 7.44- |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 3.14 | 0.00 |
| | | | | Net Income: | 8,184.72- | 7.44- |
| 05/2020 | GAS | $/MCF:1.74 | 4,712.18 /4.28 | Gas Sales: | 8,187.86 | 7.44 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 617.23- | 0.56- |
| | | | | Net Income: | 7,570.63 | 6.88 |
| 06/2020 | GAS | $/MCF:1.61 | 5,528.30 /5.02 | Gas Sales: | 8,915.10 | 8.10 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 672.32- | 0.61- |
| | | | | Net Income: | 8,242.78 | 7.49 |
| | | **Total Revenue for LEASE** | | | | **6.93** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| FOST03 | 0.00090798 | 6.93 | | 6.93 |

## LEASE: (FOST04) Foster #2 (Torch)    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.61 | 986.34 /0.90 | Gas Sales: | 1,590.60 | 1.44 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 119.96- | 0.12- |
| | | | | Net Income: | 1,470.64 | 1.32 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| FOST04 | 0.00090798 | 1.32 | | 1.32 |

## LEASE: (FRAN01) Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:38.28 | 85.68 /0.99 | Oil Sales: | 3,279.66 | 38.06 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 151.40- | 1.75- |
| | | | | Other Deducts - Oil: | 75.00- | 0.87- |
| | | | | Net Income: | 3,053.26 | 35.44 |
| 07/2020 | OIL | $/BBL:38.28 | 85.68 /0.99 | Oil Sales: | 3,279.67 | 38.06 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 151.40- | 1.75- |
| | | | | Other Deducts - Oil: | 75.00- | 0.87- |
| | | | | Net Income: | 3,053.27 | 35.44 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    173

**LEASE: (FRAN01)  Francis Wells #1, #2 & #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:40.25 | 90.48 /1.05 | Oil Sales: | 3,641.51 | 42.26 |
|  | Wrk NRI | 0.01160560 |  | Production Tax - Oil: | 168.07- | 1.95- |
|  |  |  |  | Net Income: | 3,473.44 | 40.31 |
| 08/2020 | OIL | $/BBL:40.25 | 90.48 /1.05 | Oil Sales: | 3,641.51 | 42.26 |
|  | Wrk NRI | 0.01160560 |  | Production Tax - Oil: | 168.08- | 1.95- |
|  |  |  |  | Net Income: | 3,473.43 | 40.31 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **151.50** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092920 | BRP Energy, LLC | 8 | 1,866.34 | | |
| 092920 | BRP Energy, LLC | 8 | 3,721.69 | | |
| 102320 | BRP Energy, LLC | 8 | 1,542.37 | | |
| 102320 | BRP Energy, LLC | 8 | 3,136.29 | 10,266.69 | 158.87 |
| | **Total Lease Operating Expense** | | | **10,266.69** | **158.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FRAN01** | 0.01160560 | 0.01547414 | 151.50 | 158.87 | 7.37- |

**LEASE: (FRAN04)  Franks, Clayton #5    County: COLUMBIA, AR**
API: 03027118600000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4620-53 | Mission Creek Resources, LLC | 1 | 5,580.08 | 5,580.08 | 51.16 |
| | **Total Lease Operating Expense** | | | **5,580.08** | **51.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **FRAN04** | 0.00916908 | 51.16 | 51.16 |

**LEASE: (FRAN06)  Franks, Clayton #6    County: COLUMBIA, AR**
API: 03027119090000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4620-54 | Mission Creek Resources, LLC | 2 | 5,719.43 | 5,719.43 | 52.44 |
| | **Total Lease Operating Expense** | | | **5,719.43** | **52.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **FRAN06** | 0.00916908 | 52.44 | 52.44 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   174

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

API: 03027119100000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4620-55 | Mission Creek Resources, LLC | 1 | 4,736.16 | 4,736.16 | 43.43 |
| | **Total Lease Operating Expense** | | | **4,736.16** | **43.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FRAN07** | **0.00916908** | **43.43** | **43.43** |

### LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:31.53 | 20.41 /0.02 | Condensate Sales: | 643.62 | 0.53 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 29.54- | 0.02- |
| | | | | Other Deducts - Condensate: | 9.30- | 0.01- |
| | | | | Net Income: | 604.78 | 0.50 |
| 07/2020 | GAS | $/MCF:1.46 | 4,939.13 /4.10 | Gas Sales: | 7,226.09 | 6.00 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 35.92- | 0.03- |
| | | | | Other Deducts - Gas: | 4,767.45- | 3.96- |
| | | | | Net Income: | 2,422.72 | 2.01 |
| 07/2020 | PRG | $/GAL:0.33 | 12,515.71 /10.39 | Plant Products - Gals - Sales: | 4,107.77 | 3.41 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 24.25- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,184.81- | 1.81- |
| | | | | Net Income: | 1,898.71 | 1.58 |
| | | **Total Revenue for LEASE** | | | | **4.09** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0121 | CCI East Texas Upstream, LLC | 2 | 5,077.63 | 5,077.63 | 5.61 |
| | **Total Lease Operating Expense** | | | **5,077.63** | **5.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FROS01** | **0.00083049** | **0.00110433** | **4.09** | **5.61** | **1.52-** |

### LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020 | Damron Energy, LLC | 2 | 4,098.14 | 4,098.14 | 36.18 |
| | **Total Lease Operating Expense** | | | **4,098.14** | **36.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GAIN01** | **0.00882854** | **36.18** | **36.18** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   175

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:39.00 | 39.46 /0.02 | Oil Sales: | 1,539.10 | 0.84 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 0.25- | 0.00 |
| | | | | Net Income: | 1,538.85 | 0.84 |
| 08/2020 | OIL | $/BBL:39.00 | 90.94 /0.05 | Oil Sales: | 3,546.50 | 1.94 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 82.14- | 0.04- |
| | | | | Net Income: | 3,464.36 | 1.90 |
| 08/2020 | OIL | $/BBL:37.50 | 45.26 /0.02 | Oil Sales: | 1,697.15 | 0.93 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 39.32- | 0.02- |
| | | | | Net Income: | 1,657.83 | 0.91 |
| 08/2020 | OIL | $/BBL:39.00 | 55.91 /0.03 | Oil Sales: | 2,180.39 | 1.19 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 50.50- | 0.02- |
| | | | | Net Income: | 2,129.89 | 1.17 |
| 08/2020 | OIL | $/BBL:32.19 | 150.28 /0.08 | Oil Sales: | 4,836.93 | 2.65 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 112.19- | 0.06- |
| | | | | Net Income: | 4,724.74 | 2.59 |

**Total Revenue for LEASE**                    **7.41**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GILB02 | 0.00054696 | 7.41 | | 7.41 |

### LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:35.56 | 3.07 /0.02 | Condensate Sales: | 109.17 | 0.68 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 5.01- | 0.03- |
| | | | | Net Income: | 104.16 | 0.65 |
| 06/2020 | GAS | $/MCF:1.69 | 347.61 /2.17 | Gas Sales: | 588.35 | 3.68 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 28.52- | 0.18- |
| | | | | Other Deducts - Gas: | 182.87- | 1.14- |
| | | | | Net Income: | 376.96 | 2.36 |
| 06/2020 | GAS | $/MCF:1.69 | 347.61-/2.17- | Gas Sales: | 588.35- | 3.68- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 29.36 | 0.19 |
| | | | | Other Deducts - Gas: | 170.79 | 1.06 |
| | | | | Net Income: | 388.20- | 2.43- |
| 07/2020 | GAS | $/MCF:1.65 | 353.30 /2.21 | Gas Sales: | 584.17 | 3.64 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 12.90- | 0.10- |
| | | | | Other Deducts - Gas: | 192.23- | 1.22- |
| | | | | Net Income: | 379.04 | 2.32 |

**Total Revenue for LEASE**                    **2.90**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GLAD02 | 0.00625000 | 2.90 | | 2.90 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD Page 176

## LEASE: (GLEN01) Glenarie # 2-28   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.90 | 734 /6.49 | Gas Sales: | 661.33 | 5.84 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 17.64- | 0.15- |
| | | | | Other Deducts - Gas: | 413.15- | 3.65- |
| | | | | Net Income: | 230.54 | 2.04 |
| 05/2020 | GAS | $/MCF:1.46 | 739 /6.53 | Gas Sales: | 1,080.55 | 9.55 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 46.17- | 0.41- |
| | | | | Other Deducts - Gas: | 533.30- | 4.72- |
| | | | | Net Income: | 501.08 | 4.42 |
| 06/2020 | GAS | $/MCF:1.56 | 660 /5.83 | Gas Sales: | 1,026.89 | 9.07 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 45.61- | 0.40- |
| | | | | Other Deducts - Gas: | 476.15- | 4.21- |
| | | | | Net Income: | 505.13 | 4.46 |
| 07/2020 | GAS | $/MCF:1.58 | 743 /6.57 | Gas Sales: | 1,175.13 | 10.38 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 52.67- | 0.46- |
| | | | | Other Deducts - Gas: | 536.30- | 4.74- |
| | | | | Net Income: | 586.16 | 5.18 |
| 08/2020 | GAS | $/MCF:1.99 | 728 /6.43 | Gas Sales: | 1,447.62 | 12.79 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 72.53- | 0.64- |
| | | | | Other Deducts - Gas: | 525.72- | 4.65- |
| | | | | Net Income: | 849.37 | 7.50 |

**Total Revenue for LEASE**     **23.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 100820 | Martindale Consultants, Inc. | 3 | 125.00 | 125.00 | 1.37 |
| | | **Total Lease Operating Expense** | | | **125.00** | **1.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GLEN01 | 0.00883620 | 0.01099777 | 23.60 | 1.37 | 22.23 |

## LEASE: (GOLD02) Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.64 | 8.88 /0.00 | Condensate Sales: | 307.59 | 0.04 |
| | Roy NRI: | 0.00014645 | | Production Tax - Condensate: | 14.15- | 0.00 |
| | | | | Net Income: | 293.44 | 0.04 |
| 09/2020 | OIL | $/BBL:34.64 | 19.76 /0.00 | Oil Sales: | 684.44 | 0.10 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 31.60- | 0.00 |
| | | | | Net Income: | 652.84 | 0.10 |
| 09/2020 | OIL | $/BBL:34.64 | 147.96 /0.02 | Oil Sales: | 5,125.04 | 0.75 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 236.68- | 0.03- |
| | | | | Net Income: | 4,888.36 | 0.72 |
| 09/2020 | OIL | $/BBL:34.64 | 29.59 /0.00 | Oil Sales: | 1,024.94 | 0.15 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 47.32- | 0.01- |
| | | | | Net Income: | 977.62 | 0.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   177

## LEASE: (GOLD02) Goldsmith, J.B.   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | OIL | $/BBL:34.64 | 29.59 /0.00 | Oil Sales: | 1,024.94 | 0.15 |
|  | Roy NRI | 0.00014645 |  | Production Tax - Oil: | 47.32- | 0.01- |
|  |  |  |  | Net Income: | 977.62 | 0.14 |
| 09/2020 | OIL | $/BBL:34.64 | 73.98 /0.01 | Oil Sales: | 2,562.52 | 0.37 |
|  | Roy NRI | 0.00014645 |  | Production Tax - Oil: | 118.33- | 0.01- |
|  |  |  |  | Net Income: | 2,444.19 | 0.36 |

**Total Revenue for LEASE**                                                        **1.50**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| GOLD02 | 0.00014645 | 1.50 | 1.50 |

## LEASE: (GOLD04) Goldsmith-Watson   County: WOOD, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | OIL | $/BBL:34.64 | 4.94 /0.00 | Oil Sales: | 171.11 | 0.02 |
|  | Roy NRI | 0.00014645 |  | Production Tax - Oil: | 7.91- | 0.00 |
|  |  |  |  | Net Income: | 163.20 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| GOLD04 | 0.00014645 | 0.02 | 0.02 |

## LEASE: (GRAC02) Grace #1   County: HASKELL, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 350.95- | 0.23- |
|  | Ovr NRI | 0.00066778 |  | Net Income: | 350.95- | 0.23- |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| GRAC02 | 0.00066778 | 0.23- | 0.23- |

## LEASE: (GRAH01) Graham A-1   County: WAYNE, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | OIL | $/BBL:34.31 | 922.87 /8.00 | Oil Sales: | 31,660.99 | 274.36 |
|  | Wrk NRI | 0.00866552 |  | Production Tax - Oil: | 1,931.96- | 16.74- |
|  |  |  |  | Other Deducts - Oil: | 85.56- | 0.74- |
|  |  |  |  | Net Income: | 29,643.47 | 256.88 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102620 | Palmer Petroleum Inc. | 101 EF | 7,921.06 | 7,921.06 | 98.06 |
| **Total Lease Operating Expense** | | | | **7,921.06** | **98.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| GRAH01 | 0.00866552 | 0.01237932 | 256.88 | 98.06 | 158.82 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    178

### LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 093020-2  Blackbird Company | 2 | 135.53 | 135.53 | 1.79 |
| | **Total Lease Operating Expense** | | | **135.53** | **1.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GRAY03** | **0.01324355** | **1.79** | **1.79** |

### LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:30.72 | 1,666.37 /13.48 | Oil Sales: | 51,184.20 | 413.97 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 2,600.87- | 21.04- |
| | | | | Net Income: | 48,583.33 | 392.93 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 093020-1  Blackbird Company | 2 | 19,155.15 | 19,155.15 | 184.69 |
| | **Total Lease Operating Expense** | | | **19,155.15** | **184.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GRAY04** | **0.00808778** | **0.00964190** | **392.93** | **184.69** | **208.24** |

### LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

API: 3305307617

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.72 | 5,071.57 /0.24 | Gas Sales: | 8,726.55 | 0.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 16,303.49- | 0.76- |
| | | | | Net Income: | 7,890.47- | 0.37- |
| 08/2020 | GAS | $/MCF:1.72 | 5,071.57 /1.25 | Gas Sales: | 8,728.80 | 2.15 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 298.59- | 0.08- |
| | | | | Other Deducts - Gas: | 16,352.82- | 4.02- |
| | | | | Net Income: | 7,922.61- | 1.95- |
| 08/2020 | OIL | $/BBL:38.91 | 3,760.58 /0.18 | Oil Sales: | 146,313.42 | 6.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,063.70- | 0.62- |
| | | | | Other Deducts - Oil: | 15,780.95- | 0.74- |
| | | | | Net Income: | 117,468.77 | 5.50 |
| 08/2020 | OIL | $/BBL:38.90 | 3,760.58 /0.93 | Oil Sales: | 146,299.47 | 35.99 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,018.55- | 3.20- |
| | | | | Other Deducts - Oil: | 16,263.24- | 4.00- |
| | | | | Net Income: | 117,017.68 | 28.79 |
| 08/2020 | PRG | $/GAL:0.23 | 25,577.42 /1.20 | Plant Products - Gals - Sales: | 5,957.05 | 0.28 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,201.86- | 0.05- |
| | | | | Net Income: | 4,650.68 | 0.22 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   179

## LEASE: (GRIZ01) Grizzly 24-13 HA    (Continued)
**API: 3305307617**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.23 | 25,577.42 /6.29 | Plant Products - Gals - Sales: | 5,961.86 | 1.47 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,194.36- | 0.30- |
| | | | | Net Income: | 4,687.88 | 1.15 |

**Total Revenue for LEASE**     **33.34**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 2 | 7,402.65 | 7,402.65 | 2.17 |
| | | **Total Lease Operating Expense** | | | **7,402.65** | **2.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 5.35 | 0.00 | 0.00 | 5.35 |
| | 0.00024600 | 0.00029289 | 0.00 | 27.99 | 2.17 | 25.82 |
| | Total Cash Flow | | 5.35 | 27.99 | 2.17 | 31.17 |

## LEASE: (GRIZ02) Grizzly 24-13 HW    County: MC KENZIE, ND
**API: 3305307621**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.72 | 3,772.96 /0.18 | Gas Sales: | 6,479.59 | 0.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 12,227.62- | 0.57- |
| | | | | Net Income: | 5,957.05- | 0.28- |
| 08/2020 | GAS | $/MCF:1.72 | 3,772.96 /0.93 | Gas Sales: | 6,499.32 | 1.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 218.97- | 0.06- |
| | | | | Other Deducts - Gas: | 12,172.55- | 2.99- |
| | | | | Net Income: | 5,892.20- | 1.45- |
| 08/2020 | OIL | $/BBL:38.91 | 2,994.65 /0.14 | Oil Sales: | 116,528.19 | 5.46 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,346.45- | 0.48- |
| | | | | Other Deducts - Oil: | 12,593.41- | 0.59- |
| | | | | Net Income: | 93,588.33 | 4.39 |
| 08/2020 | OIL | $/BBL:38.90 | 2,994.65 /0.74 | Oil Sales: | 116,500.12 | 28.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,371.05- | 2.55- |
| | | | | Other Deducts - Oil: | 12,938.93- | 3.19- |
| | | | | Net Income: | 93,190.14 | 22.92 |
| 08/2020 | PRG | $/GAL:0.23 | 19,028 /0.89 | Plant Products - Gals - Sales: | 4,441.66 | 0.21 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 3,448.82 | 0.16 |
| 08/2020 | PRG | $/GAL:0.23 | 19,028 /4.68 | Plant Products - Gals - Sales: | 4,439.05 | 1.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 885.82- | 0.22- |
| | | | | Net Income: | 3,493.51 | 0.86 |

**Total Revenue for LEASE**     **26.60**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   180

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
API: 3305307621
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 3 | 12,736.03 | 12,736.03 | 3.73 |
| | | **Total Lease Operating Expense** | | | **12,736.03** | **3.73** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 3 | 5,115.00 | 5,115.00 | 1.50 |
| | | **Total ICC - Proven** | | | **5,115.00** | **1.50** |
| | | **Total Expenses for LEASE** | | | 17,851.03 | 5.23 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 4.27 | 0.00 | 0.00 | 4.27 |
| | 0.00024600 | 0.00029285 | 0.00 | 22.33 | 5.23 | 17.10 |
| Total Cash Flow | | | 4.27 | 22.33 | 5.23 | 21.37 |

### LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND

API: 3305307618
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.72 | 1,156.65 /0.05 | Gas Sales: | 1,985.68 | 0.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 3,710.09- | 0.17- |
| | | | | Net Income: | 1,776.66- | 0.08- |
| 08/2020 | GAS | $/MCF:1.72 | 1,156.65 /0.28 | Gas Sales: | 1,990.60 | 0.49 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 69.67- | 0.02- |
| | | | | Other Deducts - Gas: | 3,732.38- | 0.92- |
| | | | | Net Income: | 1,811.45- | 0.45- |
| 08/2020 | OIL | $/BBL:38.91 | 2,174.36 /0.10 | Oil Sales: | 84,600.51 | 3.96 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 7,524.69- | 0.35- |
| | | | | Other Deducts - Oil: | 9,144.59- | 0.43- |
| | | | | Net Income: | 67,931.23 | 3.18 |
| 08/2020 | OIL | $/BBL:38.90 | 2,174.36 /0.53 | Oil Sales: | 84,590.73 | 20.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 7,524.48- | 1.85- |
| | | | | Other Deducts - Oil: | 9,385.70- | 2.31- |
| | | | | Net Income: | 67,680.55 | 16.65 |
| 08/2020 | PRG | $/GAL:0.23 | 5,833.45 /0.27 | Plant Products - Gals - Sales: | 1,358.62 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 1,097.35 | 0.05 |
| 08/2020 | PRG | $/GAL:0.23 | 5,833.45 /1.44 | Plant Products - Gals - Sales: | 1,363.56 | 0.34 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 268.73- | 0.07- |
| | | | | Net Income: | 1,074.92 | 0.26 |
| | | | | **Total Revenue for LEASE** | | **19.61** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   181

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0920-17 | WPX Energy, Inc. | 2 | 7,142.60 | 7,142.60 | 2.09 |
| | **Total Lease Operating Expense** | | | **7,142.60** | **2.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ03** | 0.00004686 | Royalty | 3.15 | 0.00 | 0.00 | 3.15 |
| | 0.00024600 | 0.00029289 | 0.00 | 16.46 | 2.09 | 14.37 |
| | Total Cash Flow | | 3.15 | 16.46 | 2.09 | 17.52 |

## LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 439 /3.02 | Gas Sales: | 600.80 | 4.14 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 15.28- | 0.11- |
| | | | | Net Income: | 585.52 | 4.03 |
| 07/2020 | PRD | $/BBL:15.07 | 26.88 /0.19 | Plant Products Sales: | 405.20 | 2.79 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 291.07- | 2.00- |
| | | | | Net Income: | 114.13 | 0.79 |
| | | | **Total Revenue for LEASE** | | | **4.82** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19797-1 | Rockcliff Energy Mgmt., LLC | 1 | 4,850.00 | 4,850.00 | 38.19 |
| | **Total Lease Operating Expense** | | | **4,850.00** | **38.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GUIL02** | 0.00688936 | 0.00787362 | 4.82 | 38.19 | 33.37- |

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 3,589 /24.73 | Gas Sales: | 4,914.23 | 33.86 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 123.32- | 0.86- |
| | | | | Net Income: | 4,790.91 | 33.00 |
| 07/2020 | PRD | $/BBL:15.07 | 219.90 /1.51 | Plant Products Sales: | 3,314.35 | 22.83 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 2,381.50- | 16.40- |
| | | | | Net Income: | 932.85 | 6.43 |
| | | | **Total Revenue for LEASE** | | | **39.43** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19797 | Rockcliff Energy Mgmt., LLC | 1 | 2,227.89 | 2,227.89 | 17.54 |
| | **Total Lease Operating Expense** | | | **2,227.89** | **17.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GUIL03** | 0.00688936 | 0.00787362 | 39.43 | 17.54 | 21.89 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page  182

## LEASE: (GWCH01) G.W. Cherry #1-1   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63213 | Sabine Oil & Gas LLC | 101 EF | 1.08 | | |
| 63599-9 | Sabine Oil & Gas LLC | 101 EF | 18.50 | 19.58 | 0.02 |
| | **Total Lease Operating Expense** | | | **19.58** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GWCH01 | 0.00127273 | 0.02 | 0.02 |

## LEASE: (HAIR01) Hairgrove #1 & #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 1,423 /2.55 | Gas Sales: | 1,963.06 | 3.52 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Gas: | 196.51- | 0.35- |
| | | | | Net Income: | 1,766.55 | 3.17 |
| 07/2020 | PRG | $/GAL:0.26 | 2,257.44 /4.05 | Plant Products - Gals - Sales: | 584.78 | 1.05 |
| | Ovr NRI | 0.00179221 | | Net Income: | 584.78 | 1.05 |
| | | **Total Revenue for LEASE** | | | | **4.22** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAIR01 | 0.00179221 | 4.22 | 4.22 |

## LEASE: (HAM001) Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091011 | Tanos Exploration, LLC | 2 | 69.90 | 69.90 | 0.08 |
| | **Total Lease Operating Expense** | | | **69.90** | **0.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAM001 | 0.00109951 | 0.08 | 0.08 |

## LEASE: (HAMI01) Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091011 | Tanos Exploration, LLC | 2 | 69.90 | 69.90 | 0.08 |
| | **Total Lease Operating Expense** | | | **69.90** | **0.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAMI01 | 0.00109951 | 0.08 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    183

## LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77930092000 | Fairway Resources III, LLC | 2 | 4,239.90 | 4,239.90 | 2.50 |
| | **Total Lease Operating Expense** | | | **4,239.90** | **2.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARL01 | 0.00059007 | 2.50 | 2.50 |

## LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-12 | Amplify Energy Operating, LLC | 3 | 96.41 | 96.41 | 0.05 |
| | **Total Lease Operating Expense** | | | **96.41** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR02 | 0.00053101 | 0.05 | 0.05 |

## LEASE: (HARR04)  Harrison C 1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.19 | 1,983 /0.88 | Gas Sales: | 4,341.15 | 1.93 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 973.87- | 0.43- |
| | | | | Net Income: | 3,367.26 | 1.50 |
| 08/2020 | PRD | $/BBL:13.91 | 83.99 /0.04 | Plant Products Sales: | 1,168.33 | 0.52 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 1.89- | 0.00 |
| | | | | Net Income: | 1,166.44 | 0.52 |

| **Total Revenue for LEASE** | | | | | | **2.02** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-3 | Amplify Energy Operating, LLC | 1 | 16.76 | | |
| 113833-23 | Amplify Energy Operating, LLC | 1 | 1,165.96 | 1,182.72 | 0.72 |
| | **Total Lease Operating Expense** | | | **1,182.72** | **0.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | 2.02 | 0.72 | 1.30 |

## LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-5 | Amplify Energy Operating, LLC | 1 | 73.09 | 73.09 | 0.04 |
| | **Total Lease Operating Expense** | | | **73.09** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR05 | 0.00055089 | 0.04 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   184

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-25 | Amplify Energy Operating, LLC | 1 | 63.00 | 63.00 | 0.03 |
| | **Total Lease Operating Expense** | | | **63.00** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR07 | 0.00055128 | 0.03 | 0.03 |

### LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.19 | 2,763 /1.11 | Gas Sales: | 6,049.71 | 2.44 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 313.77- | 0.13- |
| | | | | Other Deducts - Gas: | 1,362.51- | 0.55- |
| | | | | Net Income: | 4,373.43 | 1.76 |
| 08/2020 | PRD | $/BBL:13.91 | 117.05 /0.05 | Plant Products Sales: | 1,628.15 | 0.66 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 2.00 | 0.00 |
| | | | | Net Income: | 1,630.15 | 0.66 |
| | | **Total Revenue for LEASE** | | | | **2.42** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-11 | Amplify Energy Operating, LLC | 4 | 3,749.81 | 3,749.81 | 2.07 |
| | **Total Lease Operating Expense** | | | **3,749.81** | **2.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR09 | 0.00040253 | 0.00055332 | 2.42 | 2.07 | 0.35 |

### LEASE: (HARR10)  Harrison E #5   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-6 | Amplify Energy Operating, LLC | 2 | 59.48 | 59.48 | 0.03 |
| | **Total Lease Operating Expense** | | | **59.48** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR10 | 0.00055089 | 0.03 | 0.03 |

### LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-7 | Amplify Energy Operating, LLC | 3 | 155.16 | 155.16 | 0.09 |
| | **Total Lease Operating Expense** | | | **155.16** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR11 | 0.00055089 | 0.09 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD Page 185

## LEASE: (HARR12) Harrison E #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.21 | 41 /0.02 | Gas Sales: | 90.59 | 0.04 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.65 | 0.00 |
| | | | | Other Deducts - Gas: | 18.25- | 0.01- |
| | | | | Net Income: | 72.99 | 0.03 |
| 08/2020 | PRD | $/BBL:13.93 | 1.75 /0.00 | Plant Products Sales: | 24.38 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Plant: | 0.05- | 0.00 |
| | | | | Net Income: | 24.33 | 0.01 |

**Total Revenue for LEASE** **0.04**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113833-8 | Amplify Energy Operating, LLC | 3 | 2,397.50 | 2,397.50 | 1.32 |
| | | **Total Lease Operating Expense** | | | **2,397.50** | **1.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | | 0.04 | 1.32 | 1.28- |

## LEASE: (HARR13) Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.92 | 595 /0.24 | Gas Sales: | 1,142.77 | 0.46 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 1.50 | 0.00 |
| | | | | Other Deducts - Gas: | 260.34- | 0.10- |
| | | | | Net Income: | 883.93 | 0.36 |
| 08/2020 | PRD | $/BBL:13.98 | 40.95 /0.02 | Plant Products Sales: | 572.62 | 0.23 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Plant: | 2.54 | 0.00 |
| | | | | Other Deducts - Plant: | 145.30- | 0.06- |
| | | | | Net Income: | 429.86 | 0.17 |

**Total Revenue for LEASE** **0.53**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113833-9 | Amplify Energy Operating, LLC | 2 | 2,743.33 | 2,743.33 | 1.52 |
| | | **Total Lease Operating Expense** | | | **2,743.33** | **1.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | | 0.53 | 1.52 | 0.99- |

## LEASE: (HARR14) Harrison E #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.19 | 116 /0.05 | Gas Sales: | 253.66 | 0.10 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 1.82 | 0.00 |
| | | | | Other Deducts - Gas: | 54.75- | 0.02- |
| | | | | Net Income: | 200.73 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    186

## LEASE: (HARR14) Harrison E #9    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRD | $/BBL:13.90 | 4.91 /0.00 | Plant Products Sales: | 68.27 | 0.03 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Plant: | 1.36- | 0.00 |
| | | | | Net Income: | 66.91 | 0.03 |

**Total Revenue for LEASE** **0.11**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113833-10 | Amplify Energy Operating, LLC | 3 | 2,426.06 | 2,426.06 | 1.34 |
| | | **Total Lease Operating Expense** | | | **2,426.06** | **1.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **HARR14** | 0.00040250 | 0.00055089 | | **0.11** | **1.34** | | **1.23-** |

## LEASE: (HARR16) Harrison C GU #1 Well 2    County: GREGG, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113833-4 | Amplify Energy Operating, LLC | 2 | 62.96 | 62.96 | 0.04 |
| | | **Total Lease Operating Expense** | | | **62.96** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HARR16** | 0.00060903 | **0.04** | **0.04** |

## LEASE: (HARR17) Harrison E GU #3    County: GREGG, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113833-24 | Amplify Energy Operating, LLC | 2 | 62.96 | 62.96 | 0.03 |
| | | **Total Lease Operating Expense** | | | **62.96** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HARR17** | 0.00055089 | **0.03** | **0.03** |

## LEASE: (HAWK01) Hawkins Field Unit    County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:0.00 | 29.13 /0.16 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 35.76- | 0.19- |
| | | | | Net Income: | 35.76- | 0.19- |
| 08/2020 | GAS | $/MCF:0.00 | 283.57 /1.51 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 508.02- | 2.71- |
| | | | | Net Income: | 508.02- | 2.71- |
| 08/2020 | GAS | $/MCF:1.76 | 649.59 /3.47 | Gas Sales: | 1,140.30 | 6.09 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 183.40- | 0.98- |
| | | | | Other Deducts - Gas: | 1,173.77 | 6.27 |
| | | | | Net Income: | 2,130.67 | 11.38 |

From: Sklarco, LLC

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD    Page    187

## LEASE: (HAWK01) Hawkins Field Unit    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:31.03 | 264.78 /1.41 | Oil Sales: | 8,215.01 | 43.87 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 379.18- | 2.03- |
| | | | | Other Deducts - Oil: | 263.18- | 1.40- |
| | | | | Net Income: | 7,572.65 | 40.44 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:31.02 | 3.28 /0.02 | Oil Sales: | 101.75 | 0.54 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 4.55- | 0.02- |
| | | | | Other Deducts - Oil: | 3.26- | 0.02- |
| | | | | Net Income: | 93.94 | 0.50 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.43 | 5,106.92 /27.27 | Plant Products - Gals - Sales: | 2,216.86 | 11.84 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 166.44- | 0.89- |
| | | | | Other Deducts - Plant - Gals: | 364.05 | 1.94 |
| | | | | Net Income: | 2,414.47 | 12.89 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 60.23 /0.32 | Plant Products - Gals - Sales: | 44.51 | 0.24 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 3.36- | 0.02- |
| | | | | Net Income: | 41.15 | 0.22 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.36 | 1,063.98 /5.68 | Plant Products - Gals - Sales: | 385.60 | 2.06 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 385.14 | 2.06 |
| | | | | Net Income: | 770.74 | 4.12 |

**Total Revenue for LEASE**        **66.65**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310920301 | XTO Energy, Inc. | 3 | 4,984,627.79 | 4,984,627.79 | 71.93 |
| | **Total Lease Operating Expense** | | | 4,984,627.79 | 71.93 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 66.65 | 71.93 | 5.28- |

## LEASE: (HAWK03) Hawkins Field Unit Tr B3-38    County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.23 | 17.82 /0.01 | Gas Sales: | 21.88 | 0.01 |
| | Roy NRI: | 0.00043594 | | Net Income: | 21.88 | 0.01 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.79 | 173.57 /0.08 | Gas Sales: | 310.48 | 0.14 |
| | Roy NRI: | 0.00043594 | | Net Income: | 310.48 | 0.14 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.75 | 397.63 /0.17 | Gas Sales: | 697.60 | 0.30 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 22.40 | 0.01 |
| | | | | Other Deducts - Gas: | 716.80- | 0.31- |
| | | | | Net Income: | 3.20 | 0.00 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:31.03 | 162.08 /0.07 | Oil Sales: | 5,028.56 | 2.19 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 224.61- | 0.09- |
| | | | | Other Deducts - Oil: | 160.94- | 0.07- |
| | | | | Net Income: | 4,643.01 | 2.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    188

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:31.15 | 2 /0.00 | Oil Sales: | 62.29 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 2.78- | 0.00 |
| | | | | Other Deducts - Oil: | 1.99- | 0.01- |
| | | | | Net Income: | 57.52 | 0.02 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.43 | 3,126.12 /1.36 | Plant Products - Gals - Sales: | 1,357.07 | 0.59 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 85.09- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 220.18- | 0.09- |
| | | | | Net Income: | 1,051.80 | 0.47 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 36.87 /0.02 | Plant Products - Gals - Sales: | 27.26 | 0.01 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 1.99- | 0.00 |
| | | | | Net Income: | 25.27 | 0.01 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.36 | 651.30 /0.28 | Plant Products - Gals - Sales: | 236.80 | 0.10 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 233.60- | 0.10- |
| | | | | Net Income: | 3.20 | 0.00 |

**Total Revenue for LEASE**                                                                                    **2.68**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAWK03 | 0.00043594 | 2.68 | 2.68 |

**LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.86 | 3,380 /36.85 | Gas Sales: | 6,290.45 | 68.59 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 364.29- | 3.97- |
| | | | | Other Deducts - Gas: | 1,345.12- | 14.67- |
| | | | | Net Income: | 4,581.04 | 49.95 |
| | | | | | | |
| 08/2020 | PRD | $/BBL:14.25 | 171.23 /1.87 | Plant Products Sales: | 2,439.27 | 26.60 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 750.71- | 8.19- |
| | | | | Net Income: | 1,688.58 | 18.41 |

**Total Revenue for LEASE**                                                                                    **68.36**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113833-14 | Amplify Energy Operating, LLC | 3 | 5,451.90 | 5,451.90 | 78.07 |
| | | Total Lease Operating Expense | | | 5,451.90 | 78.07 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAYC01 | 0.01090341 | 0.01432059 | 68.36 | 78.07 | 9.71- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    189

## LEASE: (HAYE02)  Hayes #2    County: GREGG, TX

**API: 183-30395**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092520-1 | Dorfman Production Company | 3 | 54.28 | | |
| 102620-1 | Dorfman Production Company | 3 | 54.28 | 108.56 | 8.14 |
| | **Total Lease Operating Expense** | | | **108.56** | **8.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HAYE02** | **0.07495282** | **8.14** | **8.14** |

## LEASE: (HAYE03)  Hayes #3    County: GREGG, TX

**API: 183-20010**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092520-2 | Dorfman Production Company | 3 | 54.28 | | |
| 102620-2 | Dorfman Production Company | 3 | 54.28 | 108.56 | 8.14 |
| | **Total Lease Operating Expense** | | | **108.56** | **8.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HAYE03** | **0.07495282** | **8.14** | **8.14** |

## LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND

**API: 3305303971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.16 | 12,412.64 /0.30 | Gas Sales: | 14,447.17 | 0.35 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 811.18- | 0.02- |
| | | | | Other Deducts - Gas: | 29,677.07- | 0.72- |
| | | | | Net Income: | 16,041.08- | 0.39- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 21.58- | 0.00 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Oil: | 215.55 | 0.00 |
| | | | | Net Income: | 193.97 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 4,350.64 /0.11 | Oil Sales: | 159,835.91 | 3.89 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 15,482.24- | 0.37- |
| | | | | Other Deducts - Oil: | 5,013.46- | 0.12- |
| | | | | Net Income: | 139,340.21 | 3.40 |
| 08/2020 | PRG | $/GAL:0.18 | 85,998 /2.09 | Plant Products - Gals - Sales: | 15,805.02 | 0.38 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 8,864.97- | 0.22- |
| | | | | Net Income: | 6,940.05 | 0.16 |
| 08/2020 | PRG | $/GAL:0.74 | 3,114.64 /0.08 | Plant Products - Gals - Sales: | 2,315.89 | 0.06 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 196.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 408.30- | 0.00 |
| | | | | Net Income: | 1,710.75 | 0.05 |

**Total Revenue for LEASE** **3.22**

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   190

**LEASE: (HAZE05)  Hazel 13-34/27H    (Continued)**
API: 3305303971
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 2 | 15,215.11 | 15,215.11 | 0.37 |
| | **Total Lease Operating Expense** | | | **15,215.11** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | 3.22 | 0.37 | 2.85 |

**LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX**

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0121 | CCI East Texas Upstream, LLC | 102 EF | 35.00 | 35.00 | 0.04 |
| | **Total Lease Operating Expense** | | | **35.00** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HBFR01 | 0.00110433 | 0.04 | 0.04 |

**LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX**

API: 365-37548
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.48 | 957.36 /0.80 | Gas Sales: | 1,414.68 | 1.17 |
| | Wrk NRI | 0.00083049 | | Production Tax - Gas: | 0.73- | 0.00 |
| | | | | Other Deducts - Gas: | 933.69- | 0.77- |
| | | | | Net Income: | 480.26 | 0.40 |
| 07/2020 | PRG | $/GAL:0.34 | 2,978.22 /2.47 | Plant Products - Gals - Sales: | 1,020.12 | 0.85 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Plant - Gals: | 519.99- | 0.43- |
| | | | | Net Income: | 500.13 | 0.42 |
| | **Total Revenue for LEASE** | | | | | **0.82** |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0121 | CCI East Texas Upstream, LLC | 1 | 2,527.76 | 2,527.76 | 2.79 |
| | **Total Lease Operating Expense** | | | **2,527.76** | **2.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 0.82 | 2.79 | 1.97- |

**LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:31.53 | 15.56 /0.01 | Condensate Sales: | 490.68 | 0.41 |
| | Wrk NRI | 0.00083048 | | Production Tax - Condensate: | 22.43- | 0.02- |
| | | | | Other Deducts - Condensate: | 7.11- | 0.01- |
| | | | | Net Income: | 461.14 | 0.38 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   191

### LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.45 | 4,907.15 /4.08 | Gas Sales: | 7,105.78 | 5.90 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 320.35- | 0.26- |
| | | | | Other Deducts - Gas: | 3,123.24- | 2.60- |
| | | | | Net Income: | 3,662.19 | 3.04 |
| 07/2020 | PRG | $/GAL:0.32 | 11,853.83 /9.84 | Plant Products - Gals - Sales: | 3,840.34 | 3.19 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 139.48- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 2,069.21- | 1.71- |
| | | | | Net Income: | 1,631.65 | 1.36 |

**Total Revenue for LEASE**                                                                4.78

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 1 | 2,655.15 | 2,655.15 | 2.93 |
| | | **Total Lease Operating Expense** | | | **2,655.15** | **2.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 4.78 | 2.93 | 1.85 |

### LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND
API: 3305303271
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 775.69 /0.01 | Gas Sales: | 1,065.10 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 40.27- | 0.00 |
| | | | | Other Deducts - Gas: | 239.65- | 0.00 |
| | | | | Net Income: | 785.18 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 775.69 /0.05 | Gas Sales: | 1,065.10 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 40.27- | 0.00 |
| | | | | Other Deducts - Gas: | 239.65- | 0.02- |
| | | | | Net Income: | 785.18 | 0.05 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 0.36 | 0.00 |
| | | | | Other Deducts - Oil: | 3.77- | 0.00 |
| | | | | Net Income: | 3.42- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.82 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 16.00 | 0.00 |
| | | | | Other Deducts - Oil: | 160.86- | 0.01- |
| | | | | Net Income: | 144.04- | 0.01- |
| 08/2020 | OIL | $/BBL:40.73 | 396.73 /0.00 | Oil Sales: | 16,159.64 | 0.20 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,422.66- | 0.02- |
| | | | | Other Deducts - Oil: | 1,932.95- | 0.02- |
| | | | | Net Income: | 12,804.03 | 0.16 |
| 08/2020 | OIL | $/BBL:40.73 | 396.73 /0.03 | Oil Sales: | 16,159.64 | 1.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,422.66- | 0.09- |
| | | | | Other Deducts - Oil: | 1,932.95- | 0.13- |
| | | | | Net Income: | 12,804.03 | 0.84 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   192

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | PRG | $/GAL:0.21 | 5,574.54 /0.07 | Plant Products - Gals - Sales: | 1,149.53 | 0.01 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 11.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,801.36- | 0.02- |
| | | | | Net Income: | 662.97- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 249.22 /0.00 | Plant Products - Gals - Sales: | 182.18 | 0.00 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 18.22- | 0.00 |
| | | | | Net Income: | 163.96 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 5,574.54 /0.37 | Plant Products - Gals - Sales: | 1,149.53 | 0.08 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 11.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,801.36- | 0.12- |
| | | | | Net Income: | 662.97- | 0.04- |
| 07/2020 | PRG | $/GAL:0.73 | 249.22 /0.02 | Plant Products - Gals - Sales: | 182.18 | 0.01 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 18.22- | 0.00 |
| | | | | Net Income: | 163.96 | 0.01 |

**Total Revenue for LEASE**      **1.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 15,526.53 | 15,526.53 | 0.15 |
| | | **Total Lease Operating Expense** | | | **15,526.53** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HE1201** | multiple | 0.00000976 | **1.01** | **0.15** | **0.86** |

**LEASE: (HE1401)  HE 14-20 TFH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2016 | OIL | | /0.00 | Oil Sales: | 26.92- | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 5.54 | 0.00 |
| | | | | Other Deducts - Oil: | 28.42- | 0.00 |
| | | | | Net Income: | 49.80- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 25.34- | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 7.10 | 0.00 |
| | | | | Other Deducts - Oil: | 45.61- | 0.00 |
| | | | | Net Income: | 63.85- | 0.00 |
| 08/2020 | OIL | $/BBL:40.81 | 59.76 /0.00 | Oil Sales: | 2,439.10 | 0.03 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 214.48- | 0.01- |
| | | | | Other Deducts - Oil: | 294.29- | 0.00 |
| | | | | Net Income: | 1,930.33 | 0.02 |

**Total Revenue for LEASE**      **0.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **HE1401** | 0.00001250 | **0.02** | **0.02** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   193

### LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND

**API: 3305307102**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | | /0.00 | Production Tax - Oil: | 22.28- | 0.00 |
| | Roy NRI: | 0.00001249 | | Other Deducts - Oil: | 222.88 | 0.00 |
| | | | | Net Income: | 200.60 | 0.00 |
| 11/2018 | OIL | | /0.00 | Production Tax - Oil: | 22.28- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Other Deducts - Oil: | 222.88 | 0.01 |
| | | | | Net Income: | 200.60 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 267.26- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 74.80 | 0.00 |
| | | | | Other Deducts - Oil: | 480.97- | 0.01- |
| | | | | Net Income: | 673.43- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 267.26- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 74.80 | 0.01 |
| | | | | Other Deducts - Oil: | 480.97- | 0.03- |
| | | | | Net Income: | 673.43- | 0.04- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 120.47 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 17.46 | 0.00 |
| | | | | Other Deducts - Oil: | 295.01- | 0.02- |
| | | | | Net Income: | 157.08- | 0.01- |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 152.44 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 9.04- | 0.00 |
| | | | | Other Deducts - Oil: | 61.95- | 0.00 |
| | | | | Net Income: | 81.45 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 146.41 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 14.18- | 0.00 |
| | | | | Other Deducts - Oil: | 4.63- | 0.00 |
| | | | | Net Income: | 127.60 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 146.41 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 14.18- | 0.00 |
| | | | | Other Deducts - Oil: | 4.63- | 0.00 |
| | | | | Net Income: | 127.60 | 0.01 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 468.17 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 46.18- | 0.00 |
| | | | | Other Deducts - Oil: | 6.28- | 0.00 |
| | | | | Net Income: | 415.71 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 468.17 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 46.18- | 0.00 |
| | | | | Other Deducts - Oil: | 6.28- | 0.00 |
| | | | | Net Income: | 415.71 | 0.03 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 306.11- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 35.00 | 0.00 |
| | | | | Other Deducts - Oil: | 44.04- | 0.00 |
| | | | | Net Income: | 315.15- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 306.11- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 35.00 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   194

**LEASE: (HE2801)  HE 2-8-20MBH    (Continued)**
**API: 3305307102**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 44.04- | 0.00 |
| | | | | Net Income: | 315.15- | 0.02- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 494.54- | 0.00 |
| | Roy NRI: | 0.00001249 | | Net Income: | 494.54- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 494.54- | 0.04- |
| | Wrk NRI: | 0.00006558 | | Net Income: | 494.54- | 0.04- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 617.03- | 0.00 |
| | Roy NRI: | 0.00001249 | | Net Income: | 617.03- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 617.03- | 0.04- |
| | Wrk NRI: | 0.00006558 | | Net Income: | 617.03- | 0.04- |

**Total Revenue for LEASE**                                                                                      **0.11-**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0920NNJ157 | Conoco Phillips | 1 | 10,742.92 | 10,742.92 | 0.10 |
| **Total Lease Operating Expense** | | | **10,742.92** | | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | 0.01- | 0.00 | 0.00 | 0.01- |
| | 0.00006558 | 0.00000976 | 0.00 | 0.10- | 0.10 | 0.20- |
| Total Cash Flow | | | 0.01- | 0.10- | 0.10 | 0.21- |

**LEASE: (HE3801)  HE 3-8-20UTFH    County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | | /0.00 | Production Tax - Oil: | 19.84- | 0.00 |
| | Roy NRI: | 0.00001249 | | Other Deducts - Oil: | 198.33 | 0.00 |
| | | | | Net Income: | 178.49 | 0.00 |
| 11/2018 | OIL | | /0.00 | Production Tax - Oil: | 19.84- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Other Deducts - Oil: | 198.33 | 0.01 |
| | | | | Net Income: | 178.49 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 203.53- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 56.96 | 0.00 |
| | | | | Other Deducts - Oil: | 366.31- | 0.01- |
| | | | | Net Income: | 512.88- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 203.53- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 56.96 | 0.00 |
| | | | | Other Deducts - Oil: | 366.31- | 0.02- |
| | | | | Net Income: | 512.88- | 0.03- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 169.13 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 24.50 | 0.00 |
| | | | | Other Deducts - Oil: | 414.14- | 0.00 |
| | | | | Net Income: | 220.51- | 0.00 |

| From: | Sklarco, LLC | | |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 | |
| | | Account: JUD    Page    195 | |

**LEASE: (HE3801)  HE 3-8-20UTFH    (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | OIL | | /0.00 | Oil Sales: | 169.13 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 24.50 | 0.00 |
| | | | | Other Deducts - Oil: | 414.14- | 0.03- |
| | | | | Net Income: | 220.51- | 0.02- |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 198.57 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 11.78- | 0.00 |
| | | | | Other Deducts - Oil: | 80.72- | 0.00 |
| | | | | Net Income: | 106.07 | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 198.57 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 11.78- | 0.00 |
| | | | | Other Deducts - Oil: | 80.72- | 0.00 |
| | | | | Net Income: | 106.07 | 0.01 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 156.39 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 15.14- | 0.00 |
| | | | | Other Deducts - Oil: | 4.96- | 0.00 |
| | | | | Net Income: | 136.29 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 156.39 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 15.14- | 0.00 |
| | | | | Other Deducts - Oil: | 4.96- | 0.00 |
| | | | | Net Income: | 136.29 | 0.01 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 263.53 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 26.00- | 0.00 |
| | | | | Other Deducts - Oil: | 3.53- | 0.00 |
| | | | | Net Income: | 234.00 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 263.53 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 26.00- | 0.01- |
| | | | | Other Deducts - Oil: | 3.53- | 0.00 |
| | | | | Net Income: | 234.00 | 0.01 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 104.82- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 12.00 | 0.01 |
| | | | | Other Deducts - Oil: | 15.10- | 0.00 |
| | | | | Net Income: | 107.92- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 146.50- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Net Income: | 146.50- | 0.01- |

| | | | **Total Revenue for LEASE** | | | **0.03-** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 10,886.75 | 10,886.75 | 0.11 |
| | | **Total Lease Operating Expense** | | | **10,886.75** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE3801 | 0.00001249 | Royalty | 0.01- | 0.00 | 0.00 | 0.01- |
| | 0.00006558 | 0.00000976 | 0.00 | 0.02- | 0.11 | 0.13- |
| | Total Cash Flow | | 0.01- | 0.02- | 0.11 | 0.14- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   196

### LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND

API: 3305307100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | OIL | | /0.00 | Oil Sales: | 0.02 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 29.40- | 0.00 |
| | | | | Other Deducts - Oil: | 294.18 | 0.00 |
| | | | | Net Income: | 264.80 | 0.00 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 0.02 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 29.40- | 0.00 |
| | | | | Other Deducts - Oil: | 294.18 | 0.02 |
| | | | | Net Income: | 264.80 | 0.02 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 176.55- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 49.44 | 0.00 |
| | | | | Other Deducts - Oil: | 317.72- | 0.01- |
| | | | | Net Income: | 444.83- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 176.55- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 49.44 | 0.00 |
| | | | | Other Deducts - Oil: | 317.72- | 0.02- |
| | | | | Net Income: | 444.83- | 0.03- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 92.85 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 13.46 | 0.00 |
| | | | | Other Deducts - Oil: | 227.34- | 0.00 |
| | | | | Net Income: | 121.03- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 92.85 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 13.46 | 0.01 |
| | | | | Other Deducts - Oil: | 227.34- | 0.01- |
| | | | | Net Income: | 121.03- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 222.85 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 13.22- | 0.00 |
| | | | | Other Deducts - Oil: | 90.57- | 0.00 |
| | | | | Net Income: | 119.06 | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 222.85 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 13.22- | 0.00 |
| | | | | Other Deducts - Oil: | 90.57- | 0.01- |
| | | | | Net Income: | 119.06 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 219.36 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 21.26- | 0.00 |
| | | | | Other Deducts - Oil: | 6.95- | 0.00 |
| | | | | Net Income: | 191.15 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 219.36 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 21.26- | 0.00 |
| | | | | Other Deducts - Oil: | 6.95- | 0.00 |
| | | | | Net Income: | 191.15 | 0.01 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 363.66 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 35.88- | 0.00 |
| | | | | Other Deducts - Oil: | 4.87- | 0.00 |
| | | | | Net Income: | 322.91 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   197

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | OIL | | /0.00 | Oil Sales: | 363.66 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 35.88- | 0.00 |
| | | | | Other Deducts - Oil: | 4.87- | 0.00 |
| | | | | Net Income: | 322.91 | 0.02 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 205.23- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 23.48 | 0.00 |
| | | | | Other Deducts - Oil: | 29.53- | 0.00 |
| | | | | Net Income: | 211.28- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 205.23- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 23.48 | 0.00 |
| | | | | Other Deducts - Oil: | 29.53- | 0.01- |
| | | | | Net Income: | 211.28- | 0.02- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 548.06- | 0.00 |
| | Roy NRI: | 0.00001249 | | Net Income: | 548.06- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 548.06- | 0.04- |
| | Wrk NRI: | 0.00006558 | | Net Income: | 548.06- | 0.04- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 468.51- | 0.01- |
| | Roy NRI: | 0.00001249 | | Net Income: | 468.51- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 468.51- | 0.03- |
| | Wrk NRI: | 0.00006558 | | Net Income: | 468.51- | 0.03- |

|  | | | | **Total Revenue for LEASE** | | **0.09-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 10,742.92 | 10,742.92 | 0.10 |
| | | **Total Lease Operating Expense** | | | **10,742.92** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | 0.02- | 0.00 | 0.00 | 0.02- |
| | 0.00006558 | 0.00000976 | 0.00 | 0.07- | 0.10 | 0.17- |
| | Total Cash Flow | | 0.02- | 0.07- | 0.10 | 0.19- |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | | /0.00 | Production Tax - Oil: | 15.54- | 0.00 |
| | Roy NRI: | 0.00001249 | | Other Deducts - Oil: | 155.29 | 0.00 |
| | | | | Net Income: | 139.75 | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 245.45- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 68.70 | 0.00 |
| | | | | Other Deducts - Oil: | 441.69- | 0.01- |
| | | | | Net Income: | 618.44- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   198

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 245.45- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 68.70 | 0.01 |
| | | | | Other Deducts - Oil: | 441.69- | 0.04- |
| | | | | Net Income: | 618.44- | 0.05- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 171.97 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 24.90 | 0.00 |
| | | | | Other Deducts - Oil: | 421.09- | 0.00 |
| | | | | Net Income: | 224.22- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 171.97 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 24.90 | 0.00 |
| | | | | Other Deducts - Oil: | 421.09- | 0.02- |
| | | | | Net Income: | 224.22- | 0.01- |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 117.76 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 6.98- | 0.00 |
| | | | | Other Deducts - Oil: | 47.87- | 0.00 |
| | | | | Net Income: | 62.91 | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 117.76 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 6.98- | 0.00 |
| | | | | Other Deducts - Oil: | 47.87- | 0.00 |
| | | | | Net Income: | 62.91 | 0.01 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 137.09 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 13.28- | 0.00 |
| | | | | Other Deducts - Oil: | 4.35- | 0.00 |
| | | | | Net Income: | 119.46 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 137.09 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 13.28- | 0.00 |
| | | | | Other Deducts - Oil: | 4.35- | 0.00 |
| | | | | Net Income: | 119.46 | 0.01 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 255.05 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 25.16- | 0.00 |
| | | | | Other Deducts - Oil: | 3.42- | 0.00 |
| | | | | Net Income: | 226.47 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 255.05 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 25.16- | 0.01- |
| | | | | Other Deducts - Oil: | 3.42- | 0.00 |
| | | | | Net Income: | 226.47 | 0.01 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 168.22- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 19.26 | 0.00 |
| | | | | Other Deducts - Oil: | 24.21- | 0.00 |
| | | | | Net Income: | 173.17- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 168.22- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 19.26 | 0.00 |
| | | | | Other Deducts - Oil: | 24.21- | 0.00 |
| | | | | Net Income: | 173.17- | 0.01- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   199

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 272.57- | 0.00 |
| | Roy NRI: | 0.00001249 | | Net Income: | 272.57- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 272.57- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Net Income: | 272.57- | 0.02- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 260.25- | 0.00 |
| | Roy NRI: | 0.00001249 | | Net Income: | 260.25- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 260.25- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Net Income: | 260.25- | 0.02- |

| | | | | **Total Revenue for LEASE** | | **0.09-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 10,742.92 | 10,742.92 | 0.10 |
| | | **Total Lease Operating Expense** | | | **10,742.92** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **HE5801** | 0.00001249 | Royalty | 0.01- | 0.00 | 0.00 | 0.01- |
| | 0.00006558 | 0.00000976 | 0.00 | 0.08- | 0.10 | 0.18- |
| | Total Cash Flow | | 0.01- | 0.08- | 0.10 | 0.19- |

**LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND**
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | OIL | $/BBL:40.81 | 930.43 /0.01 | Oil Sales: | 37,972.94 | 0.47 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,359.30- | 0.04- |
| | | | | Other Deducts - Oil: | 4,379.93- | 0.05- |
| | | | | Net Income: | 30,233.71 | 0.38 |
| 08/2020 | OIL | $/BBL:40.81 | 930.43 /0.06 | Oil Sales: | 37,972.94 | 2.49 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3,359.30- | 0.22- |
| | | | | Other Deducts - Oil: | 4,379.93- | 0.29- |
| | | | | Net Income: | 30,233.71 | 1.98 |

| | | | | **Total Revenue for LEASE** | | **2.36** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 29,483.66 | 29,483.66 | 0.29 |
| | | **Total Lease Operating Expense** | | | **29,483.66** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **HE6801** | 0.00001249 | Royalty | 0.38 | 0.00 | 0.00 | 0.38 |
| | 0.00006558 | 0.00000976 | 0.00 | 1.98 | 0.29 | 1.69 |
| | Total Cash Flow | | 0.38 | 1.98 | 0.29 | 2.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    200

### LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND

API: 3305307104
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.81 | 1,503.80 /0.02 | Oil Sales: | 61,373.61 | 0.77 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 5,429.46- | 0.07- |
| | | | | Other Deducts - Oil: | 7,079.04- | 0.09- |
| | | | | Net Income: | 48,865.11 | 0.61 |
| 08/2020 | OIL | $/BBL:40.81 | 1,503.80 /0.10 | Oil Sales: | 61,373.61 | 4.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5,429.46- | 0.36- |
| | | | | Other Deducts - Oil: | 7,079.04- | 0.47- |
| | | | | Net Income: | 48,865.11 | 3.20 |

**Total Revenue for LEASE**                                    **3.81**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0920NNJ157 | Conoco Phillips | 1 | 38,974.69 | 38,974.69 | 0.38 |
| | **Total Lease Operating Expense** | | | **38,974.69** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | **0.00001249** | **Royalty** | **0.61** | **0.00** | **0.00** | **0.61** |
| | 0.00006558 | 0.00000976 | 0.00 | 3.20 | 0.38 | 2.82 |
| | Total Cash Flow | | 0.61 | 3.20 | 0.38 | 3.43 |

### LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND

API: 3305307103
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.81 | 769.96 /0.01 | Oil Sales: | 31,424.00 | 0.39 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,779.94- | 0.03- |
| | | | | Other Deducts - Oil: | 3,624.55- | 0.05- |
| | | | | Net Income: | 25,019.51 | 0.31 |
| 08/2020 | OIL | $/BBL:40.81 | 769.96 /0.05 | Oil Sales: | 31,424.00 | 2.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 2,779.94- | 0.18- |
| | | | | Other Deducts - Oil: | 3,624.55- | 0.24- |
| | | | | Net Income: | 25,019.51 | 1.64 |

**Total Revenue for LEASE**                                    **1.95**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0920NNJ157 | Conoco Phillips | 1 | 39,609.79 | 39,609.79 | 0.19 |
| | **Total Lease Operating Expense** | | | **39,609.79** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEFE01** | **0.00001250** | **Royalty** | **0.31** | **0.00** | **0.00** | **0.31** |
| | 0.00006560 | 0.00000488 | 0.00 | 1.64 | 0.19 | 1.45 |
| | Total Cash Flow | | 0.31 | 1.64 | 0.19 | 1.76 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    201

### LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:33.82 | 230.95 /0.05 | Oil Sales: | 7,809.74 | 1.53 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 390.49- | 0.08- |
| | | | | Net Income: | 7,419.25 | 1.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 77459 | Prima Exploration, Inc. | 1 | 7,431.98 | 7,431.98 | 1.45 |
| | | **Total Lease Operating Expense** | | | **7,431.98** | **1.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | 0.00019570 | | 1.45 | 1.45 | 0.00 |

### LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

API: 3305304688
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.30 | 4.99 /0.00 | Gas Sales: | 16.48 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 4.62- | 0.00 |
| | | | | Net Income: | 11.72 | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 6,288.72 /0.15 | Gas Sales: | 7,319.48 | 0.18 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 410.97- | 0.01- |
| | | | | Other Deducts - Gas: | 15,035.53- | 0.37- |
| | | | | Net Income: | 8,127.02- | 0.20- |
| 08/2020 | OIL | $/BBL:36.74 | 3,639.99 /0.09 | Oil Sales: | 133,727.67 | 3.26 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 12,953.32- | 0.32- |
| | | | | Other Deducts - Oil: | 4,194.54- | 0.10- |
| | | | | Net Income: | 116,579.81 | 2.84 |
| 11/2018 | PRG | $/GAL:0.66 | 94.54-/0.00- | Plant Products - Gals - Sales: | 62.05- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6.77 | 0.00 |
| | | | | Net Income: | 55.28- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 26.21-/0.00- | Plant Products - Gals - Sales: | 26.26- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 2.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.97 | 0.00 |
| | | | | Net Income: | 21.05- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 43,569.84 /1.06 | Plant Products - Gals - Sales: | 8,007.43 | 0.19 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4,491.32- | 0.11- |
| | | | | Net Income: | 3,516.11 | 0.08 |
| 08/2020 | PRG | $/GAL:0.74 | 1,577.99 /0.04 | Plant Products - Gals - Sales: | 1,173.32 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 99.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 206.86- | 0.01- |
| | | | | Net Income: | 866.72 | 0.02 |

**Total Revenue for LEASE**              **2.74**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   202

**LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200901302 | QEP Energy Company | 1 | 18,762.41 | 18,762.41 | 0.46 |
| | **Total Lease Operating Expense** | | | **18,762.41** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | 2.74 | 0.46 | 2.28 |

### LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 4,847.14 /0.12 | Gas Sales: | 5,641.63 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 316.77- | 0.01- |
| | | | | Other Deducts - Gas: | 11,588.90- | 0.28- |
| | | | | Net Income: | 6,264.04- | 0.15- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 13.48- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Oil: | 134.87 | 0.00 |
| | | | | Net Income: | 121.39 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 3,024.39 /0.07 | Oil Sales: | 111,111.51 | 2.71 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,762.62- | 0.27- |
| | | | | Other Deducts - Oil: | 3,485.15- | 0.08- |
| | | | | Net Income: | 96,863.74 | 2.36 |
| 11/2018 | PRG | $/GAL:0.66 | 147.59-/0.00- | Plant Products - Gals - Sales: | 96.84- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 10.54 | 0.00 |
| | | | | Net Income: | 86.30- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 40.91-/0.00- | Plant Products - Gals - Sales: | 40.99- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 3.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.64 | 0.00 |
| | | | | Net Income: | 32.87- | 0.00 |
| 12/2018 | PRG | $/GAL:0.41 | 74.70-/0.00- | Plant Products - Gals - Sales: | 30.26- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5.40 | 0.00 |
| | | | | Net Income: | 24.86- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 33,582.24 /0.82 | Plant Products - Gals - Sales: | 6,171.85 | 0.15 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,461.77- | 0.08- |
| | | | | Net Income: | 2,710.08 | 0.07 |
| 08/2020 | PRG | $/GAL:0.74 | 1,216.27 /0.03 | Plant Products - Gals - Sales: | 904.36 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 76.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 159.43- | 0.00 |
| | | | | Net Income: | 668.07 | 0.02 |

**Total Revenue for LEASE**   **2.30**

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   203

## LEASE: (HEMI02) Hemi 3-34-27 BH   (Continued)
**API: 33-053-04669**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200901302 | QEP Energy Company | 1 | 14,825.01 | 14,825.01 | 0.36 |
| | **Total Lease Operating Expense** | | | **14,825.01** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI02** | 0.00002436 | 0.00002441 | | 2.30 | 0.36 | | 1.94 |

## LEASE: (HEMI03) Hemi 2-34-27 BH   County: MC KENZIE, ND
**API: 3305304670**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200901302 | QEP Energy Company | 1 | 23,595.86 | 23,595.86 | 0.58 |
| | **Total Lease Operating Expense** | | | **23,595.86** | **0.58** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **HEMI03** | 0.00002441 | | 0.58 | | 0.58 |

## LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.30 | 4.81 /0.00 | Gas Sales: | 15.87 | 0.00 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 4.44- | 0.00 |
| | | | | Net Income: | 11.30 | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 3,288.38 /0.08 | Gas Sales: | 3,827.37 | 0.09 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 214.90- | 0.00 |
| | | | | Other Deducts - Gas: | 7,862.10- | 0.19- |
| | | | | Net Income: | 4,249.63- | 0.10- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.36- | 0.00 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Oil: | 23.63 | 0.00 |
| | | | | Net Income: | 21.27 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 2,600.88 /0.06 | Oil Sales: | 95,552.49 | 2.33 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 9,255.54- | 0.23- |
| | | | | Other Deducts - Oil: | 2,997.12- | 0.07- |
| | | | | Net Income: | 83,299.83 | 2.03 |
| 11/2018 | PRG | $/GAL:0.66 | 91.05-/0.00- | Plant Products - Gals - Sales: | 59.77- | 0.00 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 6.48 | 0.00 |
| | | | | Net Income: | 53.29- | 0.00 |
| 12/2018 | PRG | $/GAL:0.41 | 64.34-/0.00- | Plant Products - Gals - Sales: | 26.06- | 0.00 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 4.65 | 0.00 |
| | | | | Net Income: | 21.41- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 22,782.72 /0.55 | Plant Products - Gals - Sales: | 4,187.09 | 0.11 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 2,348.51- | 0.06- |
| | | | | Net Income: | 1,838.58 | 0.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   204

### LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.74 | 825.14 /0.02 | Plant Products - Gals - Sales: | 613.53 | 0.01 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 52.16- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 108.16- | 0.00 |
|  |  |  |  | Net Income: | 453.21 | 0.01 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **1.99** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20200901302 | QEP Energy Company | 1 | 15,711.83 | 15,711.83 | 0.38 |
|  |  | **Total Lease Operating Expense** | | | **15,711.83** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI04** | 0.00002436 | 0.00002441 | **1.99** | **0.38** | **1.61** |

### LEASE: (HEMI05)  Hemi 1-27-34 BH   County: MC KENZIE, ND

API: 3305304741
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.26 | 0.46 /0.00 | Gas Sales: | 1.50 | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.42- | 0.00 |
|  |  |  |  | Net Income: | 1.07 | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 20,510.64 /0.50 | Gas Sales: | 23,872.49 | 0.58 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 1,340.40- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 49,038.37- | 1.20- |
|  |  |  |  | Net Income: | 26,506.28- | 0.65- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 85.54- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Oil: | 855.45 | 0.02 |
|  |  |  |  | Net Income: | 769.91 | 0.02 |
| 08/2020 | OIL | $/BBL:36.74 | 15,133.02 /0.37 | Oil Sales: | 555,964.85 | 13.54 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 53,852.62- | 1.31- |
|  |  |  |  | Other Deducts - Oil: | 17,438.55- | 0.43- |
|  |  |  |  | Net Income: | 484,673.68 | 11.80 |
| 08/2020 | PRG | $/GAL:0.18 | 142,103.01 /3.46 | Plant Products - Gals - Sales: | 26,116.20 | 0.63 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 14,648.45- | 0.36- |
|  |  |  |  | Net Income: | 11,467.75 | 0.27 |
| 08/2020 | PRG | $/GAL:0.74 | 5,146.62 /0.13 | Plant Products - Gals - Sales: | 3,826.77 | 0.09 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 325.28- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 674.67- | 0.02- |
|  |  |  |  | Net Income: | 2,826.82 | 0.06 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **11.50** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   205

## LEASE: (HEMI05) Hemi 1-27-34 BH   (Continued)
API: 3305304741
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 1 | 30,859.49 | 30,859.49 | 0.75 |
| | **Total Lease Operating Expense** | | | **30,859.49** | **0.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI05** | 0.00002436 | 0.00002441 | **11.50** | **0.75** | **10.75** |

## LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND
API: 3305304742
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 14,470.46 /0.35 | Gas Sales: | 16,842.28 | 0.41 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 945.66- | 0.03- |
| | | | | Other Deducts - Gas: | 34,597.05- | 0.84- |
| | | | | Net Income: | 18,700.43- | 0.46- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 28.98- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Oil: | 289.78 | 0.01 |
| | | | | Net Income: | 260.80 | 0.01 |
| 08/2020 | OIL | $/BBL:36.74 | 11,027.90 /0.27 | Oil Sales: | 405,148.66 | 9.87 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 39,244.06- | 0.96- |
| | | | | Other Deducts - Oil: | 12,708.01- | 0.31- |
| | | | | Net Income: | 353,196.59 | 8.60 |
| 08/2020 | PRG | $/GAL:0.18 | 100,255.09 /2.44 | Plant Products - Gals - Sales: | 18,425.25 | 0.45 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 10,334.63- | 0.25- |
| | | | | Net Income: | 8,090.62 | 0.20 |
| 08/2020 | PRG | $/GAL:0.74 | 3,631 /0.09 | Plant Products - Gals - Sales: | 2,699.83 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 229.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 475.98- | 0.02- |
| | | | | Net Income: | 1,994.37 | 0.04 |
| | | | | **Total Revenue for LEASE** | | **8.39** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **HEMI06** | 0.00002436 | **8.39** | **8.39** |

## LEASE: (HEMP01) Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 135918 | Rabalais Oil & Gas, Inc. | 3 | 1,051.40 | 1,051.40 | 8.42 |
| | **Total Lease Operating Expense** | | | **1,051.40** | **8.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HEMP01** | 0.00800774 | **8.42** | **8.42** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   206

### LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 3,827.12 /0.09 | Gas Sales: | 4,454.42 | 0.11 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Gas: | 250.11- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 9,150.16- | 0.22- |
|  |  |  |  | Net Income: | 4,945.85- | 0.12- |
| 08/2020 | OIL | $/BBL:36.74 | 4,034.92 /0.10 | Oil Sales: | 148,236.82 | 3.62 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 14,358.72- | 0.36- |
|  |  |  |  | Other Deducts - Oil: | 4,649.64- | 0.11- |
|  |  |  |  | Net Income: | 129,228.46 | 3.15 |
| 08/2020 | PRG | $/GAL:0.18 | 26,515.29 /0.65 | Plant Products - Gals - Sales: | 4,873.09 | 0.12 |
|  | Wrk NRI: | 0.00002441 |  | Other Deducts - Plant - Gals: | 2,733.30- | 0.08- |
|  |  |  |  | Net Income: | 2,139.79 | 0.04 |
| 08/2020 | PRG | $/GAL:0.74 | 960.32 /0.02 | Plant Products - Gals - Sales: | 714.05 | 0.02 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 60.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 125.89- | 0.00 |
|  |  |  |  | Net Income: | 527.48 | 0.02 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **3.09** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200901302 | QEP Energy Company | 2 | 13,791.78 | 13,791.78 | 0.34 |
|  | **Total Lease Operating Expense** |  |  | **13,791.78** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND03** | **0.00002441** | **0.00002441** | **3.09** | **0.34** | **2.75** |

### LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 897.93 /0.04 | Gas Sales: | 1,045.11 | 0.04 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 59.25- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,151.31- | 0.09- |
|  |  |  |  | Net Income: | 1,165.45- | 0.05- |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 8.64- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Oil: | 86.50 | 0.00 |
|  |  |  |  | Net Income: | 77.86 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 540.67 /0.02 | Oil Sales: | 19,863.23 | 0.85 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 1,924.02- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 623.04- | 0.03- |
|  |  |  |  | Net Income: | 17,316.17 | 0.74 |
| 08/2020 | PRG | $/GAL:0.19 | 6,578.21 /0.28 | Plant Products - Gals - Sales: | 1,236.91 | 0.05 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 674.78- | 0.03- |
|  |  |  |  | Net Income: | 562.13 | 0.02 |
| 08/2020 | PRG | $/GAL:0.74 | 249.54 /0.01 | Plant Products - Gals - Sales: | 185.54 | 0.01 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 15.78- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    207

**LEASE: (HEND04)  Henderson 1-28/33H    (Continued)**
**API: 33-053-03591**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 32.53- | 0.00 |
| | | | | Net Income: | 137.23 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.72** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 6,640.32 | 6,640.32 | 0.28 |
| | | **Total Lease Operating Expense** | | | **6,640.32** | **0.28** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 47,847.97 | 47,847.97 | 2.05 |
| | | **Total ICC - Proven** | | | **47,847.97** | **2.05** |
| | | **Total Expenses for LEASE** | | | **54,488.29** | **2.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| HEND04 | 0.00004272 | 0.00004273 | 0.72 | 2.33 | 1.61- |

**LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA**

**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 38,184.73 | 0.94 |
| | Roy NRI: | 0.00002456 | | Net Income: | 38,184.73 | 0.94 |
| 07/2020 | GAS | $/MCF:1.44 | 34.61 /0.00 | Gas Sales: | 49.90 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 49.90 | 0.00 |
| 07/2020 | GAS | $/MCF:1.48 | 24,056.77 /0.59 | Gas Sales: | 35,622.70 | 0.87 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 2,424.39- | 0.05- |
| | | | | Net Income: | 33,198.31 | 0.82 |
| 07/2020 | OIL | $/BBL:34.66 | 335 /0.01 | Oil Sales: | 11,612.72 | 0.28 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 1,451.59- | 0.03- |
| | | | | Net Income: | 10,161.13 | 0.25 |
| 07/2020 | OIL | $/BBL:36.03 | 9.04 /0.00 | Oil Sales: | 325.73 | 0.01 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 40.72- | 0.01- |
| | | | | Net Income: | 285.01 | 0.00 |
| 07/2020 | PRD | $/BBL:14.51 | 2.83 /0.00 | Plant Products Sales: | 41.07 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 41.07 | 0.00 |
| 07/2020 | PRD | $/BBL:12.78 | 1,800.49 /0.04 | Plant Products Sales: | 23,013.86 | 0.57 |
| | Roy NRI: | 0.00002456 | | Net Income: | 23,013.86 | 0.57 |
| | | **Total Revenue for LEASE** | | | | **2.58** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HENE01 | 0.00002456 | 2.58 | 2.58 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    208

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA

**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 23,570.28 | 1.05 |
| | Roy NRI: | 0.00004427 | | Net Income: | 23,570.28 | 1.05 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.34 | 43.37 /0.00 | Gas Sales: | 57.92 | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 57.92 | 0.00 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.37 | 21,165.17 /0.94 | Gas Sales: | 29,057.82 | 1.29 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 2,145.86- | 0.10- |
| | | | | Net Income: | 26,911.96 | 1.19 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:34.64 | 415.14 /0.02 | Oil Sales: | 14,380.89 | 0.64 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 1,797.61- | 0.08- |
| | | | | Net Income: | 12,583.28 | 0.56 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:36.00 | 7.38 /0.00 | Oil Sales: | 265.70 | 0.01 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 33.21- | 0.00 |
| | | | | Net Income: | 232.49 | 0.01 |
| | | | | | | |
| 07/2020 | PRD | $/BBL:12.42 | 741.35 /0.03 | Plant Products Sales: | 9,210.51 | 0.41 |
| | Roy NRI: | 0.00004427 | | Net Income: | 9,210.51 | 0.41 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **3.22** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 3.22 | 3.22 |

### LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:31.23 | 2.99 /0.00 | Condensate Sales: | 93.37 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 7.94- | 0.00 |
| | | | | Net Income: | 85.43 | 0.00 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.16 | 526.98 /0.01 | Gas Sales: | 613.36 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 27.51- | 0.00 |
| | | | | Other Deducts - Gas: | 411.66- | 0.01- |
| | | | | Net Income: | 174.19 | 0.00 |
| | | | | | | |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 10.14 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 101.35- | 0.00 |
| | | | | Net Income: | 91.21- | 0.00 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:37.16 | 1,288.86 /0.03 | Oil Sales: | 47,894.37 | 1.17 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 4,360.82- | 0.11- |
| | | | | Other Deducts - Oil: | 4,286.23- | 0.11- |
| | | | | Net Income: | 39,247.32 | 0.95 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.18 | 4,762.79 /0.12 | Plant Products - Gals - Sales: | 879.50 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 8.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 968.83- | 0.02- |
| | | | | Net Income: | 97.74- | 0.00 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **0.95** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   209

**LEASE: (HERB01) Herb 14-35H   (Continued)**
API: 33025023200000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202010200 | Marathon Oil Co | 1 | 6,286.38 | 6,286.38 | 0.15 |
| | **Total Lease Operating Expense** | | | **6,286.38** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **HERB01** | **0.00002441** | **0.00002441** | | **0.95** | **0.15** | | **0.80** |

**LEASE: (HFED01) H. F. Edgar #1   County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.32 | 26 /0.12 | Gas Sales: | 34.26 | 0.16 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 34.24 | 0.16 |
| 07/2020 | GAS | $/MCF:1.40 | 15 /0.07 | Gas Sales: | 20.99 | 0.10 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 20.98 | 0.10 |
| | | **Total Revenue for LEASE** | | | | **0.26** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66891 | Shelby Operating Company | 3 | 160.88 | | |
| 66891 | Shelby Operating Company | 3 | 2,118.15 | 2,279.03 | 12.05 |
| | **Total Lease Operating Expense** | | | **2,279.03** | **12.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **HFED01** | **0.00462578** | **0.00528647** | | **0.26** | **12.05** | | **11.79-** |

**LEASE: (HIGG01) Higgins 31-26 TFH   County: DUNN, ND**

API: 3302503463
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:31.23 | 58.44 /0.00 | Condensate Sales: | 1,824.91 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 155.12- | 0.01- |
| | | | | Net Income: | 1,669.79 | 0.08 |
| 08/2020 | GAS | $/MCF:1.16 | 9,522.48 /0.46 | Gas Sales: | 11,083.29 | 0.54 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 497.07- | 0.02- |
| | | | | Other Deducts - Gas: | 7,438.52- | 0.37- |
| | | | | Net Income: | 3,147.70 | 0.15 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 71.10 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 711.07- | 0.03- |
| | | | | Net Income: | 639.97- | 0.03- |
| 09/2020 | OIL | $/BBL:37.16 | 8,674.11 /0.42 | Oil Sales: | 322,332.17 | 15.74 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 29,348.56- | 1.44- |
| | | | | Other Deducts - Oil: | 28,846.62- | 1.41- |
| | | | | Net Income: | 264,136.99 | 12.89 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    210

**LEASE: (HIGG01)  Higgins 31-26 TFH    (Continued)**
**API: 3302503463**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.19 | 78,480.37 /3.83 | Plant Products - Gals - Sales: | 15,295.98 | 0.75 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 157.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,742.61- | 0.82- |
| | | | | Net Income: | 1,603.83- | 0.08- |

**Total Revenue for LEASE**                                                                13.01

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 19,682.44 | 19,682.44 | 0.96 |
| | **Total Lease Operating Expense** | | | | **19,682.44** | **0.96** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 3.12 | 3.12 | 0.00 |
| | **Total ICC - Proven** | | | | **3.12** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 27,637.34 | 27,637.34 | 1.35 |
| | **Total TCC - Proven** | | | | **27,637.34** | **1.35** |

**Total Expenses for LEASE**                                                47,322.90         2.31

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HIGG01 | 0.00004882 | 0.00004882 | | 13.01 | 2.31 | 10.70 |

**LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.46 | 41 /0.39 | Gas Sales: | 59.93 | 0.57 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 4.42- | 0.04- |
| | | | | Net Income: | 55.51 | 0.53 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 359149 | Lance Ruffel Oil & Gas Corp. | 4 | 111.22 | 111.22 | 1.38 |
| | **Total Lease Operating Expense** | | | | **111.22** | **1.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HKMO01 | 0.00950065 | 0.01237930 | | 0.53 | 1.38 | 0.85- |

**LEASE: (HKMO02)  H.K. Moore #2-17    County: GARVIN, OK**

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 359149-1 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HKMO02 | 0.01237930 | 0.76 | 0.76 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   211

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.36 | 487.55 /0.16 | Gas Sales: | 660.95 | 0.17 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 6.93- | 0.04- |
| | | | | Net Income: | 654.02 | 0.13 |
| 07/2020 | PRD | $/BBL:15.26 | 55.06 /0.02 | Plant Products Sales: | 840.40 | 0.16 |
| | Roy NRI: | 0.00032246 | | Net Income: | 840.40 | 0.16 |

**Total Revenue for LEASE**     0.29

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HOOD01 | 0.00032246 | 0.29 | 0.29 |

## LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

API: 1706121333
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 23,192.58 | 7.83 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 7.00 | 0.00 |
| | | | | Net Income: | 23,199.58 | 7.83 |
| 07/2020 | GAS | $/MCF:1.43 | 25,750.41 /8.69 | Gas Sales: | 36,769.11 | 12.41 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,971.52- | 1.00- |
| | | | | Other Deducts - Gas: | 20.56- | 0.00 |
| | | | | Net Income: | 33,777.03 | 11.41 |
| 07/2020 | OIL | $/BBL:37.29 | 321.59 /0.11 | Oil Sales: | 11,993.51 | 4.05 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,499.19- | 0.51- |
| | | | | Net Income: | 10,494.32 | 3.54 |
| 07/2020 | PRD | $/BBL:14.51 | 2,118.47 /0.71 | Plant Products Sales: | 30,735.52 | 10.38 |
| | Roy NRI: | 0.00033738 | | Net Income: | 30,735.52 | 10.38 |

**Total Revenue for LEASE**     33.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HOOJ01 | 0.00033738 | 33.16 | 33.16 |

## LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA

API: 1706121334
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 25,624.65 | 8.65 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 7.73 | 0.01 |
| | | | | Net Income: | 25,632.38 | 8.66 |
| 07/2020 | GAS | $/MCF:1.46 | 16,052.92 /5.42 | Gas Sales: | 23,404.22 | 7.90 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 1,859.31- | 0.63- |
| | | | | Other Deducts - Gas: | 12.82- | 0.00 |
| | | | | Net Income: | 21,532.09 | 7.27 |
| 07/2020 | OIL | $/BBL:37.31 | 272.32 /0.09 | Oil Sales: | 10,161.32 | 3.43 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,270.17- | 0.43- |
| | | | | Net Income: | 8,891.15 | 3.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   212

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | PRD | $/BBL:14.76 | 1,379.03 /0.47 | Plant Products Sales: | 20,360.54 | 6.88 |
|  | Roy NRI: | 0.00033738 |  | Net Income: | 20,360.54 | 6.88 |

|  |  | **Total Revenue for LEASE** |  |  |  | 25.81 |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| HOOJ02 | 0.00033738 | 25.81 |  | 25.81 |

### LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | OIL | $/BBL:34.99 | 155.58 /1.20 | Oil Sales: | 5,444.01 | 41.85 |
|  | Wrk NRI: | 0.00768851 |  | Production Tax - Oil: | 24.63- | 0.19- |
|  |  |  |  | Net Income: | 5,419.38 | 41.66 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 375069 | John O. Farmer, Inc. | 1 | 5,404.44 | 5,404.44 | 50.65 |
|  | **Total Lease Operating Expense** |  |  | **5,404.44** | **50.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HORN01 | 0.00768851 | 0.00937266 | 41.66 | 50.65 | 8.99- |

### LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | GAS | $/MCF:2.19 | 82 /0.01 | Gas Sales: | 179.70 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Production Tax - Gas: | 9.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 72.75- | 0.01- |
|  |  |  |  | Net Income: | 97.00 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| HSWH01 | 0.00013746 | 0.01 |  | 0.01 |

### LEASE: (HUST01)  Hustead Unit No. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2019 | GAS | $/MCF:1.77 | 309 /0.44 | Gas Sales: | 547.91 | 0.78 |
|  | Roy NRI: | 0.00143250 |  | Production Tax - Gas: | 6.16- | 0.00 |
|  |  |  |  | Net Income: | 541.75 | 0.78 |
| 09/2019 | GAS | $/MCF:2.13 | 291 /0.42 | Gas Sales: | 618.71 | 0.89 |
|  | Roy NRI: | 0.00143250 |  | Production Tax - Gas: | 12.31- | 0.02- |
|  |  |  |  | Net Income: | 606.40 | 0.87 |
| 10/2019 | GAS | $/MCF:1.85 | 299 /0.43 | Gas Sales: | 554.07 | 0.79 |
|  | Roy NRI: | 0.00143250 |  | Production Tax - Gas: | 6.16- | 0.01- |
|  |  |  |  | Net Income: | 547.91 | 0.78 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   213

**LEASE: (HUST01)  Hustead Unit No. 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.13 | 234 /0.34 | Gas Sales: | 498.66 | 0.71 |
| | Roy NRI: | 0.00143250 | | Production Tax - Gas: | 3.08- | 0.00 |
| | | | | Net Income: | 495.58 | 0.71 |
| 12/2019 | GAS | $/MCF:1.73 | 190 /0.27 | Gas Sales: | 329.36 | 0.47 |
| | Roy NRI: | 0.00143250 | | Net Income: | 329.36 | 0.47 |
| 01/2020 | GAS | $/MCF:1.56 | 240 /0.34 | Gas Sales: | 375.53 | 0.54 |
| | Roy NRI: | 0.00143250 | | Net Income: | 375.53 | 0.54 |
| 02/2020 | GAS | $/MCF:1.53 | 123 /0.18 | Gas Sales: | 187.77 | 0.27 |
| | Roy NRI: | 0.00143250 | | Production Tax - Gas: | 3.08- | 0.01- |
| | | | | Net Income: | 184.69 | 0.26 |
| 03/2020 | GAS | $/MCF:1.36 | 134 /0.19 | Gas Sales: | 181.61 | 0.26 |
| | Roy NRI: | 0.00143250 | | Net Income: | 181.61 | 0.26 |
| 04/2020 | GAS | $/MCF:1.33 | 58 /0.08 | Gas Sales: | 76.95 | 0.11 |
| | Roy NRI: | 0.00143250 | | Net Income: | 76.95 | 0.11 |
| 05/2020 | GAS | $/MCF:1.37 | 144 /0.21 | Gas Sales: | 197.00 | 0.28 |
| | Roy NRI: | 0.00143250 | | Net Income: | 197.00 | 0.28 |
| 06/2020 | GAS | $/MCF:1.25 | 42 /0.06 | Gas Sales: | 52.33 | 0.07 |
| | Roy NRI: | 0.00143250 | | Net Income: | 52.33 | 0.07 |
| 07/2020 | GAS | $/MCF:1.38 | 49 /0.07 | Gas Sales: | 67.72 | 0.10 |
| | Roy NRI: | 0.00143250 | | Net Income: | 67.72 | 0.10 |

**Total Revenue for LEASE** 5.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HUST01 | 0.00143250 | 5.23 | 5.23 |

**LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM**

API: 30-015-30052
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.20 | 959.76 /12.23 | Gas Sales: | 1,152.48 | 14.69 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 69.62- | 0.89- |
| | | | | Other Deducts - Gas: | 410.53- | 5.23- |
| | | | | Net Income: | 672.33 | 8.57 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 09202000080 | Devon Energy Production Co., LP | EXPE E | 4,198.88 | 4,198.88 | 70.89 |
| | | **Total Lease Operating Expense** | | | **4,198.88** | **70.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| INDI01 | 0.01274699 | 0.01688344 | 8.57 | 70.89 | 62.32- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   214

### LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.20 | 733.93 /10.59 | Gas Sales: | 881.31 | 12.72 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 53.34- | 0.77- |
| | | | | Other Deducts - Gas: | 308.09- | 4.45- |
| | | | | Net Income: | 519.88 | 7.50 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000080 | Devon Energy Production Co., LP | 1 | 6,445.37 | 6,445.37 | 108.82 |
| | | **Total Lease Operating Expense** | | | **6,445.37** | **108.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INDI05** | **0.01443534** | **0.01688344** | **7.50** | **108.82** | **101.32-** |

### LEASE: (INTE03)  International Paper Co. No. A2    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.15 | 165 /0.39 | Condensate Sales: | 6,295.22 | 14.99 |
| | Wrk NRI: | 0.00238107 | | Production Tax - Condensate: | 789.37- | 1.88- |
| | | | | Net Income: | 5,505.85 | 13.11 |
| 07/2020 | GAS | $/MCF:1.54 | 2,816 /15.96 | Gas Sales: | 4,339.80 | 24.60 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 36.61- | 0.21- |
| | | | | Other Deducts - Gas: | 1,267.20- | 7.18- |
| | | | | Net Income: | 3,035.99 | 17.21 |
| | | **Total Revenue for LEASE** | | | | **30.32** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 100620 | Jeems Bayou Production Corp. | 101 EF | 30,175.43 | 30,175.43 | 88.01 |
| | | **Total Lease Operating Expense** | | | **30,175.43** | **88.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INTE03** | **multiple** | **0.00291672** | **30.32** | **88.01** | **57.69-** |

### LEASE: (IVAN01)  Ivan 1-29H    County: MC KENZIE, ND

**API: 3305303300**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2016 | OIL | | /0.00 | Oil Sales: | 117.83- | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 12.44 | 0.00 |
| | | | | Other Deducts - Oil: | 124.32- | 0.00 |
| | | | | Net Income: | 229.71- | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 56.97- | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 22.16- | 0.00 |
| | | | | Other Deducts - Oil: | 221.53 | 0.00 |
| | | | | Net Income: | 142.40 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   215

**LEASE: (IVAN01)  Ivan 1-29H   (Continued)**
**API: 3305303300**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 279.14- | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 78.16 | 0.00 |
| | | | | Other Deducts - Oil: | 502.35- | 0.00 |
| | | | | Net Income: | 703.33- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 17.37 | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 339.02 | 0.00 |
| | | | | Other Deducts - Oil: | 3,407.75- | 0.01- |
| | | | | Net Income: | 3,051.36- | 0.01- |

**Total Revenue for LEASE**                                                                          **0.01-**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| IVAN01 | 0.00000156 | 0.01- | | | | 0.01- |

**LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND**
**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2016 | OIL | | /0.00 | Oil Sales: | 156.93- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 32.20 | 0.00 |
| | | | | Other Deducts - Oil: | 165.60- | 0.00 |
| | | | | Net Income: | 290.33- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 4.48 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Other Deducts - Oil: | 44.70- | 0.00 |
| | | | | Net Income: | 40.22- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 799.13- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 223.72 | 0.00 |
| | | | | Other Deducts - Oil: | 1,438.26- | 0.01- |
| | | | | Net Income: | 2,013.67- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 799.13- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 223.72 | 0.00 |
| | | | | Other Deducts - Oil: | 1,438.26- | 0.01- |
| | | | | Net Income: | 2,013.67- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 698.27 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 101.16 | 0.00 |
| | | | | Other Deducts - Oil: | 1,709.88- | 0.00 |
| | | | | Net Income: | 910.45- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 698.27 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 101.16 | 0.00 |
| | | | | Other Deducts - Oil: | 1,709.88- | 0.01- |
| | | | | Net Income: | 910.45- | 0.01- |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 140.01 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 37.42 | 0.00 |
| | | | | Other Deducts - Oil: | 514.28- | 0.00 |
| | | | | Net Income: | 336.85- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   216

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | OIL | | /0.00 | Oil Sales: | 20.34 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 396.92 | 0.00 |
| | | | | Other Deducts - Oil: | 3,989.43- | 0.00 |
| | | | | Net Income: | 3,572.17- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 20.34 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 396.92 | 0.00 |
| | | | | Other Deducts - Oil: | 3,989.43- | 0.02- |
| | | | | Net Income: | 3,572.17- | 0.02- |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 3.27- | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 57.32 | 0.00 |
| | | | | Other Deducts - Oil: | 569.94- | 0.00 |
| | | | | Net Income: | 515.89- | 0.00 |
| 08/2020 | OIL | $/BBL:37.52 | 1,290.27 /0.00 | Oil Sales: | 48,407.96 | 0.04 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 4,566.74- | 0.00 |
| | | | | Other Deducts - Oil: | 2,740.51- | 0.00 |
| | | | | Net Income: | 41,100.71 | 0.04 |
| 08/2020 | OIL | $/BBL:37.52 | 1,290.27 /0.01 | Oil Sales: | 48,407.96 | 0.23 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 4,566.74- | 0.02- |
| | | | | Other Deducts - Oil: | 2,740.51- | 0.02- |
| | | | | Net Income: | 41,100.71 | 0.19 |

| | | | **Total Revenue for LEASE** | | | **0.18** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 2 | 129,958.74 | 129,958.74 | 0.72 |
| | | **Total Lease Operating Expense** | | | **129,958.74** | **0.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| IVAN02 | 0.00000090 | Royalty | 0.03 | 0.00 | 0.00 | 0.03 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.15 | 0.72 | 0.57- |
| | Total Cash Flow | | 0.03 | 0.15 | 0.72 | 0.54- |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND**
**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 762.41 /0.01 | Gas Sales: | 1,046.86 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 39.58- | 0.00 |
| | | | | Other Deducts - Gas: | 235.54- | 0.00 |
| | | | | Net Income: | 771.74 | 0.01 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 25.16- | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 26.60- | 0.00 |
| | | | | Other Deducts - Oil: | 291.03 | 0.00 |
| | | | | Net Income: | 239.27 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   217

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    (Continued)**
**API: 3305307181**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 891.70- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 81.74 | 0.00 |
| | | | | Other Deducts - Oil: | 74.23 | 0.01 |
| | | | | Net Income: | 735.73- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 240.37 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 29.88- | 0.00 |
| | | | | Other Deducts - Oil: | 58.30 | 0.00 |
| | | | | Net Income: | 268.79 | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 202.48 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 30.22- | 0.00 |
| | | | | Other Deducts - Oil: | 99.77 | 0.00 |
| | | | | Net Income: | 272.03 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 205.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 20.46- | 0.00 |
| | | | | Other Deducts - Oil: | 0.94- | 0.00 |
| | | | | Net Income: | 184.10 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 590.72 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 54.66- | 0.00 |
| | | | | Other Deducts - Oil: | 44.34- | 0.00 |
| | | | | Net Income: | 491.72 | 0.01 |
| 08/2020 | OIL | $/BBL:40.81 | 227.73 /0.00 | Oil Sales: | 9,294.06 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 822.20- | 0.01- |
| | | | | Other Deducts - Oil: | 1,072.01- | 0.02- |
| | | | | Net Income: | 7,399.85 | 0.09 |
| 07/2020 | PRG | $/GAL:0.73 | 260.13 /0.00 | Plant Products - Gals - Sales: | 190.16 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 19.02- | 0.00 |
| | | | | Net Income: | 171.14 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 5,259.36 /0.07 | Plant Products - Gals - Sales: | 1,113.86 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,807.37- | 0.02- |
| | | | | Net Income: | 704.69- | 0.01- |

|  | **Total Revenue for LEASE** | | | | | **0.10** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| IVAN03 | 0.00001250 | 0.10 | | 0.10 |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND**
**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | | /0.00 | Oil Sales: | 27.50- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 26.20- | 0.00 |
| | | | | Other Deducts - Oil: | 289.74 | 0.00 |
| | | | | Net Income: | 236.04 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   218

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH   (Continued)**
**API: 3305307182**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 734.84- | 0.01- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 67.36 | 0.00 |
| | | | | Other Deducts - Oil: | 61.17 | 0.01 |
| | | | | Net Income: | 606.31- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 221.58 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 27.54- | 0.00 |
| | | | | Other Deducts - Oil: | 53.74 | 0.00 |
| | | | | Net Income: | 247.78 | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 175.34 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 26.18- | 0.00 |
| | | | | Other Deducts - Oil: | 86.40 | 0.00 |
| | | | | Net Income: | 235.56 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 171.49 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 17.06- | 0.00 |
| | | | | Other Deducts - Oil: | 0.79- | 0.00 |
| | | | | Net Income: | 153.64 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 490.32 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 45.36- | 0.01- |
| | | | | Other Deducts - Oil: | 36.81- | 0.01 |
| | | | | Net Income: | 408.15 | 0.01 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 321.40- | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 36.76 | 0.00 |
| | | | | Other Deducts - Oil: | 46.23- | 0.00 |
| | | | | Net Income: | 330.87- | 0.00 |
| 08/2020 | OIL | $/BBL:40.81 | 557.62 /0.01 | Oil Sales: | 22,757.90 | 0.28 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 2,013.30- | 0.02- |
| | | | | Other Deducts - Oil: | 2,624.97- | 0.03- |
| | | | | Net Income: | 18,119.63 | 0.23 |

**Total Revenue for LEASE**     **0.24**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **IVAN04** | **0.00001250** | **0.24** | | **0.24** |

**LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 38.20 /0.00 | Condensate Sales: | 1,429.77 | 0.17 |
| | Wrk NRI | 0.00011400 | | Production Tax - Condensate: | 177.53- | 0.03- |
| | | | | Net Income: | 1,252.24 | 0.14 |
| 07/2020 | GAS | $/MCF:1.99 | 1,421 /0.16 | Gas Sales: | 2,834.65 | 0.33 |
| | Wrk NRI | 0.00011400 | | Production Tax - Gas: | 18.47- | 0.01- |
| | | | | Other Deducts - Gas: | 358.95- | 0.04- |
| | | | | Net Income: | 2,457.23 | 0.28 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    219

## LEASE: (JACJ01)  Jackson, Jessie 12-2    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.69 | 2,838.71 /0.32 | Plant Products - Gals - Sales: | 1,945.82 | 0.22 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 2.21- | 0.00 |
| | | | | Net Income: | 1,943.61 | 0.22 |
| 03/2019 | PRG | $/GAL:0.68 | 3,469.54-/0.40- | Plant Products - Gals - Sales: | 2,349.29- | 0.27- |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 2.21 | 0.00 |
| | | | | Net Income: | 2,347.08- | 0.27- |
| 07/2020 | PRG | $/GAL:0.29 | 6,685.27 /0.76 | Plant Products - Gals - Sales: | 1,931.90 | 0.22 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 6.12- | 0.01 |
| | | | | Net Income: | 1,925.78 | 0.23 |

| | | **Total Revenue for LEASE** | | | | **0.60** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 0.60 | 0.60 |

## LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND

API: 33025023220000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.16 | 552.27 /0.03 | Oil Sales: | 20,522.50 | 1.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 1,868.58- | 0.09- |
| | | | | Other Deducts - Oil: | 1,836.63- | 0.09- |
| | | | | Net Income: | 16,817.29 | 0.82 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 386.64 | 386.64 | 0.02 |
| | | **Total Lease Operating Expense** | | | **386.64** | **0.02** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 49,829.07 | | |
| | 09202010200 | Marathon Oil Co | 1 | 2,622.07 | 52,451.14 | 2.56 |
| | | **Total ICC - Proven** | | | **52,451.14** | **2.56** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 8,020.96 | 8,020.96 | 0.39 |
| | | **Total TCC - Proven** | | | **8,020.96** | **0.39** |

| | | **Total Expenses for LEASE** | | | **60,858.74** | **2.97** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | 0.82 | 2.97 | 2.15- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   220

### LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK

**API: 121-22922**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.68 | 1,250 /7.86 | Gas Sales: | 2,097.85 | 13.19 |
|  | Wrk NRI: | 0.00628637 |  | Production Tax - Gas: | 120.97- | 0.76- |
|  |  |  |  | Other Deducts - Gas: | 320.35- | 2.02- |
|  |  |  |  | Net Income: | 1,656.53 | 10.41 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 93031 | Hanna Oil and Gas Company | 3 | 2,248.81 | 2,248.81 | 17.40 |
| | **Total Lease Operating Expense** | | | **2,248.81** | **17.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **JAME03** | **0.00628637** | **0.00773708** | **10.41** | **17.40** | **6.99-** |

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.06 | 1,245 /17.93 | Gas Sales: | 1,314.06 | 18.93 |
|  | Wrk NRI: | 0.01440508 |  | Production Tax - Gas: | 159.37- | 2.30- |
|  |  |  |  | Net Income: | 1,154.69 | 16.63 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20091701520 | Xtreme Energy Company | 4 | 1,440.57 | 1,440.57 | 27.67 |
| | **Total Lease Operating Expense** | | | **1,440.57** | **27.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **JOHN05** | **0.01440508** | **0.01920677** | **16.63** | **27.67** | **11.04-** |

### LEASE: (JOHN11)  Johnston #3   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:51.20 | 142.23 /0.01 | Oil Sales: | 7,282.14 | 0.27 |
|  | Roy NRI: | 0.00003659 |  | Production Tax - Oil: | 441.91- | 0.02- |
|  |  |  |  | Net Income: | 6,840.23 | 0.25 |
| 11/2019 | OIL | $/BBL:54.50 | 293.09 /0.01 | Oil Sales: | 15,973.86 | 0.59 |
|  | Roy NRI: | 0.00003659 |  | Production Tax - Oil: | 968.69- | 0.04- |
|  |  |  |  | Net Income: | 15,005.17 | 0.55 |
| 12/2019 | OIL | $/BBL:56.92 | 145.56 /0.01 | Oil Sales: | 8,284.87 | 0.30 |
|  | Roy NRI: | 0.00003659 |  | Production Tax - Oil: | 502.18- | 0.02- |
|  |  |  |  | Net Income: | 7,782.69 | 0.28 |
| 01/2020 | OIL | $/BBL:55.26 | 390.34 /0.01 | Oil Sales: | 21,572.06 | 0.79 |
|  | Roy NRI: | 0.00003659 |  | Production Tax - Oil: | 1,307.98- | 0.05- |
|  |  |  |  | Net Income: | 20,264.08 | 0.74 |
| 02/2020 | OIL | $/BBL:47.94 | 129.33 /0.00 | Oil Sales: | 6,200.44 | 0.23 |
|  | Roy NRI: | 0.00003659 |  | Production Tax - Oil: | 376.56- | 0.02- |
|  |  |  |  | Net Income: | 5,823.88 | 0.21 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    221

### LEASE: (JOHN11)  Johnston #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:23.88 | 389.49 /0.01 | Oil Sales: | 9,299.57 | 0.34 |
| | Roy NRI | 0.00003659 | | Production Tax - Oil: | 571.60- | 0.02- |
| | | | | Net Income: | 8,727.97 | 0.32 |
| 04/2020 | OIL | $/BBL:13.93 | 217.54 /0.01 | Oil Sales: | 3,030.39 | 0.11 |
| | Roy NRI | 0.00003659 | | Production Tax - Oil: | 189.43- | 0.01- |
| | | | | Net Income: | 2,840.96 | 0.10 |

**Total Revenue for LEASE**    **2.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| JOHN11 | 0.00003659 | 2.45 | 2.45 |

### LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N    County: MC KENZIE, ND
**API: 33-05308573**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310920301 | XTO Energy, Inc. | 2 | 188.18 | | |
| 43310920301 | XTO Energy, Inc. | 2 | 900.00 | 1,088.18 | 0.02 |
| | **Total Lease Operating Expense** | | | **1,088.18** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| JOHT01 | 0.00002231 | 0.02 | 0.02 |

### LEASE: (JUST01)  North Justiss Unit    Parish: WEBSTER, LA
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310920301 | XTO Energy, Inc. | 1 | 2,702.42 | 2,702.42 | 0.02 |
| 43310920301 | XTO Energy, Inc. | 2 | 1,360.30 | 1,360.30 | 0.27 |
| | **Total Lease Operating Expense** | | | **4,062.72** | **0.29** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 2,702.42 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 1,360.30 | 0.27 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| JUST01 | multiple | 0.29 | 0.29 |

### LEASE: (JUST02)  South Justiss Unit    Parish: WEBSTER, LA
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310920301 | XTO Energy, Inc. | 1 | 5,460.38 | | |
| 43310920301 | XTO Energy, Inc. | 1 | 8,863.81 | 14,324.19 | 2.30 |
| | **Total Lease Operating Expense** | | | **14,324.19** | **2.30** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| JUST02 | 0.00016044 | 2.30 | 2.30 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   222

**LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.49 | 13.44 /0.00 | Condensate Sales: | 517.36 | 0.17 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 23.80- | 0.01- |
| | | | | Net Income: | 493.56 | 0.16 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 4.64- | 0.00 |
| 03/2020 | GAS | $/MCF:1.87 | 31-/0.02- | Gas Sales: | 57.86- | 0.03- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1.95 | 0.00 |
| | | | | Net Income: | 55.89- | 0.03- |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.29- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 9.29- | 0.00 |
| 04/2020 | GAS | $/MCF:1.68 | 45-/0.02- | Gas Sales: | 75.57- | 0.04- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.03 | 0.00 |
| | | | | Other Deducts - Gas: | 2.95 | 0.00 |
| | | | | Net Income: | 72.59- | 0.04- |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 4.64- | 0.00 |
| 05/2020 | GAS | $/MCF:1.85 | 34-/0.02- | Gas Sales: | 62.78- | 0.03- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 2.40 | 0.00 |
| | | | | Net Income: | 60.36- | 0.03- |
| 06/2020 | GAS | $/MCF:1.73 | 2-/0.00- | Gas Sales: | 3.45- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Gas: | 0.13 | 0.00 |
| | | | | Net Income: | 3.32- | 0.00 |
| 07/2020 | GAS | $/MCF:1.54 | 2,492 /1.30 | Gas Sales: | 3,848.43 | 2.01 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.66- | 0.00 |
| | | | | Other Deducts - Gas: | 157.56- | 0.08- |
| | | | | Net Income: | 3,689.21 | 1.93 |
| 04/2020 | PRG | $/GAL:0.25 | 11.68-/0.01- | Plant Products - Gals - Sales: | 2.89- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 6.35 | 0.00 |
| | | | | Net Income: | 3.46 | 0.00 |
| 04/2020 | PRG | $/GAL:0.35 | 4.42-/0.00- | Plant Products - Gals - Sales: | 1.53- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 2.41 | 0.00 |
| | | | | Net Income: | 0.88 | 0.00 |
| 07/2020 | PRG | $/GAL:0.40 | 1,726.02 /0.90 | Plant Products - Gals - Sales: | 685.14 | 0.36 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 894.22- | 0.47- |
| | | | | Net Income: | 210.43- | 0.11- |
| 07/2020 | PRG | $/GAL:0.68 | 546.66 /0.29 | Plant Products - Gals - Sales: | 373.39 | 0.19 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 6.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 283.22- | 0.15- |
| | | | | Net Income: | 83.20 | 0.04 |

**Total Revenue for LEASE**      1.92

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| KELL12 | multiple | 1.92 | 1.92 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   223

**LEASE: (KELL15)  Kelly-Lincoln #1   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2013 | GAS | | /0.00 | Production Tax - Gas: | 29.79 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 29.79 | 0.01 |
| 06/2013 | GAS | | /0.00 | Production Tax - Gas: | 13.60 | 0.00 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 13.60 | 0.00 |
| 07/2013 | GAS | | /0.00 | Production Tax - Gas: | 14.47 | 0.00 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 14.47 | 0.00 |
| 08/2013 | GAS | | /0.00 | Production Tax - Gas: | 12.47 | 0.00 |
| | Wrk NRI: | 0.00032357 | | Other Deducts - Gas: | 7.57 | 0.01 |
| | | | | Net Income: | 20.04 | 0.01 |
| 09/2013 | GAS | | /0.00 | Production Tax - Gas: | 26.18 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 26.18 | 0.01 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 27.51 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 27.51 | 0.01 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 25.57 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 25.57 | 0.01 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 34.97 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 34.97 | 0.01 |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 43.58 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 43.58 | 0.01 |
| 06/2013 | PRD | | /0.00 | Production Tax - Plant: | 16.08 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 16.08 | 0.01 |
| 07/2013 | PRD | | /0.00 | Production Tax - Plant: | 17.79 | 0.00 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 17.79 | 0.00 |
| 08/2013 | PRD | | /0.00 | Production Tax - Plant: | 18.39 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 18.39 | 0.01 |
| 09/2013 | PRG | $/GAL:1.02 | 3.73 /0.00 | Plant Products - Gals - Sales: | 3.81 | 0.00 |
| | Wrk NRI: | 0.00032357 | | Production Tax - Plant - Gals: | 42.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.88- | 0.00 |
| | | | | Net Income: | 45.44 | 0.01 |
| 10/2013 | PRG | $/GAL:1.07 | 1.36 /0.00 | Plant Products - Gals - Sales: | 1.45 | 0.00 |
| | Wrk NRI: | 0.00032357 | | Production Tax - Plant - Gals: | 50.82 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 0.31- | 0.01- |
| | | | | Net Income: | 51.96 | 0.01 |
| 11/2013 | PRG | | /0.00 | Production Tax - Plant - Gals: | 43.90 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 43.90 | 0.01 |
| 12/2013 | PRG | $/GAL:1.06 | 3.32-/0.00- | Plant Products - Gals - Sales: | 3.52- | 0.00 |
| | Wrk NRI: | 0.00032357 | | Production Tax - Plant - Gals: | 46.20 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.79 | 0.00 |
| | | | | Net Income: | 43.47 | 0.01 |

**Total Revenue for LEASE**                                          **0.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| KELL15 | 0.00032357 | 0.13 | 0.13 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   224

### LEASE: (KILG01)  Kilgore #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.29 | 839 /2.73 | Gas Sales: | 1,081.76 | 3.52 |
| | Ovr NRI: | 0.00325101 | | Production Tax - Gas: | 11.35- | 0.04- |
| | | | | Net Income: | 1,070.41 | 3.48 |
| 04/2020 | GAS | $/MCF:1.10 | 989 /3.22 | Gas Sales: | 1,092.02 | 3.55 |
| | Ovr NRI: | 0.00325101 | | Production Tax - Gas: | 13.38- | 0.04- |
| | | | | Net Income: | 1,078.64 | 3.51 |
| 05/2020 | GAS | $/MCF:1.24 | 207 /0.67 | Gas Sales: | 257.43 | 0.84 |
| | Ovr NRI: | 0.00325101 | | Production Tax - Gas: | 2.80- | 0.01- |
| | | | | Net Income: | 254.63 | 0.83 |
| 06/2020 | GAS | $/MCF:1.15 | 91.17 /0.30 | Gas Sales: | 104.80 | 0.34 |
| | Ovr NRI: | 0.00325101 | | Production Tax - Gas: | 1.24- | 0.00 |
| | | | | Net Income: | 103.56 | 0.34 |
| 07/2020 | GAS | $/MCF:0.96 | 91 /0.30 | Gas Sales: | 87.52 | 0.29 |
| | Ovr NRI: | 0.00325101 | | Production Tax - Gas: | 1.23- | 0.01- |
| | | | | Net Income: | 86.29 | 0.28 |
| 08/2020 | GAS | $/MCF:1.32 | 123.53 /0.40 | Gas Sales: | 162.86 | 0.53 |
| | Ovr NRI: | 0.00325101 | | Production Tax - Gas: | 1.67- | 0.01- |
| | | | | Net Income: | 161.19 | 0.52 |
| 02/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 42.09- | 0.14- |
| | Ovr NRI: | 0.00325101 | | Net Income: | 42.09- | 0.14- |
| 03/2020 | PRG | $/GAL:0.16 | 2,252.55 /7.32 | Plant Products - Gals - Sales: | 351.16 | 1.14 |
| | Ovr NRI: | 0.00325101 | | Net Income: | 351.16 | 1.14 |
| 04/2020 | PRG | $/GAL:0.11 | 2,698.41 /8.77 | Plant Products - Gals - Sales: | 309.18 | 1.01 |
| | Ovr NRI: | 0.00325101 | | Net Income: | 309.18 | 1.01 |
| 05/2020 | PRG | $/GAL:0.22 | 571.07 /1.86 | Plant Products - Gals - Sales: | 124.04 | 0.40 |
| | Ovr NRI: | 0.00325101 | | Net Income: | 124.04 | 0.40 |
| 06/2020 | PRG | $/GAL:0.25 | 269.20 /0.88 | Plant Products - Gals - Sales: | 67.99 | 0.22 |
| | Ovr NRI: | 0.00325101 | | Net Income: | 67.99 | 0.22 |
| 07/2020 | PRG | $/GAL:0.30 | 289.58 /0.94 | Plant Products - Gals - Sales: | 86.40 | 0.28 |
| | Ovr NRI: | 0.00325101 | | Net Income: | 86.40 | 0.28 |
| 08/2020 | PRG | $/GAL:0.36 | 306.20 /1.00 | Plant Products - Gals - Sales: | 110.09 | 0.36 |
| | Ovr NRI: | 0.00325101 | | Net Income: | 110.09 | 0.36 |

**Total Revenue for LEASE**      **12.23**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| KILG01 | 0.00325101 | 12.23 | | 12.23 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    225

### LEASE: (LAUN04)  LA United Methodist 10-2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.45 | 1,182.52 /0.23 | Gas Sales: | 1,718.51 | 0.33 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 1,696.76 | 0.33 |
| 07/2020 | PRD | $/BBL:15.05 | 129.13 /0.02 | Plant Products Sales: | 1,943.30 | 0.37 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,943.30 | 0.37 |

**Total Revenue for LEASE**  0.70

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LAUN04 | 0.00019239 | 0.70 | 0.70 |

### LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.37 | 456 /0.02 | Gas Sales: | 626.83 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 626.83 | 0.03 |
| 07/2020 | GAS | $/MCF:1.34 | 7,680 /0.36 | Gas Sales: | 10,257.88 | 0.48 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 606.62- | 0.03- |
| | | | | Other Deducts - Gas: | 1,636.50- | 0.08- |
| | | | | Net Income: | 8,014.76 | 0.37 |
| 07/2020 | GAS | $/MCF:1.37 | 40.53 /0.00 | Gas Sales: | 55.66 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 55.66- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 07/2020 | GAS | $/MCF:1.34 | 403.20 /0.01 | Gas Sales: | 539.86 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 110.04- | 0.00 |
| | | | | Net Income: | 429.54 | 0.01 |
| 07/2020 | GAS | $/MCF:1.36 | 264.53 /0.01 | Gas Sales: | 358.98 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 358.98- | 0.00 |
| | | | | Net Income: | 0.17- | 0.01 |
| 07/2020 | GAS | $/MCF:1.35 | 2,521.60 /0.06 | Gas Sales: | 3,408.85 | 0.07 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1.69- | 0.01 |
| | | | | Other Deducts - Gas: | 694.89- | 0.02- |
| | | | | Net Income: | 2,712.27 | 0.06 |

**Total Revenue for LEASE**  0.48

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| LAWA02 | 0.00004688 | 0.40 | 0.00 | 0.40 |
| | 0.00002187 | 0.00 | 0.08 | 0.08 |
| Total Cash Flow | | 0.40 | 0.08 | 0.48 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   226

### LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.76 | 59.47 /0.00 | Condensate Sales: | 2,245.34 | 0.11 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 103.29- | 0.01- |
| | | | | Net Income: | 2,142.05 | 0.10 |
| 07/2020 | CND | $/BBL:37.76 | 41.36 /0.00 | Condensate Sales: | 1,561.58 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 71.83- | 0.02 |
| | | | | Net Income: | 1,489.75 | 0.07 |
| 07/2020 | GAS | $/MCF:1.32 | 474 /0.02 | Gas Sales: | 626.83 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 626.83 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 7,980 /0.37 | Gas Sales: | 10,917.92 | 0.51 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 645.52- | 0.03- |
| | | | | Other Deducts - Gas: | 1,741.80- | 0.08- |
| | | | | Net Income: | 8,530.60 | 0.40 |
| 07/2020 | GAS | $/MCF:1.33 | 260 /0.01 | Gas Sales: | 346.98 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.18- | 0.01 |
| | | | | Other Deducts - Gas: | 346.98- | 0.01- |
| | | | | Net Income: | 0.18- | 0.02 |
| 07/2020 | GAS | $/MCF:1.34 | 4,374 /0.21 | Gas Sales: | 5,848.98 | 0.27 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 345.88- | 0.01- |
| | | | | Other Deducts - Gas: | 933.12- | 0.05- |
| | | | | Net Income: | 4,569.98 | 0.21 |
| 07/2020 | GAS | $/MCF:1.31 | 798 /0.04 | Gas Sales: | 1,044.71 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,044.71 | 0.05 |
| 07/2020 | GAS | $/MCF:1.33 | 7,556 /0.35 | Gas Sales: | 10,030.92 | 0.47 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 562.22- | 0.03- |
| | | | | Other Deducts - Gas: | 2,044.78- | 0.09- |
| | | | | Net Income: | 7,423.92 | 0.35 |
| 07/2020 | GAS | $/MCF:1.35 | 181.33 /0.00 | Gas Sales: | 244.89 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.13- | 0.01 |
| | | | | Other Deducts - Gas: | 244.89- | 0.01- |
| | | | | Net Income: | 0.13- | 0.00 |
| 07/2020 | GAS | $/MCF:1.35 | 1,710.93 /0.04 | Gas Sales: | 2,309.67 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 129.43- | 0.00 |
| | | | | Other Deducts - Gas: | 470.83- | 0.01- |
| | | | | Net Income: | 1,709.41 | 0.04 |
| 07/2020 | GAS | $/MCF:1.47 | 723.20 /0.02 | Gas Sales: | 1,060.22 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.49- | 0.01 |
| | | | | Other Deducts - Gas: | 1,060.22- | 0.02- |
| | | | | Net Income: | 0.49- | 0.02 |
| 07/2020 | GAS | $/MCF:1.47 | 6,826.66 /0.15 | Gas Sales: | 10,023.42 | 0.22 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 561.30- | 0.00 |
| | | | | Other Deducts - Gas: | 2,043.24- | 0.05- |
| | | | | Net Income: | 7,418.88 | 0.17 |

**Total Revenue for LEASE**                                               **1.46**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| LAWA03 | 0.00004688 | 1.16 | 0.00 | 1.16 |
| | 0.00002187 | 0.00 | 0.30 | 0.30 |
| | Total Cash Flow | 1.16 | 0.30 | 1.46 |

### LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 2,832 /0.42 | Gas Sales: | 4,527.39 | 0.68 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 217.97- | 0.04- |
| | | | | Other Deducts - Gas: | 1,430.19- | 0.21- |
| | | | | Net Income: | 2,879.23 | 0.43 |
| 07/2020 | GAS | $/MCF:1.60 | 3,411 /0.51 | Gas Sales: | 5,452.11 | 0.81 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 262.49- | 0.04- |
| | | | | Other Deducts - Gas: | 1,722.47- | 0.25- |
| | | | | Net Income: | 3,467.15 | 0.52 |
| 07/2020 | GAS | $/MCF:1.60 | 2,832 /0.42 | Gas Sales: | 4,527.39 | 0.68 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 215.20- | 0.04- |
| | | | | Other Deducts - Gas: | 1,469.89- | 0.22- |
| | | | | Net Income: | 2,842.30 | 0.42 |
| 07/2020 | GAS | $/MCF:1.60 | 2,832-/0.42- | Gas Sales: | 4,527.39- | 0.68- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 217.97 | 0.04 |
| | | | | Other Deducts - Gas: | 1,430.19 | 0.21 |
| | | | | Net Income: | 2,879.23- | 0.43- |
| 07/2020 | GAS | $/MCF:1.60 | 3,411 /0.51 | Gas Sales: | 5,452.11 | 0.81 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 259.15- | 0.04- |
| | | | | Other Deducts - Gas: | 1,770.28- | 0.26- |
| | | | | Net Income: | 3,422.68 | 0.51 |
| 07/2020 | GAS | $/MCF:1.60 | 3,411-/0.51- | Gas Sales: | 5,452.11- | 0.81- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 262.49 | 0.04 |
| | | | | Other Deducts - Gas: | 1,722.47 | 0.25 |
| | | | | Net Income: | 3,467.15- | 0.52- |

**Total Revenue for LEASE**               0.93

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP01 | 0.00014936 | 0.93 | | 0.93 |

### LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 242 /0.04 | Gas Sales: | 386.33 | 0.06 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 122.14- | 0.02- |
| | | | | Net Income: | 264.03 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP02 | 0.00014936 | 0.04 | | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  227

### LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 285 /0.04 | Gas Sales: | 454.60 | 0.07 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Other Deducts - Gas: | 143.79- | 0.02- |
| | | | | Net Income: | 310.62 | 0.05 |
| 07/2020 | GAS | $/MCF:1.60 | 285 /0.04 | Gas Sales: | 454.60 | 0.07 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Other Deducts - Gas: | 119.57- | 0.02- |
| | | | | Net Income: | 334.84 | 0.05 |
| 07/2020 | GAS | $/MCF:1.60 | 285-/0.04- | Gas Sales: | 454.60- | 0.07- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.19 | 0.00 |
| | | | | Other Deducts - Gas: | 143.79 | 0.02 |
| | | | | Net Income: | 310.62- | 0.05- |

**Total Revenue for LEASE**    **0.05**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP03 | 0.00014936 | 0.05 | 0.05 |

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 5,549 /0.83 | Gas Sales: | 8,870.15 | 1.32 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 427.05- | 0.06- |
| | | | | Other Deducts - Gas: | 2,802.19- | 0.42- |
| | | | | Net Income: | 5,640.91 | 0.84 |
| 07/2020 | GAS | $/MCF:1.60 | 5,549 /0.83 | Gas Sales: | 8,870.15 | 1.32 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 421.62- | 0.06- |
| | | | | Other Deducts - Gas: | 2,879.97- | 0.43- |
| | | | | Net Income: | 5,568.56 | 0.83 |
| 07/2020 | GAS | $/MCF:1.60 | 5,549-/0.83- | Gas Sales: | 8,870.15- | 1.32- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 427.05 | 0.06 |
| | | | | Other Deducts - Gas: | 2,802.19 | 0.42 |
| | | | | Net Income: | 5,640.91- | 0.84- |

**Total Revenue for LEASE**    **0.83**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP04 | 0.00014936 | 0.83 | 0.83 |

### LEASE: (LEOP05)  CL Leopard #6    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:37.02 | 73.39 /0.01 | Condensate Sales: | 2,716.83 | 0.40 |
| | Ovr NRI | 0.00014936 | | Production Tax - Condensate: | 124.97- | 0.02- |
| | | | | Net Income: | 2,591.86 | 0.38 |
| 07/2020 | GAS | $/MCF:1.60 | 3,083 /0.46 | Gas Sales: | 4,929.24 | 0.74 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 237.33- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   228

**LEASE: (LEOP05)  CL Leopard #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,557.02- | 0.23- |
| | | | | Net Income: | 3,134.89 | 0.47 |
| 07/2020 | GAS | $/MCF:1.60 | 3,083 /0.46 | Gas Sales: | 4,929.24 | 0.74 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 234.32- | 0.04- |
| | | | | Other Deducts - Gas: | 1,600.24- | 0.24- |
| | | | | Net Income: | 3,094.68 | 0.46 |
| 07/2020 | GAS | $/MCF:1.60 | 3,083-/0.46- | Gas Sales: | 4,929.24- | 0.74- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 237.33 | 0.04 |
| | | | | Other Deducts - Gas: | 1,557.02 | 0.23 |
| | | | | Net Income: | 3,134.89- | 0.47- |

|  | **Total Revenue for LEASE** | | | | | **0.84** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP05 | 0.00014936 | 0.84 | | | | 0.84 |

**LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND**

API: 3305304696
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 498.29 /0.00 | Gas Sales: | 579.96 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 33.83- | 0.00 |
| | | | | Other Deducts - Gas: | 1,214.13- | 0.00 |
| | | | | Net Income: | 668.00- | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 80.61 /0.00 | Oil Sales: | 2,961.35 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 286.84- | 0.00 |
| | | | | Other Deducts - Oil: | 92.89- | 0.00 |
| | | | | Net Income: | 2,581.62 | 0.02 |
| 08/2020 | PRG | $/GAL:0.21 | 4,142.46 /0.03 | Plant Products - Gals - Sales: | 865.58 | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 417.70- | 0.00 |
| | | | | Net Income: | 447.88 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.02** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 3 | 5,947.37 | 5,947.37 | 0.04 |
| | | **Total Lease Operating Expense** | | | **5,947.37** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| LEVA02 | 0.00000664 | 0.00000664 | | 0.02 | 0.04 | 0.02- |

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   229 |

### LEASE: (LEVA03) G Levang 2-32-29 TH    County: MC KENZIE, ND

**API: 3305304694**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 1,275.69 /0.01 | Gas Sales: | 1,484.79 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 86.62- | 0.00 |
| | | | | Other Deducts - Gas: | 3,108.36- | 0.02- |
| | | | | Net Income: | 1,710.19- | 0.01- |
| 08/2020 | OIL | $/BBL:36.74 | 926.38 /0.01 | Oil Sales: | 34,033.94 | 0.23 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,296.64- | 0.03- |
| | | | | Other Deducts - Oil: | 1,067.52- | 0.00 |
| | | | | Net Income: | 29,669.78 | 0.20 |
| 08/2020 | PRG | $/GAL:0.21 | 10,605.35 /0.07 | Plant Products - Gals - Sales: | 2,216.00 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,069.41- | 0.01- |
| | | | | Net Income: | 1,146.59 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 536.97 /0.00 | Plant Products - Gals - Sales: | 399.26 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 33.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 68.49- | 0.00 |
| | | | | Net Income: | 296.83 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.20** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 3 | 8,279.96 | 8,279.96 | 0.05 |
| | | **Total Lease Operating Expense** | | | **8,279.96** | **0.05** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200901302 | QEP Energy Company | 3 | 46,718.50 | 46,718.50 | 0.32 |
| | | **Total ICC - Proven** | | | **46,718.50** | **0.32** |
| | | **Total Expenses for LEASE** | | | **54,998.46** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEVA03 | 0.00000664 | 0.00000664 | 0.20 | 0.37 | 0.17- |

### LEASE: (LEVA04) G Levang 3-32-29BH    County: MC KENZIE, ND

**API: 33-053-04695**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.93 | 0.46-/0.00- | Gas Sales: | 2.27- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 0.98- | 0.00 |
| | | | | Net Income: | 3.28- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 3 | 1,871.92 | 1,871.92 | 0.01 |
| | | **Total Lease Operating Expense** | | | **1,871.92** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| LEVA04 | 0.00000664 | 0.00000664 | 0.01 | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   230

### LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

API: 33-053-04697
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 924.46 /0.01 | Gas Sales: | 1,075.98 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 62.77- | 0.00 |
| | | | | Other Deducts - Gas: | 2,252.54- | 0.02- |
| | | | | Net Income: | 1,239.33- | 0.01- |
| 08/2020 | OIL | $/BBL:36.74 | 173.11 /0.00 | Oil Sales: | 6,359.84 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 616.04- | 0.00 |
| | | | | Other Deducts - Oil: | 199.48- | 0.01- |
| | | | | Net Income: | 5,544.32 | 0.03 |
| 08/2020 | PRG | $/GAL:0.21 | 7,685.41 /0.05 | Plant Products - Gals - Sales: | 1,605.88 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 774.96- | 0.00 |
| | | | | Net Income: | 830.92 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 389.12 /0.00 | Plant Products - Gals - Sales: | 289.33 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 24.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 49.63- | 0.00 |
| | | | | Net Income: | 215.10 | 0.00 |

**Total Revenue for LEASE**    0.03

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 3 | 6,059.13 | 6,059.13 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,059.13** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEVA05 | 0.00000664 | 0.00000664 | 0.03 | 0.04 | 0.01- |

### LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 936.75- | 5.89- |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 1,412.11 | 8.88 |
| | | | | Other Deducts - Gas: | 320.35- | 2.02- |
| | | | | Net Income: | 155.01 | 0.97 |
| 03/2020 | GAS | $/MCF:1.84 | 1,470 /9.24 | Gas Sales: | 2,703.25 | 16.99 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 51.67- | 0.32- |
| | | | | Other Deducts - Gas: | 1,069.87- | 6.73- |
| | | | | Net Income: | 1,581.71 | 9.94 |
| 04/2020 | GAS | $/MCF:1.51 | 1,178 /7.41 | Gas Sales: | 1,774.41 | 11.15 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 18.84- | 0.11- |
| | | | | Other Deducts - Gas: | 769.58- | 4.84- |
| | | | | Net Income: | 985.99 | 6.20 |
| 05/2020 | GAS | $/MCF:1.85 | 1,597 /10.04 | Gas Sales: | 2,949.44 | 18.54 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 56.53- | 0.35- |
| | | | | Other Deducts - Gas: | 1,162.88- | 7.31- |
| | | | | Net Income: | 1,730.03 | 10.88 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

**LEASE: (LEWI02)  Lewis Unit #5-12    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.80 | 1,536 /9.66 | Gas Sales: | 2,762.82 | 17.37 |
| | Wrk NRI | 0.00628635 | | Production Tax - Gas: | 50.45- | 0.32- |
| | | | | Other Deducts - Gas: | 1,100.87- | 6.92- |
| | | | | Net Income: | 1,611.50 | 10.13 |
| 07/2020 | GAS | $/MCF:1.62 | 1,494 /9.39 | Gas Sales: | 2,415.11 | 15.18 |
| | Wrk NRI | 0.00628635 | | Production Tax - Gas: | 40.12- | 0.25- |
| | | | | Other Deducts - Gas: | 1,018.20- | 6.40- |
| | | | | Net Income: | 1,356.79 | 8.53 |
| 08/2020 | GAS | $/MCF:1.82 | 1,483 /9.32 | Gas Sales: | 2,693.52 | 16.93 |
| | Wrk NRI | 0.00628635 | | Production Tax - Gas: | 75.38- | 0.47- |
| | | | | Other Deducts - Gas: | 814.56- | 5.12- |
| | | | | Net Income: | 1,803.58 | 11.34 |

**Total Revenue for LEASE**                                                                 **57.99**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 093020-3 | S & P Co. | 3 | 1,949.44 | 1,949.44 | 15.08 |
| | **Total Lease Operating Expense** | | | | **1,949.44** | **15.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **LEWI02** | 0.00628635 | 0.00773708 | 57.99 | 15.08 | 42.91 |

**LEASE: (LEWI04)  Lewis Unit #3-12    County: PITTSBURG, OK**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 093020-2 | S & P Co. | 3 | 831.61 | 831.61 | 7.16 |
| | **Total Lease Operating Expense** | | | | **831.61** | **7.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **LEWI04** | 0.00860856 | 7.16 | 7.16 |

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    Parish: LINCOLN, LA**
API: 1706121369
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.41 | 12,386.12 /2.47 | Gas Sales: | 17,491.40 | 3.49 |
| | Roy NRI | 0.00019933 | | Production Tax - Gas: | 1,442.47- | 0.29- |
| | | | | Other Deducts - Gas: | 9.89- | 0.00 |
| | | | | Net Income: | 16,039.04 | 3.20 |
| 07/2020 | OIL | $/BBL:37.23 | 292.26 /0.06 | Oil Sales: | 10,880.30 | 2.17 |
| | Roy NRI | 0.00019933 | | Production Tax - Oil: | 1,360.04- | 0.27- |
| | | | | Net Income: | 9,520.26 | 1.90 |
| 07/2020 | PRD | $/BBL:14.55 | 820.35 /0.16 | Plant Products Sales: | 11,936.87 | 2.38 |
| | Roy NRI | 0.00019933 | | Net Income: | 11,936.87 | 2.38 |

**Total Revenue for LEASE**                                                                 **7.48**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   232

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   (Continued)**
API: 1706121369

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEWI06 | 0.00019933 | 7.48 | | 7.48 |

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA**

API: 1706120998
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.43 | 16,412.60 /0.49 | Gas Sales: | 23,426.03 | 0.70 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,701.37- | 0.05- |
| | | | | Net Income: | 21,724.66 | 0.65 |
| 07/2020 | OIL | $/BBL:37.23 | 261.77 /0.01 | Oil Sales: | 9,745.00 | 0.29 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 1,218.13- | 0.04- |
| | | | | Net Income: | 8,526.87 | 0.25 |
| 07/2020 | OIL | $/BBL:36.01 | 5.97 /0.00 | Oil Sales: | 214.96 | 0.01 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 26.87- | 0.00 |
| | | | | Net Income: | 188.09 | 0.01 |
| 07/2020 | PRD | $/BBL:12.25 | 949.86 /0.03 | Plant Products Sales: | 11,639.41 | 0.35 |
| | Roy NRI: | 0.00002995 | | Net Income: | 11,639.41 | 0.35 |

**Total Revenue for LEASE**                                   1.26

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEWI07 | 0.00002995 | 1.26 | | 1.26 |

**LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.37 | 7,120.74 /0.70 | Oil Sales: | 280,354.95 | 27.53 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 8,659.88- | 0.85- |
| | | | | Net Income: | 271,695.07 | 26.68 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LITT01 | 0.00009821 | 26.68 | | 26.68 |

**LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.67 | 625,619-/222.55- | Gas Sales: | 1,044,451.51- | 371.53- |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 173,090.22 | 61.57 |
| | | | | Net Income: | 871,361.29- | 309.96- |
| 03/2020 | GAS | $/MCF:1.66 | 625,619 /222.55 | Gas Sales: | 1,040,811.00 | 370.24 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 173,090.22- | 61.57- |
| | | | | Net Income: | 867,720.78 | 308.67 |
| 07/2020 | GAS | $/MCF:1.42 | 507,131 /180.40 | Gas Sales: | 722,239.73 | 256.91 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 140,390.02- | 49.93- |
| | | | | Net Income: | 581,849.71 | 206.98 |

**Total Revenue for LEASE**                                   205.69

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   233

## LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOFT01 | 0.00035572 | 205.69 | | 205.69 |

## LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.74 | 7,941 /50.24 | Gas Sales: | 13,815.42 | 87.40 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 334.04- | 2.11- |
| | | | | Other Deducts - Gas: | 4,714.68- | 29.83- |
| | | | | Net Income: | 8,766.70 | 55.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| LOIS01 | 0.00632615 | 55.46 | | 55.46 |

## LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 36.34 /0.04 | Condensate Sales: | 1,360.15 | 1.33 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 168.88- | 0.17- |
| | | | | Net Income: | 1,191.27 | 1.16 |
| 10/2019 | GAS | $/MCF:2.62 | 247 /0.24 | Gas Sales: | 647.21 | 0.63 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.88- | 0.03- |
| | | | | Other Deducts - Gas: | 54.57- | 0.06- |
| | | | | Net Income: | 561.76 | 0.54 |
| 11/2019 | GAS | $/MCF:2.83 | 640 /0.62 | Gas Sales: | 1,812.24 | 1.77 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 80.00- | 0.08- |
| | | | | Other Deducts - Gas: | 130.42- | 0.13- |
| | | | | Net Income: | 1,601.82 | 1.56 |
| 12/2019 | GAS | $/MCF:2.64 | 499 /0.49 | Gas Sales: | 1,314.90 | 1.29 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 62.38- | 0.07- |
| | | | | Other Deducts - Gas: | 99.16- | 0.09- |
| | | | | Net Income: | 1,153.36 | 1.13 |
| 07/2020 | GAS | $/MCF:1.99 | 2,416 /2.36 | Gas Sales: | 4,819.80 | 4.70 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.41- | 0.03- |
| | | | | Other Deducts - Gas: | 610.29- | 0.60- |
| | | | | Net Income: | 4,178.10 | 4.07 |
| 07/2020 | GAS | $/MCF:1.99 | 336 /0.33 | Gas Sales: | 669.37 | 0.66 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.38- | 0.04- |
| | | | | Other Deducts - Gas: | 84.88- | 0.08- |
| | | | | Net Income: | 553.11 | 0.54 |
| 03/2019 | PRG | $/GAL:0.73 | 2,255.99 /2.20 | Plant Products - Gals - Sales: | 1,651.66 | 1.61 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 3.00- | 0.01- |
| | | | | Net Income: | 1,648.66 | 1.60 |
| 03/2019 | PRG | $/GAL:0.72 | 2,701.44-/2.63- | Plant Products - Gals - Sales: | 1,954.06- | 1.91- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 3.00 | 0.01 |
| | | | | Net Income: | 1,951.06- | 1.90- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   234

**LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.56 | 363.29 /0.35 | Plant Products - Gals - Sales: | 204.44 | 0.20 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.50- | 0.01- |
| | | | | Net Income: | 196.94 | 0.19 |
| 11/2019 | PRG | $/GAL:0.63 | 651.17 /0.64 | Plant Products - Gals - Sales: | 407.36 | 0.40 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 18.88- | 0.03- |
| | | | | Net Income: | 388.48 | 0.37 |
| 12/2019 | PRG | $/GAL:0.63 | 553.18 /0.54 | Plant Products - Gals - Sales: | 349.50 | 0.34 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 12.38- | 0.01- |
| | | | | Net Income: | 337.12 | 0.33 |
| 07/2020 | PRG | $/GAL:0.31 | 6,449.65 /6.29 | Plant Products - Gals - Sales: | 1,990.28 | 1.94 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 10.44- | 0.01- |
| | | | | Net Income: | 1,979.84 | 1.93 |
| 07/2020 | PRG | $/GAL:0.32 | 992.22 /0.97 | Plant Products - Gals - Sales: | 320.66 | 0.32 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 13.88- | 0.03- |
| | | | | Net Income: | 306.78 | 0.29 |

**Total Revenue for LEASE**                    **11.81**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE01 | 0.00097540 | 11.81 | 11.81 |

**LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.41 | 2,718.06 /3.86 | Gas Sales: | 3,837.23 | 5.45 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 49.32- | 0.07- |
| | | | | Other Deducts - Gas: | 1,274.44- | 1.81- |
| | | | | Net Income: | 2,513.47 | 3.57 |
| 07/2020 | PRD | $/BBL:14.52 | 274.59 /0.39 | Plant Products Sales: | 3,987.47 | 5.66 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 551.92- | 0.78- |
| | | | | Net Income: | 3,435.55 | 4.88 |

**Total Revenue for LEASE**                    **8.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWF01 | 0.00141911 | 8.45 | 8.45 |

**LEASE: (MADO01)  Madole #1-7H    County: BECKHAM, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.27 | 1,311.34 /0.06 | Gas Sales: | 1,671.34 | 0.08 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 56.66- | 0.00 |
| | | | | Other Deducts - Gas: | 509.90- | 0.03- |
| | | | | Net Income: | 1,104.78 | 0.05 |
| 04/2020 | GAS | $/MCF:1.28 | 1,311.34 /0.45 | Gas Sales: | 1,675.41 | 0.58 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 56.66- | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   235

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 946.97- | 0.33- |
| | | | | Net Income: | 671.78 | 0.23 |
| 05/2020 | GAS | $/MCF:1.81 | 1,377.68 /0.07 | Gas Sales: | 2,492.85 | 0.12 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 113.31- | 0.00 |
| | | | | Other Deducts - Gas: | 566.56- | 0.03- |
| | | | | Net Income: | 1,812.98 | 0.09 |
| 05/2020 | GAS | $/MCF:1.81 | 1,377.68 /0.47 | Gas Sales: | 2,488.83 | 0.86 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 109.27- | 0.04- |
| | | | | Other Deducts - Gas: | 1,007.67- | 0.35- |
| | | | | Net Income: | 1,371.89 | 0.47 |
| 06/2020 | GAS | $/MCF:1.71 | 1,178.62 /0.06 | Gas Sales: | 2,011.27 | 0.10 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 84.98- | 0.01- |
| | | | | Other Deducts - Gas: | 481.57- | 0.02- |
| | | | | Net Income: | 1,444.72 | 0.07 |
| 06/2020 | GAS | $/MCF:1.65 | 2.45 /0.00 | Gas Sales: | 4.05 | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 1,178.62 /0.41 | Gas Sales: | 2,007.25 | 0.69 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 89.03- | 0.03- |
| | | | | Other Deducts - Gas: | 849.84- | 0.29- |
| | | | | Net Income: | 1,068.38 | 0.37 |
| 07/2020 | GAS | $/MCF:1.58 | 1,288.96 /0.06 | Gas Sales: | 2,039.60 | 0.10 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 84.98- | 0.00 |
| | | | | Other Deducts - Gas: | 538.23- | 0.03- |
| | | | | Net Income: | 1,416.39 | 0.07 |
| 07/2020 | GAS | $/MCF:1.58 | 1,288.96 /0.44 | Gas Sales: | 2,031.53 | 0.70 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 84.98- | 0.03- |
| | | | | Other Deducts - Gas: | 922.69- | 0.32- |
| | | | | Net Income: | 1,023.86 | 0.35 |
| 07/2020 | GAS | $/MCF:1.24 | 3.27 /0.00 | Gas Sales: | 4.05 | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05 | 0.00 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,246.44- | 0.43- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 1,246.44- | 0.43- |
| 08/2020 | OIL | $/BBL:39.41 | 360.11 /0.02 | Oil Sales: | 14,192.23 | 0.70 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 1,019.80- | 0.05- |
| | | | | Net Income: | 13,172.43 | 0.65 |
| 08/2020 | OIL | $/BBL:39.43 | 360.11 /0.12 | Oil Sales: | 14,200.50 | 4.90 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 1,023.86- | 0.36- |
| | | | | Net Income: | 13,176.64 | 4.54 |
| 04/2020 | PRG | $/GAL:0.10 | 846.57 /0.04 | Plant Products - Gals - Sales: | 84.98 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 84.98 | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 2,403.01 /0.12 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 169.97 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   236

**LEASE: (MADO01) Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.06 | 461.24 /0.02 | Plant Products - Gals - Sales: | 28.33 | 0.00 |
| | Roy NRI | 0.00004925 | | Net Income: | 28.33 | 0.00 |
| 04/2020 | PRG | $/GAL:0.09 | 1,325.97 /0.07 | Plant Products - Gals - Sales: | 113.31 | 0.01 |
| | Roy NRI | 0.00004925 | | Net Income: | 113.31 | 0.01 |
| 04/2020 | PRG | $/GAL:0.03 | 3,843.08 /0.19 | Plant Products - Gals - Sales: | 113.31 | 0.01 |
| | Roy NRI | 0.00004925 | | Net Income: | 113.31 | 0.01 |
| 04/2020 | PRG | $/GAL:0.09 | 846.57 /0.29 | Plant Products - Gals - Sales: | 72.84 | 0.03 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 4.05- | 0.01- |
| | | | | Net Income: | 68.79 | 0.02 |
| 04/2020 | PRG | $/GAL:0.08 | 2,403.01 /0.83 | Plant Products - Gals - Sales: | 182.11 | 0.06 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 169.97 | 0.06 |
| 04/2020 | PRG | $/GAL:0.08 | 461.24 /0.16 | Plant Products - Gals - Sales: | 36.42 | 0.01 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 4.05- | 0.00 |
| | | | | Net Income: | 32.37 | 0.01 |
| 04/2020 | PRG | $/GAL:0.08 | 1,325.97 /0.46 | Plant Products - Gals - Sales: | 109.27 | 0.04 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 8.09- | 0.01- |
| | | | | Net Income: | 101.18 | 0.03 |
| 04/2020 | PRG | $/GAL:0.03 | 3,843.08 /1.32 | Plant Products - Gals - Sales: | 121.41 | 0.04 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 8.09- | 0.00 |
| | | | | Net Income: | 113.32 | 0.04 |
| 05/2020 | PRG | $/GAL:0.18 | 484.98 /0.02 | Plant Products - Gals - Sales: | 84.98 | 0.00 |
| | Roy NRI | 0.00004925 | | Net Income: | 84.98 | 0.00 |
| 05/2020 | PRG | $/GAL:0.06 | 4,041.66 /0.20 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
| | Roy NRI | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 226.62 | 0.01 |
| 05/2020 | PRG | $/GAL:0.22 | 1,394.35 /0.07 | Plant Products - Gals - Sales: | 311.61 | 0.02 |
| | Roy NRI | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 283.28 | 0.01 |
| 05/2020 | PRG | $/GAL:0.17 | 2,527.31 /0.12 | Plant Products - Gals - Sales: | 424.92 | 0.02 |
| | Roy NRI | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 396.59 | 0.02 |
| 05/2020 | PRG | $/GAL:0.19 | 890.25 /0.04 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI | 0.00004925 | | Net Income: | 169.97 | 0.01 |
| 05/2020 | PRG | $/GAL:0.18 | 484.98 /0.17 | Plant Products - Gals - Sales: | 89.03 | 0.03 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 8.09- | 0.00 |
| | | | | Net Income: | 80.94 | 0.03 |
| 05/2020 | PRG | $/GAL:0.07 | 4,041.66 /1.39 | Plant Products - Gals - Sales: | 263.05 | 0.09 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Net Income: | 242.82 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   237

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | PRG | $/GAL:0.23 | 1,394.35 /0.48 | Plant Products - Gals - Sales: | 319.70 | 0.11 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 24.28- | 0.01- |
| | | | | Net Income: | 295.42 | 0.10 |
| 05/2020 | PRG | $/GAL:0.16 | 2,527.31 /0.87 | Plant Products - Gals - Sales: | 412.78 | 0.14 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 384.45 | 0.13 |
| 05/2020 | PRG | $/GAL:0.18 | 890.25 /0.31 | Plant Products - Gals - Sales: | 157.83 | 0.05 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 145.69 | 0.05 |
| 06/2020 | PRG | $/GAL:0.27 | 747.85 /0.04 | Plant Products - Gals - Sales: | 198.29 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 198.29 | 0.01 |
| 06/2020 | PRG | $/GAL:0.06 | 3,416.42 /0.17 | Plant Products - Gals - Sales: | 198.29 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 169.96 | 0.01 |
| 06/2020 | PRG | $/GAL:0.19 | 908.23 /0.04 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 169.97 | 0.01 |
| 06/2020 | PRG | $/GAL:0.21 | 2,137.54 /0.11 | Plant Products - Gals - Sales: | 453.24 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 424.91 | 0.02 |
| 06/2020 | PRG | $/GAL:0.28 | 409.44 /0.02 | Plant Products - Gals - Sales: | 113.31 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 113.31 | 0.01 |
| 06/2020 | PRG | $/GAL:0.25 | 747.85 /0.26 | Plant Products - Gals - Sales: | 190.20 | 0.07 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 178.06 | 0.06 |
| 06/2020 | PRG | $/GAL:0.06 | 3,416.42 /1.18 | Plant Products - Gals - Sales: | 206.39 | 0.07 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 16.19- | 0.00 |
| | | | | Net Income: | 190.20 | 0.07 |
| 06/2020 | PRG | $/GAL:0.19 | 908.23 /0.31 | Plant Products - Gals - Sales: | 174.02 | 0.06 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 161.88 | 0.06 |
| 06/2020 | PRG | $/GAL:0.22 | 2,137.54 /0.74 | Plant Products - Gals - Sales: | 461.34 | 0.16 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 32.38- | 0.01- |
| | | | | Net Income: | 428.96 | 0.15 |
| 06/2020 | PRG | $/GAL:0.29 | 409.44 /0.14 | Plant Products - Gals - Sales: | 117.36 | 0.04 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 8.09- | 0.00 |
| | | | | Net Income: | 109.27 | 0.04 |
| 07/2020 | PRG | $/GAL:0.07 | 3,717.75 /0.18 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 226.62 | 0.01 |
| 07/2020 | PRG | $/GAL:0.32 | 445.54 /0.02 | Plant Products - Gals - Sales: | 141.64 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 141.64 | 0.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   238

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.23 | 2,326.12 /0.11 | Plant Products - Gals - Sales: | 538.23 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 509.90 | 0.03 |
| 07/2020 | PRG | $/GAL:0.40 | 988.38 /0.05 | Plant Products - Gals - Sales: | 396.59 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 368.26 | 0.02 |
| 07/2020 | PRG | $/GAL:0.28 | 813.71 /0.04 | Plant Products - Gals - Sales: | 226.62 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 198.29 | 0.01 |
| 07/2020 | PRG | $/GAL:0.07 | 3,717.75 /1.28 | Plant Products - Gals - Sales: | 263.05 | 0.09 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Net Income: | 242.82 | 0.08 |
| 07/2020 | PRG | $/GAL:0.30 | 13.59-/0.00- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 07/2020 | PRG | $/GAL:0.70 | 5.78-/0.00- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 07/2020 | PRG | $/GAL:0.33 | 445.54 /0.15 | Plant Products - Gals - Sales: | 145.69 | 0.05 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 133.55 | 0.05 |
| 07/2020 | PRG | $/GAL:0.23 | 2,326.12 /0.80 | Plant Products - Gals - Sales: | 546.33 | 0.19 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 40.47- | 0.02- |
| | | | | Net Income: | 505.86 | 0.17 |
| 07/2020 | PRG | $/GAL:0.39 | 988.38 /0.34 | Plant Products - Gals - Sales: | 384.45 | 0.13 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 356.12 | 0.12 |
| 07/2020 | PRG | $/GAL:0.27 | 813.71 /0.28 | Plant Products - Gals - Sales: | 222.58 | 0.08 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 16.19- | 0.01- |
| | | | | Net Income: | 206.39 | 0.07 |

|  | **Total Revenue for LEASE** | | | | | **8.10** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091003 | Presidio Petroleum, LLC | 2 | 4,479.83 | 4,479.83 | 1.76 |
| | **Total Lease Operating Expense** | | | | **4,479.83** | **1.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MADO01** | 0.00004925 | Royalty | 1.15 | 0.00 | 0.00 | 1.15 |
| | 0.00034472 | 0.00039396 | 0.00 | 6.95 | 1.76 | 5.19 |
| | Total Cash Flow | | 1.15 | 6.95 | 1.76 | 6.34 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   239

**LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND**

API: 3302502620
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.70 | 1,540.05 /0.07 | Gas Sales: | 2,612.74 | 0.12 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 5,068.71- | 0.24- |
| | | | | Net Income: | 2,560.48- | 0.12- |
| 08/2020 | GAS | $/MCF:1.70 | 1,540.05 /0.38 | Gas Sales: | 2,617.64 | 0.64 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 89.58- | 0.02- |
| | | | | Other Deducts - Gas: | 5,046.18- | 1.24- |
| | | | | Net Income: | 2,518.12- | 0.62- |
| 08/2020 | OIL | $/BBL:38.89 | 908.39 /0.04 | Oil Sales: | 35,324.24 | 1.66 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 3,135.29- | 0.15- |
| | | | | Other Deducts - Oil: | 3,762.35- | 0.18- |
| | | | | Net Income: | 28,426.60 | 1.33 |
| 08/2020 | OIL | $/BBL:38.91 | 908.39 /0.22 | Oil Sales: | 35,343.18 | 8.69 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 3,145.15- | 0.77- |
| | | | | Other Deducts - Oil: | 3,921.49- | 0.96- |
| | | | | Net Income: | 28,276.54 | 6.96 |
| 08/2020 | PRG | $/GAL:0.24 | 8,147.82 /0.38 | Plant Products - Gals - Sales: | 1,933.43 | 0.09 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 1,567.65 | 0.07 |
| 08/2020 | PRG | $/GAL:0.24 | 8,147.82 /2.00 | Plant Products - Gals - Sales: | 1,940.84 | 0.48 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 388.17- | 0.09- |
| | | | | Net Income: | 1,532.76 | 0.38 |

**Total Revenue for LEASE**  **8.00**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 6,657.28 | 6,657.28 | 1.95 |
| | | **Total Lease Operating Expense** | | | **6,657.28** | **1.95** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 4,063.19 | 4,063.19 | 1.19 |
| | | **Total ICC - Proven** | | | **4,063.19** | **1.19** |

**Total Expenses for LEASE**  **10,720.47**  **3.14**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| MAND01 | 0.00004686 | Royalty | 1.28 | 0.00 | 0.00 | 1.28 |
| | 0.00024600 | 0.00029289 | 0.00 | 6.72 | 3.14 | 3.58 |
| | Total Cash Flow | | 1.28 | 6.72 | 3.14 | 4.86 |

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    240 |

### LEASE: (MAND02) Mandaree 24-13 HD    County: MC KENZIE, ND

**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.69 | 2,220.52 /0.10 | Gas Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 7,211.17- | 0.34- |
| | | | | Net Income: | 3,605.58- | 0.17- |
| 08/2020 | GAS | $/MCF:1.70 | 2,220.52 /0.55 | Gas Sales: | 3,772.20 | 0.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 129.39- | 0.03- |
| | | | | Other Deducts - Gas: | 7,245.80- | 1.79- |
| | | | | Net Income: | 3,602.99- | 0.89- |
| 08/2020 | OIL | $/BBL:38.88 | 760.73 /0.04 | Oil Sales: | 29,576.21 | 1.39 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 2,612.74- | 0.13- |
| | | | | Other Deducts - Oil: | 3,239.80- | 0.15- |
| | | | | Net Income: | 23,723.67 | 1.11 |
| 08/2020 | OIL | $/BBL:38.91 | 760.73 /0.19 | Oil Sales: | 29,600.29 | 7.28 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 2,627.60- | 0.64- |
| | | | | Other Deducts - Oil: | 3,284.49- | 0.81- |
| | | | | Net Income: | 23,688.20 | 5.83 |
| 08/2020 | PRG | $/GAL:0.24 | 11,747.75 /0.55 | Plant Products - Gals - Sales: | 2,821.76 | 0.13 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 574.80- | 0.02- |
| | | | | Net Income: | 2,246.96 | 0.11 |
| 08/2020 | PRG | $/GAL:0.24 | 11,747.75 /2.89 | Plant Products - Gals - Sales: | 2,796.80 | 0.69 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 557.37- | 0.14- |
| | | | | Net Income: | 2,199.62 | 0.54 |
| | | **Total Revenue for LEASE** | | | | **6.53** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 7,928.97 | 7,928.97 | 2.32 |
| | | **Total Lease Operating Expense** | | | **7,928.97** | **2.32** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 89,658.73 | 89,658.73 | 26.26 |
| | | **Total ICC - Proven** | | | **89,658.73** | **26.26** |
| | | **Total Expenses for LEASE** | | | **97,587.70** | **28.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND02** | 0.00004686 | Royalty | 1.05 | 0.00 | 0.00 | 1.05 |
| | 0.00024600 | 0.00029289 | 0.00 | 5.48 | 28.58 | 23.10- |
| | Total Cash Flow | | 1.05 | 5.48 | 28.58 | 22.05- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    241

### LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND

**API: 3302502622**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.69 | 1,634.49 /0.08 | Gas Sales: | 2,769.50 | 0.13 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 5,382.25- | 0.25- |
| | | | | Net Income: | 2,717.26- | 0.13- |
| 08/2020 | GAS | $/MCF:1.70 | 1,634.49 /0.40 | Gas Sales: | 2,776.89 | 0.68 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 99.53- | 0.02- |
| | | | | Other Deducts - Gas: | 5,324.86- | 1.31- |
| | | | | Net Income: | 2,647.50- | 0.65- |
| 08/2020 | OIL | $/BBL:38.91 | 890.33 /0.04 | Oil Sales: | 34,644.93 | 1.62 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,030.78- | 0.14- |
| | | | | Other Deducts - Oil: | 3,710.09- | 0.17- |
| | | | | Net Income: | 27,904.06 | 1.31 |
| 08/2020 | OIL | $/BBL:38.90 | 890.33 /0.22 | Oil Sales: | 34,636.52 | 8.52 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,085.44- | 0.76- |
| | | | | Other Deducts - Oil: | 3,851.82- | 0.95- |
| | | | | Net Income: | 27,699.26 | 6.81 |
| 08/2020 | PRG | $/GAL:0.24 | 8,647.35 /0.41 | Plant Products - Gals - Sales: | 2,037.94 | 0.10 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 1,619.90 | 0.08 |
| 08/2020 | PRG | $/GAL:0.24 | 8,647.35 /2.13 | Plant Products - Gals - Sales: | 2,060.28 | 0.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 408.07- | 0.10- |
| | | | | Net Income: | 1,632.30 | 0.40 |

|  | **Total Revenue for LEASE** |  |  | | | **7.82** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 7,430.60 | 7,430.60 | 2.18 |
| | | **Total Lease Operating Expense** | | | **7,430.60** | **2.18** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 45,671.67 | 45,671.67 | 13.37 |
| | | **Total ICC - Proven** | | | **45,671.67** | **13.37** |
| | **Total Expenses for LEASE** | | | | **53,102.27** | **15.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND03** | 0.00004686 | Royalty | 1.26 | 0.00 | 0.00 | 1.26 |
| | 0.00024600 | 0.00029289 | 0.00 | 6.56 | 15.55 | 8.99- |
| | Total Cash Flow | | 1.26 | 6.56 | 15.55 | 7.73- |

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   242 |

**LEASE: (MAND04)  Mandaree24-13 HZ    County: MC KENZIE, ND**

API: 330252619
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.71 | 1,372.92 /0.06 | Gas Sales: | 2,351.47 | 0.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 4,493.91- | 0.22- |
| | | | | Net Income: | 2,246.95- | 0.11- |
| 08/2020 | GAS | $/MCF:1.70 | 1,372.92 /0.34 | Gas Sales: | 2,329.01 | 0.57 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 79.62- | 0.02- |
| | | | | Other Deducts - Gas: | 4,468.90- | 1.10- |
| | | | | Net Income: | 2,219.51- | 0.55- |
| 08/2020 | OIL | $/BBL:38.97 | 398.29 /0.02 | Oil Sales: | 15,519.67 | 0.73 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 1,358.62- | 0.07- |
| | | | | Other Deducts - Oil: | 1,724.41- | 0.08- |
| | | | | Net Income: | 12,436.64 | 0.58 |
| 08/2020 | OIL | $/BBL:38.91 | 398.29 /0.10 | Oil Sales: | 15,496.85 | 3.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,373.52- | 0.34- |
| | | | | Other Deducts - Oil: | 1,741.78- | 0.42- |
| | | | | Net Income: | 12,381.55 | 3.05 |
| 08/2020 | PRG | $/GAL:0.24 | 7,263.47 /0.34 | Plant Products - Gals - Sales: | 1,724.41 | 0.08 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 1,358.63 | 0.06 |
| 08/2020 | PRG | $/GAL:0.24 | 7,263.47 /1.79 | Plant Products - Gals - Sales: | 1,731.83 | 0.43 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 348.36- | 0.08- |
| | | | | Net Income: | 1,363.56 | 0.34 |

|  | **Total Revenue for LEASE** | | | | | **3.37** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 6,433.26 | 6,433.26 | 1.88 |
| | | **Total Lease Operating Expense** | | | **6,433.26** | **1.88** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 35,539.38 | 35,539.38 | 10.41 |
| | | **Total ICC - Proven** | | | **35,539.38** | **10.41** |
| | | **Total Expenses for LEASE** | | | **41,972.64** | **12.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND04 | 0.00004686 | Royalty | 0.53 | 0.00 | 0.00 | 0.53 |
| | 0.00024600 | 0.00029289 | 0.00 | 2.84 | 12.29 | 9.45- |
| | Total Cash Flow | | 0.53 | 2.84 | 12.29 | 8.92- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    243

### LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.74 | 4,054.01 /0.10 | Gas Sales: | 7,070.08 | 0.17 |
|  | Roy NRI | 0.00002355 |  | Production Tax - Gas: | 207.94- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 13,204.41- | 0.31- |
|  |  |  |  | Net Income: | 6,342.27- | 0.15- |
| 08/2020 | GAS | $/MCF:1.73 | 4,054.01 /0.50 | Gas Sales: | 7,030.68 | 0.87 |
|  | Wrk NRI | 0.00012363 |  | Production Tax - Gas: | 257.46- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 13,368.19- | 1.66- |
|  |  |  |  | Net Income: | 6,594.97- | 0.82- |
| 08/2020 | OIL | $/BBL:38.92 | 2,943.87 /0.07 | Oil Sales: | 114,576.84 | 2.70 |
|  | Roy NRI | 0.00002355 |  | Production Tax - Oil: | 10,397.17- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 12,476.61- | 0.29- |
|  |  |  |  | Net Income: | 91,703.06 | 2.16 |
| 08/2020 | OIL | $/BBL:38.90 | 2,943.87 /0.36 | Oil Sales: | 114,530.73 | 14.16 |
|  | Wrk NRI | 0.00012363 |  | Production Tax - Oil: | 10,417.29- | 1.29- |
|  |  |  |  | Other Deducts - Oil: | 12,714.63- | 1.57- |
|  |  |  |  | Net Income: | 91,398.81 | 11.30 |
| 08/2020 | PRG | $/GAL:0.23 | 20,983.82 /0.49 | Plant Products - Gals - Sales: | 4,782.70 | 0.11 |
|  | Roy NRI | 0.00002355 |  | Other Deducts - Plant - Gals: | 935.75- | 0.02- |
|  |  |  |  | Net Income: | 3,846.95 | 0.09 |
| 08/2020 | PRG | $/GAL:0.23 | 20,983.82 /2.59 | Plant Products - Gals - Sales: | 4,733.33 | 0.59 |
|  | Wrk NRI | 0.00012363 |  | Production Tax - Plant - Gals: | 79.22- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 950.63- | 0.12- |
|  |  |  |  | Net Income: | 3,703.48 | 0.46 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **Total Revenue for LEASE** |  |  |  |  | **13.04** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3077-0920-17 | WPX Energy, Inc. | 1 | 4,305.82 | 4,305.82 | 0.63 |
|  | **Total Lease Operating Expense** |  |  | **4,305.82** | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND05** | 0.00002355 | **Royalty** | 2.10 | 0.00 | 0.00 | 2.10 |
|  | 0.00012363 | 0.00014718 | 0.00 | 10.94 | 0.63 | 10.31 |
| Total Cash Flow |  |  | 2.10 | 10.94 | 0.63 | 12.41 |

### LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.70 | 5,868.59 /0.28 | Gas Sales: | 9,980.67 | 0.47 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 365.78- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 19,125.26- | 0.90- |
|  |  |  |  | Net Income: | 9,510.37- | 0.45- |
| 08/2020 | GAS | $/MCF:1.70 | 5,868.59 /1.44 | Gas Sales: | 9,953.02 | 2.45 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 348.36- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 19,129.71- | 4.70- |
|  |  |  |  | Net Income: | 9,525.05- | 2.34- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    244

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.91 | 3,001.76 /0.14 | Oil Sales: | 116,789.47 | 5.47 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,346.45- | 0.48- |
| | | | | Other Deducts - Oil: | 12,593.41- | 0.59- |
| | | | | Net Income: | 93,849.61 | 4.40 |
| 08/2020 | OIL | $/BBL:38.90 | 3,001.76 /0.74 | Oil Sales: | 116,778.80 | 28.73 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,390.95- | 2.56- |
| | | | | Other Deducts - Oil: | 12,968.79- | 3.19- |
| | | | | Net Income: | 93,419.06 | 22.98 |
| 08/2020 | PRG | $/GAL:0.24 | 31,048.27 /1.45 | Plant Products - Gals - Sales: | 7,367.93 | 0.35 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,463.13- | 0.07- |
| | | | | Net Income: | 5,800.29 | 0.27 |
| 08/2020 | PRG | $/GAL:0.24 | 31,048.27 /7.64 | Plant Products - Gals - Sales: | 7,395.10 | 1.82 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,483.00- | 0.36- |
| | | | | Net Income: | 5,812.57 | 1.43 |

| | | | | **Total Revenue for LEASE** | | **26.29** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 2 | 4,170.27 | 4,170.27 | 1.22 |
| | | **Total Lease Operating Expense** | | | **4,170.27** | **1.22** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 2 | 4,239.50 | 4,239.50 | 1.24 |
| | | **Total ICC - Proven** | | | **4,239.50** | **1.24** |
| | | **Total Expenses for LEASE** | | | **8,409.77** | **2.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | 4.22 | 0.00 | 0.00 | 4.22 |
| | 0.00024600 | 0.00029285 | 0.00 | 22.07 | 2.46 | 19.61 |
| | Total Cash Flow | | 4.22 | 22.07 | 2.46 | 23.83 |

**LEASE: (MART03)  Martin 1-24   County: TEXAS, OK**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB008496 | Redline Energy, LLC | 1 | 1,200.00 | 1,200.00 | 2.72 |
| | | **Total Lease Operating Expense** | | | **1,200.00** | **2.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MART03** | 0.00226631 | 2.72 | 2.72 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    245

### LEASE: (MART05)  Martinville  Rodessa Fld Unit    County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202010200 | Denbury Onshore, LLC | 3 | 761.88 | 761.88 | 0.63 |
| 09202010200 | Denbury Onshore, LLC | TAX01 | 0.25 | 0.25 | 0.10 |
| | **Total Lease Operating Expense** | | | **762.13** | **0.73** |
| Billing Summary | .00216672 | 3 | 0.00082798 | 761.88 | 0.63 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213520 | 0.25 | 0.10 |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| MART05 | | multiple | | 0.73 | 0.73 |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.35 | 349.44 /0.22 | Oil Sales: | 13,399.94 | 8.57 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 414.23- | 0.26- |
| | | | | Net Income: | 12,985.71 | 8.31 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202010200 | Denbury Onshore, LLC | 2 | 7,275.31 | 7,275.31 | 6.02 |
| 09202010200 | Denbury Onshore, LLC | TAX01 | 1.23 | 1.23 | 0.47 |
| | **Total Lease Operating Expense** | | | **7,276.54** | **6.49** |
| Billing Summary | .00216673 | 2 | 0.00082798 | 7,275.31 | 6.02 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213599 | 1.23 | 0.47 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MART10 | 0.00063954 | multiple | 8.31 | 6.49 | 1.82 |

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.13 | 25.40 /0.53 | Oil Sales: | 917.64 | 19.26 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 0.92- | 0.02- |
| | | | | Net Income: | 916.72 | 19.24 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102220 | Herman L. Loeb, LLC | 1 | 22,336.38 | 22,336.38 | 84.07 |
| | **Total Lease Operating Expense** | | | **22,336.38** | **84.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MASO02 | 0.02098682 | 0.00376381 | 19.24 | 84.07 | 64.83- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   246

## LEASE: (MAXI01)  Maxine Redman   County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.61 | 51.12 /0.45 | Oil Sales: | 1,820.31 | 16.12 |
| | Roy NRI | 0.00885420 | | Production Tax - Oil: | 1.69- | 0.02- |
| | | | | Net Income: | 1,818.62 | 16.10 |
| 09/2020 | OIL | $/BBL:35.61 | 14.31 /0.13 | Oil Sales: | 509.55 | 4.51 |
| | Roy NRI | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 508.99 | 4.50 |

**Total Revenue for LEASE**    20.60

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAXI01 | 0.00885420 | 20.60 | 20.60 |

## LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347970000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.54 | 8,095.43 /28.93 | Gas Sales: | 12,444.82 | 44.47 |
| | Roy NRI | 0.00357333 | | Production Tax - Gas: | 756.36- | 2.70- |
| | | | | Net Income: | 11,688.46 | 41.77 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAYO01 | 0.00357333 | 41.77 | 41.77 |

## LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347610000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.53 | 26,382.74 /102.17 | Gas Sales: | 40,474.94 | 156.74 |
| | Roy NRI | 0.00387262 | | Production Tax - Gas: | 2,464.33- | 9.54- |
| | | | | Net Income: | 38,010.61 | 147.20 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAYO02 | 0.00387262 | 147.20 | 147.20 |

## LEASE: (MCCA02)  Mccary   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.59 | 4.10 /0.00 | Gas Sales: | 6.53 | 0.01 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Net Income: | 6.28 | 0.01 |
| 07/2020 | GAS | $/MCF:1.60 | 0.88 /0.00 | Gas Sales: | 1.41 | 0.00 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 1.40 | 0.00 |
| 07/2020 | GAS | $/MCF:1.55 | 17.20 /0.02 | Gas Sales: | 26.72 | 0.03 |
| | Roy NRI | 0.00104817 | | Net Income: | 26.72 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   247

## LEASE: (MCCA02) Mccary   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.68 | 23.81 /0.02 | Gas Sales: | 39.96 | 0.04 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 1.73- | 0.00 |
| | | | | Other Deducts - Gas: | 1.89- | 0.00 |
| | | | | Net Income: | 36.34 | 0.04 |
| 07/2020 | GAS | $/MCF:1.59 | 130.09 /0.14 | Gas Sales: | 207.41 | 0.22 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 9.63- | 0.01- |
| | | | | Net Income: | 197.78 | 0.21 |
| 07/2020 | PRG | $/GAL:0.58 | 14.58 /0.02 | Plant Products - Gals - Sales: | 8.43 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.09- | 0.01- |
| | | | | Net Income: | 8.34 | 0.00 |
| 07/2020 | PRG | $/GAL:0.74 | 4.85 /0.01 | Plant Products - Gals - Sales: | 3.57 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.45- | 0.01 |
| | | | | Net Income: | 3.12 | 0.01 |
| 07/2020 | PRG | $/GAL:0.60 | 196.14 /0.21 | Plant Products - Gals - Sales: | 116.88 | 0.13 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 2.08- | 0.00 |
| | | | | Net Income: | 114.80 | 0.13 |
| 07/2020 | PRG | $/GAL:0.26 | 54.96 /0.06 | Plant Products - Gals - Sales: | 14.46 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 14.44 | 0.01 |
| 07/2020 | PRG | $/GAL:0.74 | 80.66 /0.08 | Plant Products - Gals - Sales: | 59.51 | 0.06 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 7.54- | 0.01- |
| | | | | Net Income: | 51.97 | 0.05 |

**Total Revenue for LEASE**          **0.49**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCA02 | 0.00104817 | 0.49 | 0.49 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA
API: 1706121317
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 30,325.31 | 7.09 |
| | Roy NRI: | 0.00023346 | | Net Income: | 30,325.31 | 7.09 |
| 07/2020 | GAS | $/MCF:1.44 | 33,566.76 /7.84 | Gas Sales: | 48,354.65 | 11.29 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 3,865.45- | 0.90- |
| | | | | Other Deducts - Gas: | 26.80- | 0.00 |
| | | | | Net Income: | 44,462.40 | 10.39 |
| 07/2020 | OIL | $/BBL:37.31 | 335.06 /0.08 | Oil Sales: | 12,502.39 | 2.92 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 1,562.80- | 0.37- |
| | | | | Net Income: | 10,939.59 | 2.55 |
| 07/2020 | PRD | $/BBL:14.52 | 2,707.37 /0.63 | Plant Products Sales: | 39,297.69 | 9.18 |
| | Roy NRI: | 0.00023346 | | Net Income: | 39,297.69 | 9.18 |

**Total Revenue for LEASE**          **29.21**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    248

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    (Continued)**
API: 1706121317

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCCR01 | 0.00023346 | 29.21 | | 29.21 |

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.45 | 686.63 /0.22 | Gas Sales: | 993.18 | 0.26 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 12.22- | 0.07- |
| | | | | Net Income: | 980.96 | 0.19 |
| 07/2020 | OIL | $/BBL:38.51 | 185.08 /0.04 | Oil Sales: | 7,127.84 | 1.37 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 884.63- | 0.17- |
| | | | | Net Income: | 6,243.21 | 1.20 |
| 07/2020 | PRD | $/BBL:14.73 | 71.84 /0.02 | Plant Products Sales: | 1,058.13 | 0.20 |
| | Roy NRI: | 0.00032246 | | Net Income: | 1,058.13 | 0.20 |

**Total Revenue for LEASE**                                                               **1.59**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MCGP01 | 0.00032246 | 0.39 | 0.00 | 0.39 |
| | 0.00019239 | 0.00 | 1.20 | 1.20 |
| Total Cash Flow | | 0.39 | 1.20 | 1.59 |

### LEASE: (MCIN04)  McIntosh-Goldsmith #1    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.64 | 138.25 /0.02 | Oil Sales: | 4,788.70 | 0.70 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 221.15- | 0.03- |
| | | | | Net Income: | 4,567.55 | 0.67 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCIN04 | 0.00014645 | 0.67 | | 0.67 |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.68 | 1,764 /1.72 | Gas Sales: | 4,728.86 | 4.62 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 215.21- | 0.22- |
| | | | | Other Deducts - Gas: | 551.78- | 0.54- |
| | | | | Net Income: | 3,961.87 | 3.86 |
| 03/2019 | GAS | $/MCF:2.79 | 2,804 /2.74 | Gas Sales: | 7,818.64 | 7.63 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 342.09- | 0.34- |
| | | | | Other Deducts - Gas: | 786.55- | 0.77- |
| | | | | Net Income: | 6,690.00 | 6.52 |
| 04/2019 | GAS | $/MCF:2.64 | 1,933 /1.89 | Gas Sales: | 5,104.13 | 4.98 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 25.13- | 0.03- |
| | | | | Other Deducts - Gas: | 551.75- | 0.54- |
| | | | | Net Income: | 4,527.25 | 4.41 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   249

**LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ     (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2019 | GAS | $/MCF:2.55 | 1,814 /1.77 | Gas Sales: | 4,623.56 | 4.51 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.58- | 0.03- |
| | | | | Other Deducts - Gas: | 504.35- | 0.49- |
| | | | | Net Income: | 4,095.63 | 3.99 |
| 10/2019 | GAS | $/MCF:2.62 | 2,087 /2.04 | Gas Sales: | 5,470.37 | 5.34 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 27.13- | 0.03- |
| | | | | Other Deducts - Gas: | 461.10- | 0.45- |
| | | | | Net Income: | 4,982.14 | 4.86 |
| 11/2019 | GAS | $/MCF:2.83 | 2,041 /1.99 | Gas Sales: | 5,780.26 | 5.64 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.53- | 0.03- |
| | | | | Other Deducts - Gas: | 415.91- | 0.40- |
| | | | | Net Income: | 5,337.82 | 5.21 |
| 07/2020 | GAS | $/MCF:1.99 | 1,447 /1.41 | Gas Sales: | 2,885.87 | 2.82 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 18.81- | 0.03- |
| | | | | Other Deducts - Gas: | 365.52- | 0.36- |
| | | | | Net Income: | 2,501.54 | 2.43 |
| 02/2019 | PRG | $/GAL:0.54 | 9,275.97 /9.05 | Plant Products - Gals - Sales: | 5,023.90 | 4.90 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 23.06- | 0.02- |
| | | | | Net Income: | 5,000.84 | 4.88 |
| 03/2019 | PRG | $/GAL:0.69 | 9,225.22 /9.00 | Plant Products - Gals - Sales: | 6,328.03 | 6.17 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 37.58- | 0.04- |
| | | | | Net Income: | 6,290.45 | 6.13 |
| 04/2019 | PRG | $/GAL:0.69 | 8,810.22 /8.59 | Plant Products - Gals - Sales: | 6,039.67 | 5.89 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.70- | 0.01- |
| | | | | Net Income: | 6,036.97 | 5.88 |
| 05/2019 | PRG | $/GAL:0.63 | 6,468.16 /6.31 | Plant Products - Gals - Sales: | 4,049.77 | 3.95 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.51- | 0.01 |
| | | | | Net Income: | 4,047.26 | 3.96 |
| 10/2019 | PRG | $/GAL:0.45 | 6,924.77 /6.75 | Plant Products - Gals - Sales: | 3,098.49 | 3.02 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.62- | 0.00 |
| | | | | Net Income: | 3,091.87 | 3.02 |
| 11/2019 | PRG | $/GAL:0.51 | 4,481.32 /4.37 | Plant Products - Gals - Sales: | 2,294.04 | 2.24 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.27- | 0.01- |
| | | | | Net Income: | 2,287.77 | 2.23 |
| 07/2020 | PRG | $/GAL:0.28 | 10,097.59 /9.85 | Plant Products - Gals - Sales: | 2,876.91 | 2.81 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.25- | 0.01- |
| | | | | Net Income: | 2,870.66 | 2.80 |

**Total Revenue for LEASE**                                                                 **60.18**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCIN05 | 0.00097540 | 60.18 | 60.18 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  250

### LEASE: (MCKE01) McKendrick A#1   County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091107 | Diversified Production, LLC | 101 EF | 171.43 | 171.43 | 2.47 |
| | **Total Lease Operating Expense** | | | **171.43** | **2.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MCKE01 | 0.01441903 | 2.47 | 2.47 |

### LEASE: (MIAM01) Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091036 | Hilcorp Energy Company | NEW | 112.50 | | |
| I2020091036 | Hilcorp Energy Company | NEW | 112.50 | | |
| I2020091036 | Hilcorp Energy Company | NEW | 112.50 | 337.50 | 3.16 |
| | **Total Lease Operating Expense** | | | **337.50** | **3.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM01 | 0.00937496 | 3.16 | 3.16 |

### LEASE: (MIAM12) Miami Fee #11   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 101 | 4,864.87 | 4,864.87 | 6.98 |
| | **Total Lease Operating Expense** | | | **4,864.87** | **6.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM12 | 0.00143402 | 6.98 | 6.98 |

### LEASE: (MIAM14) Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | LAST E | 4,864.89 | | |
| I2020091030 | Hilcorp Energy Company | LAST E | 21,443.76 | 26,308.65 | 221.92 |
| | **Total Lease Operating Expense** | | | **26,308.65** | **221.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM14 | 0.00843542 | 221.92 | 221.92 |

### LEASE: (MIAM17) Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 24,418.69 | | |
| I2020091030 | Hilcorp Energy Company | 1 | 4,864.89 | | |
| I2020091030 | Hilcorp Energy Company | 1 | 2,097.89 | 31,381.47 | 158.83 |
| | **Total Lease Operating Expense** | | | **31,381.47** | **158.83** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   251

### LEASE: (MIAM17)  Miami Fee #6   (Continued)

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM17 | 0.00506125 | 158.83 | 158.83 |

### LEASE: (MIAM18)  Miami Fee #8    Parish: CAMERON, LA

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020091030   Hilcorp Energy Company | 102 | 4,864.89 | 4,864.89 | 41.04 |
| Total Lease Operating Expense | | | **4,864.89** | **41.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM18 | 0.00843540 | 41.04 | 41.04 |

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020091036   Hilcorp Energy Company | 1 | 112.50 | 112.50 | 1.05 |
| Total Lease Operating Expense | | | **112.50** | **1.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM21 | 0.00937496 | 1.05 | 1.05 |

### LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020091030   Hilcorp Energy Company | 1 | 11,091.72 | 11,091.72 | 56.14 |
| Total Lease Operating Expense | | | **11,091.72** | **56.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM23 | 0.00506123 | 56.14 | 56.14 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020091030   Hilcorp Energy Company | 1 | 2,097.89 | 2,097.89 | 10.62 |
| Total Lease Operating Expense | | | **2,097.89** | **10.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM29 | 0.00506124 | 10.62 | 10.62 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  252

### LEASE: (MIAM30)  Miami Fee #10-D  Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 22,636.77 | | |
| I2020091030 | Hilcorp Energy Company | 1 | 4,864.87 | | |
| I2020099103 | Hilcorp Energy Company | 1 | 6,874.55 | 34,376.19 | 173.99 |
| | **Total Lease Operating Expense** | | | **34,376.19** | **173.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM30 | 0.00506124 | 173.99 | 173.99 |

### LEASE: (MIAM31)  Miami Fee #11-D  Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 4,864.89 | 4,864.89 | 6.98 |
| | **Total Lease Operating Expense** | | | **4,864.89** | **6.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM31 | 0.00143402 | 6.98 | 6.98 |

### LEASE: (MIAM32)  Miami Fee #5-D  Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 2 | 4,864.89 | 4,864.89 | 41.04 |
| | **Total Lease Operating Expense** | | | **4,864.89** | **41.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM32 | 0.00843539 | 41.04 | 41.04 |

### LEASE: (MIAM33)  Miami Fee #1-D ST  Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 766.41- | | |
| I2020091030 | Hilcorp Energy Company | 1 | 4,864.60 | | |
| I2020091030 | Hilcorp Energy Company | 1 | 1,302.00 | 5,400.19 | 27.33 |
| | **Total Lease Operating Expense** | | | **5,400.19** | **27.33** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 62,638.69 | | |
| I2020091030 | Hilcorp Energy Company | 1 | 1,302.00 | 63,940.69 | 323.62 |
| | **Total ICC - Proven** | | | **63,940.69** | **323.62** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 13,459.31 | 13,459.31 | 68.12 |
| | **Total TCC - Proven** | | | **13,459.31** | **68.12** |
| | **Total Expenses for LEASE** | | | **82,800.19** | **419.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM33 | 0.00506124 | 419.07 | 419.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   253

### LEASE: (MOTE01)  Mote 1-26-23 UWH    County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.76 | 7,495.65 /0.06 | Gas Sales: | 13,205.69 | 0.10 |
| | Ovr NRI: | 0.00000745 | | Production Tax - Gas: | 775.95- | 0.01- |
| | | | | Other Deducts - Gas: | 7,284.77- | 0.05- |
| | | | | Net Income: | 5,144.97 | 0.04 |
| 09/2019 | GAS | $/MCF:1.91 | 7,040.82 /0.05 | Gas Sales: | 13,414.64 | 0.10 |
| | Ovr NRI: | 0.00000745 | | Production Tax - Gas: | 818.80- | 0.01- |
| | | | | Other Deducts - Gas: | 6,953.64- | 0.05- |
| | | | | Net Income: | 5,642.20 | 0.04 |
| 10/2019 | GAS | $/MCF:1.97 | 6,946.30 /0.05 | Gas Sales: | 13,704.12 | 0.10 |
| | Ovr NRI: | 0.00000745 | | Production Tax - Gas: | 876.72- | 0.00 |
| | | | | Other Deducts - Gas: | 6,953.64- | 0.06- |
| | | | | Net Income: | 5,873.76 | 0.04 |
| 11/2019 | GAS | $/MCF:2.21 | 6,552.51 /0.05 | Gas Sales: | 14,458.30 | 0.11 |
| | Ovr NRI: | 0.00000745 | | Production Tax - Gas: | 968.56- | 0.01- |
| | | | | Other Deducts - Gas: | 6,622.52- | 0.05- |
| | | | | Net Income: | 6,867.22 | 0.05 |
| 12/2019 | GAS | $/MCF:2.00 | 6,627.49 /0.05 | Gas Sales: | 13,252.40 | 0.10 |
| | Ovr NRI: | 0.00000745 | | Production Tax - Gas: | 874.91- | 0.01- |
| | | | | Other Deducts - Gas: | 6,291.39- | 0.05- |
| | | | | Net Income: | 6,086.10 | 0.04 |
| 01/2020 | GAS | $/MCF:1.41 | 6,126.03 /0.05 | Gas Sales: | 8,650.18 | 0.06 |
| | Ovr NRI: | 0.00000745 | | Production Tax - Gas: | 579.10- | 0.00 |
| | | | | Other Deducts - Gas: | 6,291.39- | 0.05- |
| | | | | Net Income: | 1,779.69 | 0.01 |
| 02/2020 | GAS | $/MCF:1.36 | 5,713.87 /0.04 | Gas Sales: | 7,751.60 | 0.06 |
| | Ovr NRI: | 0.00000745 | | Production Tax - Gas: | 457.12- | 0.01- |
| | | | | Other Deducts - Gas: | 5,629.14- | 0.04- |
| | | | | Net Income: | 1,665.34 | 0.01 |
| 03/2020 | GAS | $/MCF:1.23 | 6,200.82 /0.05 | Gas Sales: | 7,640.30 | 0.06 |
| | Ovr NRI: | 0.00000745 | | Production Tax - Gas: | 268.74- | 0.01- |
| | | | | Other Deducts - Gas: | 6,291.39- | 0.04- |
| | | | | Net Income: | 1,080.17 | 0.01 |
| 04/2020 | GAS | $/MCF:0.97 | 5,777.91 /0.04 | Gas Sales: | 5,598.40 | 0.04 |
| | Ovr NRI: | 0.00000745 | | Production Tax - Gas: | 146.58- | 0.00 |
| | | | | Other Deducts - Gas: | 5,629.14- | 0.04- |
| | | | | Net Income: | 177.32- | 0.00 |
| 05/2020 | GAS | $/MCF:1.55 | 6,003.82 /0.04 | Gas Sales: | 9,334.27 | 0.07 |
| | Ovr NRI: | 0.00000745 | | Production Tax - Gas: | 441.07- | 0.00 |
| | | | | Other Deducts - Gas: | 5,960.26- | 0.05- |
| | | | | Net Income: | 2,932.94 | 0.02 |
| 06/2020 | GAS | $/MCF:1.53 | 5,633.48 /0.04 | Gas Sales: | 8,622.74 | 0.06 |
| | Ovr NRI: | 0.00000745 | | Production Tax - Gas: | 445.92- | 0.00 |
| | | | | Other Deducts - Gas: | 5,629.14- | 0.04- |
| | | | | Net Income: | 2,547.68 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  254

**LEASE: (MOTE01) Mote 1-26-23 UWH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.46 | 6,493.59 /0.05 | Gas Sales: | 9,450.81 | 0.07 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Gas: | 534.82- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6,622.52- | 0.05- |
|  |  |  |  | Net Income: | 2,293.47 | 0.02 |
| 08/2019 | OIL | $/BBL:53.04 | 1,360.41 /0.01 | Oil Sales: | 72,153.98 | 0.54 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 3,753.16- | 0.03- |
|  |  |  |  | Net Income: | 68,400.82 | 0.51 |
| 09/2019 | OIL | $/BBL:55.03 | 1,350.10 /0.01 | Oil Sales: | 74,294.65 | 0.55 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 3,864.33- | 0.03- |
|  |  |  |  | Net Income: | 70,430.32 | 0.52 |
| 10/2019 | OIL | $/BBL:52.62 | 1,320.28 /0.01 | Oil Sales: | 69,478.02 | 0.52 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 3,614.00- | 0.03- |
|  |  |  |  | Net Income: | 65,864.02 | 0.49 |
| 11/2019 | OIL | $/BBL:55.44 | 1,357.02 /0.01 | Oil Sales: | 75,228.03 | 0.56 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 3,912.85- | 0.03- |
|  |  |  |  | Net Income: | 71,315.18 | 0.53 |
| 12/2019 | OIL | $/BBL:58.12 | 1,343.48 /0.01 | Oil Sales: | 78,080.51 | 0.58 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 4,060.99- | 0.03- |
|  |  |  |  | Net Income: | 74,019.52 | 0.55 |
| 01/2020 | OIL | $/BBL:56.47 | 1,028.73 /0.01 | Oil Sales: | 58,091.87 | 0.43 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 3,021.47- | 0.02- |
|  |  |  |  | Net Income: | 55,070.40 | 0.41 |
| 02/2020 | OIL | $/BBL:49.20 | 1,196.39 /0.01 | Oil Sales: | 58,863.94 | 0.44 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 3,062.17- | 0.02- |
|  |  |  |  | Net Income: | 55,801.77 | 0.42 |
| 03/2020 | OIL | $/BBL:28.73 | 1,198.90 /0.01 | Oil Sales: | 34,444.27 | 0.26 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 1,793.57- | 0.02- |
|  |  |  |  | Net Income: | 32,650.70 | 0.24 |
| 04/2020 | OIL | $/BBL:15.44 | 685.66 /0.01 | Oil Sales: | 10,583.84 | 0.08 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 552.22- | 0.01- |
|  |  |  |  | Net Income: | 10,031.62 | 0.07 |
| 05/2020 | OIL | $/BBL:18.27 | 1,575.34 /0.01 | Oil Sales: | 28,785.62 | 0.21 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 1,500.92- | 0.01- |
|  |  |  |  | Net Income: | 27,284.70 | 0.20 |
| 06/2020 | OIL | $/BBL:34.13 | 173.47 /0.00 | Oil Sales: | 5,920.50 | 0.04 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 308.18- | 0.00 |
|  |  |  |  | Net Income: | 5,612.32 | 0.04 |
| 06/2020 | OIL | $/BBL:27.95 | 701.27 /0.01 | Oil Sales: | 19,602.81 | 0.15 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 1,020.80- | 0.01- |
|  |  |  |  | Net Income: | 18,582.01 | 0.14 |
| 06/2020 | OIL | $/BBL:33.25 | 177.61 /0.00 | Oil Sales: | 5,905.53 | 0.04 |
|  | Ovr NRI | 0.00000745 |  | Production Tax - Oil: | 425.53- | 0.00 |
|  |  |  |  | Net Income: | 5,480.00 | 0.04 |

| From: | Sklarco, LLC | | | | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 | | |
|---|---|---|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | | | Account: JUD   Page   255 | |

**LEASE: (MOTE01)  Mote 1-26-23 UWH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | | /0.00 | Oil Sales: | 3,934.69 | 0.03 |
| | Ovr NRI: | 0.00000745 | | Production Tax - Oil: | 199.22- | 0.00 |
| | | | | Net Income: | 3,735.47 | 0.03 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 40,397.35- | 0.30- |
| | Ovr NRI: | 0.00000745 | | Net Income: | 40,397.35- | 0.30- |
| 08/2019 | PRG | $/GAL:0.35 | 25,546.77 /0.19 | Plant Products - Gals - Sales: | 8,880.56 | 0.07 |
| | Ovr NRI: | 0.00000745 | | Net Income: | 8,880.56 | 0.07 |
| 09/2019 | PRG | $/GAL:0.40 | 23,323.77 /0.17 | Plant Products - Gals - Sales: | 9,257.35 | 0.07 |
| | Ovr NRI: | 0.00000745 | | Net Income: | 9,257.35 | 0.07 |
| 10/2019 | PRG | $/GAL:0.41 | 24,507.46 /0.18 | Plant Products - Gals - Sales: | 10,103.19 | 0.08 |
| | Ovr NRI: | 0.00000745 | | Net Income: | 10,103.19 | 0.08 |
| 11/2019 | PRG | $/GAL:0.48 | 22,130.51 /0.16 | Plant Products - Gals - Sales: | 10,663.26 | 0.08 |
| | Ovr NRI: | 0.00000745 | | Net Income: | 10,663.26 | 0.08 |
| 12/2019 | PRG | $/GAL:0.46 | 21,567.56 /0.16 | Plant Products - Gals - Sales: | 9,837.04 | 0.07 |
| | Ovr NRI: | 0.00000745 | | Net Income: | 9,837.04 | 0.07 |
| 01/2020 | PRG | $/GAL:0.42 | 20,849.16 /0.16 | Plant Products - Gals - Sales: | 8,725.50 | 0.06 |
| | Ovr NRI: | 0.00000745 | | Net Income: | 8,725.50 | 0.06 |
| 02/2020 | PRG | $/GAL:0.36 | 18,765.39 /0.14 | Plant Products - Gals - Sales: | 6,801.88 | 0.05 |
| | Ovr NRI: | 0.00000745 | | Net Income: | 6,801.88 | 0.05 |
| 03/2020 | PRG | $/GAL:0.18 | 20,448.76 /0.15 | Plant Products - Gals - Sales: | 3,757.16 | 0.03 |
| | Ovr NRI: | 0.00000745 | | Net Income: | 3,757.16 | 0.03 |
| 04/2020 | PRG | $/GAL:0.15 | 18,276.26 /0.14 | Plant Products - Gals - Sales: | 2,730.50 | 0.02 |
| | Ovr NRI: | 0.00000745 | | Net Income: | 2,730.50 | 0.02 |
| 05/2020 | PRG | $/GAL:0.25 | 20,214.92 /0.15 | Plant Products - Gals - Sales: | 4,965.38 | 0.04 |
| | Ovr NRI: | 0.00000745 | | Net Income: | 4,965.38 | 0.04 |
| 06/2020 | PRG | $/GAL:0.29 | 19,650.76 /0.15 | Plant Products - Gals - Sales: | 5,720.72 | 0.04 |
| | Ovr NRI: | 0.00000745 | | Net Income: | 5,720.72 | 0.04 |
| 07/2020 | PRG | $/GAL:0.34 | 22,044.72 /0.16 | Plant Products - Gals - Sales: | 7,393.63 | 0.05 |
| | Ovr NRI: | 0.00000745 | | Net Income: | 7,393.63 | 0.05 |

**Total Revenue for LEASE**      **4.85**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MOTE01 | 0.00000745 | 4.85 | 4.85 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    256

## LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:39.29 | 331.84 /16.33 | Oil Sales: | 13,036.34 | 641.64 |
| | Wrk NRI | 0.04921905 | | Production Tax - Oil: | 601.76- | 29.62- |
| | | | | Net Income: | 12,434.58 | 612.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 101220-1 | Stroud Petroleum, Inc. | 102 | 2,196.50 | 2,196.50 | 123.55 |
| | | **Total Lease Operating Expense** | | | **2,196.50** | **123.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **MUCK01** | 0.04921905 | 0.05625000 | 612.02 | 123.55 | 488.47 |

## LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.36 | 432.85 /0.01 | Gas Sales: | 586.99 | 0.01 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 0.28- | 0.01 |
| | | | | Other Deducts - Gas: | 586.99- | 0.01- |
| | | | | Net Income: | 0.28- | 0.01 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.36 | 4,097.14 /0.09 | Gas Sales: | 5,559.58 | 0.12 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 311.55- | 0.00 |
| | | | | Other Deducts - Gas: | 1,133.31- | 0.03- |
| | | | | Net Income: | 4,114.72 | 0.09 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.32 | 672.85 /0.01 | Gas Sales: | 886.07 | 0.02 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 0.45- | 0.01 |
| | | | | Other Deducts - Gas: | 886.07- | 0.01- |
| | | | | Net Income: | 0.45- | 0.02 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.32 | 11,262.85 /0.25 | Gas Sales: | 14,856.30 | 0.33 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 878.66- | 0.02- |
| | | | | Other Deducts - Gas: | 2,370.11- | 0.06- |
| | | | | Net Income: | 11,607.53 | 0.25 |

**Total Revenue for LEASE**    0.37

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **MYRT01** | 0.00002188 | 0.37 | 0.37 |

## LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.29 | 7.91 /0.00 | Gas Sales: | 10.22 | 0.00 |
| | Roy NRI | 0.00032246 | | Net Income: | 10.22 | 0.00 |
| | | | | | | |
| 07/2020 | PRD | $/BBL:14.10 | 0.30 /0.00 | Plant Products Sales: | 4.23 | 0.00 |
| | Roy NRI | 0.00032246 | | Net Income: | 4.23 | 0.00 |

**Total Revenue for LEASE**    0.00

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| **NAPP01** | 0.00032246 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    257

### LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.42 | 949.97 /0.18 | Gas Sales: | 1,348.71 | 0.26 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.01- |
|  |  |  |  | Net Income: | 1,319.71 | 0.25 |
| 07/2020 | OIL | $/BBL:38.45 | 0.49 /0.00 | Oil Sales: | 18.84 | 0.00 |
|  | Roy NRI: | 0.00032246 |  | Production Tax - Oil: | 2.36- | 0.00 |
|  |  |  |  | Net Income: | 16.48 | 0.00 |
| 07/2020 | PRD | $/BBL:16.63 | 116.42 /0.02 | Plant Products Sales: | 1,936.05 | 0.37 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,936.05 | 0.37 |

**Total Revenue for LEASE**                    0.62

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NAPP02 | 0.00032246 | 0.00 | 0.00 |
|  | 0.00019239 | 0.62 | 0.62 |
| Total Cash Flow |  | 0.62 | 0.62 |

### LEASE: (NEWH01)  New Hope Deep - Texaco    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:34.86 | 162.12 /0.01 | Condensate Sales: | 5,651.73 | 0.38 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 259.96- | 0.01- |
|  |  |  |  | Net Income: | 5,391.77 | 0.37 |
| 08/2020 | CND | $/BBL:39.89 | 80.27 /0.01 | Condensate Sales: | 3,202.05 | 0.22 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 147.30- | 0.01- |
|  |  |  |  | Net Income: | 3,054.75 | 0.21 |
| 07/2020 | GAS | $/MCF:1.55 | 33.44 /0.00 | Gas Sales: | 51.86 | 0.01 |
|  | Roy NRI: | 0.00006788 |  | Other Deducts - Gas: | 51.86- | 0.01- |
|  |  |  |  | Net Income: | 0.00 | 0.00 |
| 07/2020 | GAS | $/MCF:1.20 | 357.62 /0.02 | Gas Sales: | 429.27 | 0.03 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 10.50- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 62.58- | 0.00 |
|  |  |  |  | Net Income: | 356.19 | 0.03 |
| 07/2020 | GAS | $/MCF:1.23 | 210.54 /0.01 | Gas Sales: | 259.17 | 0.02 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 259.17 | 0.02 |
| 07/2020 | GAS | $/MCF:1.10 | 2,522.08 /0.17 | Gas Sales: | 2,780.04 | 0.19 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 44.98- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 836.81- | 0.06- |
|  |  |  |  | Net Income: | 1,898.25 | 0.13 |
| 08/2020 | OIL | $/BBL:39.90 | 16.69 /0.00 | Oil Sales: | 665.85 | 0.04 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Oil: | 30.74- | 0.00 |
|  |  |  |  | Net Income: | 635.11 | 0.04 |
| 07/2020 | PRD | $/BBL:14.18 | 31.03 /0.00 | Plant Products Sales: | 440.01 | 0.03 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant: | 21.95- | 0.00 |
|  |  |  |  | Net Income: | 418.06 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    258

## LEASE: (NEWH01) New Hope Deep - Texaco    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.36 | 15,416.49 /1.05 | Plant Products - Gals - Sales: | 5,498.15 | 0.37 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 276.95- | 0.01- |
| | | | | Net Income: | 5,221.20 | 0.36 |

**Total Revenue for LEASE**    **1.19**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH01 | 0.00006788 | 1.19 | 1.19 |

## LEASE: (NEWH03) New Hope Pittsburg- Texaco    County: FRANKLIN, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.89 | 3,240.78 /0.00 | Oil Sales: | 129,268.54 | 0.06 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 5,966.58- | 0.00 |
| | | | | Net Income: | 123,301.96 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH03 | 0.00000047 | 0.06 | 0.06 |

## LEASE: (NEWH04) New Hope Shallow-Texaco    County: FRANKLIN, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.89 | 972.36 /0.00 | Oil Sales: | 38,785.59 | 0.02 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,790.21- | 0.00 |
| | | | | Net Income: | 36,995.38 | 0.02 |
| 08/2020 | OIL | $/BBL:39.89 | 725.44 /0.00 | Oil Sales: | 28,936.42 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,335.60- | 0.01- |
| | | | | Net Income: | 27,600.82 | 0.00 |

**Total Revenue for LEASE**    **0.02**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NEWH04 | 0.00000037 | 0.02 | 0.02 |

## LEASE: (NEWH05) New Hope Ut-Elledge Sand    County: FRANKLIN, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.89 | 1,954.78 /0.00 | Oil Sales: | 77,972.46 | 0.04 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 3,598.95- | 0.00 |
| | | | | Net Income: | 74,373.51 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH05 | 0.00000047 | 0.04 | 0.04 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   259

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 165.88 /0.02 | Condensate Sales: | 6,208.64 | 0.71 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 770.90- | 0.09- |
| | | | | Net Income: | 5,437.74 | 0.62 |
| 07/2020 | GAS | $/MCF:1.99 | 2,147 /0.24 | Gas Sales: | 4,282.89 | 0.49 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 27.91- | 0.01- |
| | | | | Other Deducts - Gas: | 542.35- | 0.06- |
| | | | | Net Income: | 3,712.63 | 0.42 |
| 03/2019 | PRG | $/GAL:0.69 | 515.98 /0.06 | Plant Products - Gals - Sales: | 353.95 | 0.04 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.22- | 0.01- |
| | | | | Net Income: | 353.73 | 0.03 |
| 03/2019 | PRG | $/GAL:0.68 | 634.08-/-0.07- | Plant Products - Gals - Sales: | 429.55- | 0.05- |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.22 | 0.00 |
| | | | | Net Income: | 429.33- | 0.05- |
| 07/2020 | PRG | $/GAL:0.30 | 16,776.45 /1.91 | Plant Products - Gals - Sales: | 5,089.49 | 0.58 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 9.27- | 0.00 |
| | | | | Net Income: | 5,080.22 | 0.58 |

**Total Revenue for LEASE**     **1.60**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NORT02 | 0.00011400 | 1.60 | | 1.60 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 20.77 /0.02 | Condensate Sales: | 777.39 | 0.76 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 96.52- | 0.10- |
| | | | | Net Income: | 680.87 | 0.66 |
| 07/2020 | GAS | $/MCF:1.99 | 1,656 /1.62 | Gas Sales: | 3,302.68 | 3.22 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 21.53- | 0.02- |
| | | | | Other Deducts - Gas: | 418.32- | 0.41- |
| | | | | Net Income: | 2,862.83 | 2.79 |
| 03/2019 | PRG | $/GAL:0.72 | 956.07 /0.93 | Plant Products - Gals - Sales: | 692.85 | 0.68 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 1.83- | 0.01- |
| | | | | Net Income: | 691.02 | 0.67 |
| 03/2019 | PRG | $/GAL:0.72 | 1,143.74-/-1.12- | Plant Products - Gals - Sales: | 819.08- | 0.80- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 1.83 | 0.01 |
| | | | | Net Income: | 817.25- | 0.79- |
| 07/2020 | PRG | $/GAL:0.29 | 3,296.86 /3.22 | Plant Products - Gals - Sales: | 965.70 | 0.94 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.16- | 0.01- |
| | | | | Net Income: | 958.54 | 0.93 |

**Total Revenue for LEASE**     **4.26**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NORT03 | 0.00097540 | 4.26 | | 4.26 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    260

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    Parish: BOSSIER, LA

API: 17015224300000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 14.52 /0.01 | Condensate Sales: | 543.47 | 0.53 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 67.47- | 0.07- |
| | | | | Net Income: | 476.00 | 0.46 |
| 07/2020 | GAS | $/MCF:2.00 | 2,044 /1.99 | Gas Sales: | 4,078.02 | 3.98 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.57- | 0.03- |
| | | | | Other Deducts - Gas: | 516.33- | 0.50- |
| | | | | Net Income: | 3,535.12 | 3.45 |
| 03/2019 | PRG | $/GAL:0.73 | 2,488.21 /2.43 | Plant Products - Gals - Sales: | 1,813.67 | 1.77 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.62- | 0.01- |
| | | | | Net Income: | 1,809.05 | 1.76 |
| 03/2019 | PRG | $/GAL:0.72 | 2,977.15-/2.90- | Plant Products - Gals - Sales: | 2,144.29- | 2.09- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.62 | 0.01 |
| | | | | Net Income: | 2,139.67- | 2.08- |
| 07/2020 | PRG | $/GAL:0.30 | 4,075.61 /3.98 | Plant Products - Gals - Sales: | 1,224.55 | 1.20 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.83- | 0.02- |
| | | | | Net Income: | 1,215.72 | 1.18 |

**Total Revenue for LEASE**     4.77

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT04 | 0.00097540 | 4.77 | 4.77 |

### LEASE: (OHRT01)  Ohrt 33H #1;  HA RA SUEE    Parish: RED RIVER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000710 | BPX Operating Company | 4 | 3,305.61 | 3,305.61 | 1.33 |
| | | Total Lease Operating Expense | | | 3,305.61 | 1.33 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 1.33 | 1.33 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE    Parish: RED RIVER, LA

API: 17081211800000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000710 | BPX Operating Company | 5 | 3,305.61 | 3,305.61 | 1.33 |
| | | Total Lease Operating Expense | | | 3,305.61 | 1.33 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 1.33 | 1.33 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   261

## LEASE: (OMLI01) Omlid 18-19 HTF   County: MC KENZIE, ND

**API: 330533586**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.95 | 1,948 /0.01 | Gas Sales: | 1,860.13 | 0.01 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 153.85- | 0.00 |
| | | | | Other Deducts - Gas: | 5,418.74- | 0.04- |
| | | | | Net Income: | 3,712.46- | 0.03- |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 464.31- | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 464.31- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 464.31- | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 464.31- | 0.00 |
| 07/2020 | GAS | $/MCF:2.01 | 11 /0.00 | Gas Sales: | 22.14 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Other Deducts - Gas: | 494.10- | 0.00 |
| | | | | Net Income: | 472.88- | 0.00 |
| 04/2020 | OIL | $/BBL:13.87 | 1,133.44 /0.01 | Oil Sales: | 15,719.68 | 0.10 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 1,113.00- | 0.01- |
| | | | | Other Deducts - Oil: | 4,625.11- | 0.02- |
| | | | | Net Income: | 9,981.57 | 0.07 |
| 07/2020 | OIL | $/BBL:38.78 | 531.79 /0.00 | Oil Sales: | 20,623.72 | 0.13 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 1,798.70- | 0.01- |
| | | | | Other Deducts - Oil: | 2,660.23- | 0.01- |
| | | | | Net Income: | 16,164.79 | 0.11 |
| 08/2020 | OIL | $/BBL:40.58 | 1,372.47 /0.01 | Oil Sales: | 55,688.79 | 0.36 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 4,951.78- | 0.04- |
| | | | | Other Deducts - Oil: | 6,264.50- | 0.03- |
| | | | | Net Income: | 44,472.51 | 0.29 |

| | | | **Total Revenue for LEASE** | | | **0.44** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 18,059.22 | 18,059.22 | 0.13 |
| | | **Total Lease Operating Expense** | | | **18,059.22** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | 0.00000729 | 0.44 | 0.13 | 0.31 |

## LEASE: (OMLI03) Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Gas Sales: | 1,967.55 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,967.46- | 0.03- |
| | | | | Net Income: | 0.09 | 0.00 |
| 02/2020 | GAS | $/MCF:2.58 | 42,850 /0.63 | Gas Sales: | 110,713.26 | 1.62 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,621.57- | 0.05- |
| | | | | Other Deducts - Gas: | 107,091.57- | 1.57- |
| | | | | Net Income: | 0.12 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   262

**LEASE: (OMLI03) Omlid 2-19H   (Continued)**
**API: 3305307968**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2,647.27- | 0.04- |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 4.78 | 0.00 |
| | | | | Other Deducts - Gas: | 191.92 | 0.00 |
| | | | | Net Income: | 2,450.57- | 0.04- |
| 03/2020 | GAS | $/MCF:1.53 | 22,293 /0.33 | Gas Sales: | 34,052.11 | 0.50 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,782.08- | 0.03- |
| | | | | Other Deducts - Gas: | 55,361.61- | 0.81- |
| | | | | Net Income: | 23,091.58- | 0.34- |
| 04/2020 | OIL | $/BBL:13.87 | 5,972.07 /0.09 | Oil Sales: | 82,826.64 | 1.21 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 5,864.32- | 0.08- |
| | | | | Other Deducts - Oil: | 24,369.69- | 0.36- |
| | | | | Net Income: | 52,592.63 | 0.77 |
| 07/2020 | OIL | $/BBL:38.78 | 83.53 /0.00 | Oil Sales: | 3,239.44 | 0.05 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 282.52- | 0.01- |
| | | | | Other Deducts - Oil: | 417.85- | 0.01- |
| | | | | Net Income: | 2,539.07 | 0.03 |

**Total Revenue for LEASE**                  **0.42**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,012.35 | 9,012.35 | 0.13 |
| | | **Total Lease Operating Expense** | | | **9,012.35** | **0.13** |
| **ICC - Proven** | | | | | | |
| **ICC - Outside Ops - P** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.19- | 38.19- | 0.00 |
| | | **Total ICC - Proven** | | | **38.19-** | **0.00** |
| **TCC - Proven** | | | | | | |
| **TCC - Outside Ops - P** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,884.63 | 9,884.63 | 0.15 |
| | | **Total TCC - Proven** | | | **9,884.63** | **0.15** |

**Total Expenses for LEASE**                **18,858.79**      **0.28**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | 0.42 | 0.28 | 0.14 |

**LEASE: (OMLI04) Omlid 3-19H1   County: MC KENZIE, ND**

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | | /0.00 | Gas Sales: | 8,928.45 | 0.13 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 8,928.77- | 0.13- |
| | | | | Net Income: | 0.32- | 0.00 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 1,286.79 | 0.02 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 1,286.84- | 0.02- |
| | | | | Net Income: | 0.05- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   263

**LEASE: (OMLI04)  Omlid 3-19H1   (Continued)**
**API: 330537967**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Gas Sales: | 13,417.65 | 0.20 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 13,417.70- | 0.20- |
| | | | | Net Income: | 0.05- | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 11,286.47 | 0.17 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 11,286.33- | 0.17- |
| | | | | Net Income: | 0.14 | 0.00 |
| 02/2020 | GAS | $/MCF:2.52 | 45,514 /0.67 | Gas Sales: | 114,784.49 | 1.68 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,841.64- | 0.05- |
| | | | | Other Deducts - Gas: | 113,545.63- | 1.67- |
| | | | | Net Income: | 2,602.78- | 0.04- |
| 03/2020 | GAS | $/MCF:1.42 | 45,634 /0.67 | Gas Sales: | 64,781.57 | 0.95 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,647.85- | 0.05- |
| | | | | Other Deducts - Gas: | 108,400.25- | 1.59- |
| | | | | Net Income: | 47,266.53- | 0.69- |
| 04/2020 | GAS | | /0.00 | Gas Sales: | 1,445.26 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,445.24- | 0.02- |
| | | | | Net Income: | 0.02 | 0.00 |
| 07/2020 | GAS | $/MCF:2.66 | 18,643 /0.27 | Gas Sales: | 49,581.06 | 0.73 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,298.90- | 0.02- |
| | | | | Other Deducts - Gas: | 47,663.49- | 0.70- |
| | | | | Net Income: | 618.67 | 0.01 |
| 04/2020 | OIL | $/BBL:13.87 | 3,017.39 /0.04 | Oil Sales: | 41,848.18 | 0.61 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 2,962.96- | 0.04- |
| | | | | Other Deducts - Oil: | 12,312.77- | 0.18- |
| | | | | Net Income: | 26,572.45 | 0.39 |
| 07/2020 | OIL | $/BBL:38.78 | 6,986.47 /0.10 | Oil Sales: | 270,947.18 | 3.97 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 23,630.76- | 0.35- |
| | | | | Other Deducts - Oil: | 34,949.11- | 0.51- |
| | | | | Net Income: | 212,367.31 | 3.11 |
| 08/2020 | OIL | $/BBL:40.58 | 7,511.65 /0.11 | Oil Sales: | 304,789.71 | 4.47 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 27,101.58- | 0.40- |
| | | | | Other Deducts - Oil: | 34,286.17- | 0.50- |
| | | | | Net Income: | 243,401.96 | 3.57 |

**Total Revenue for LEASE** **6.35**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 25,253.63 | 25,253.63 | 0.37 |
| | | **Total Lease Operating Expense** | | | **25,253.63** | **0.37** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | | **Total ICC - Proven** | | | **38.24-** | **0.00** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   264

**LEASE: (OMLI04) Omlid 3-19H1   (Continued)**
**API: 330537967**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.14 |
| | | **Total TCC - Proven** | | | **9,899.47** | **0.14** |
| | | **Total Expenses for LEASE** | | | 35,114.86 | 0.51 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | | 6.35 | 0.51 | 5.84 |

**LEASE: (OMLI05) Omlid 4-19H   County: MC KENZIE, ND**

**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | | /0.00 | Gas Sales: | 6,101.29 | 0.09 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 6,101.53- | 0.09- |
| | | | | Net Income: | 0.24- | 0.00 |
| 02/2020 | GAS | $/MCF:2.58 | 34,109 /0.50 | Gas Sales: | 88,128.79 | 1.29 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,882.81- | 0.04- |
| | | | | Other Deducts - Gas: | 85,245.86- | 1.25- |
| | | | | Net Income: | 0.12 | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2,107.26- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3.81 | 0.00 |
| | | | | Other Deducts - Gas: | 152.76 | 0.00 |
| | | | | Net Income: | 1,950.69- | 0.03- |
| 03/2020 | GAS | $/MCF:1.42 | 14,756 /0.22 | Gas Sales: | 20,947.47 | 0.31 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,179.53- | 0.02- |
| | | | | Other Deducts - Gas: | 35,051.10- | 0.52- |
| | | | | Net Income: | 15,283.16- | 0.23- |
| 04/2020 | GAS | | /0.00 | Gas Sales: | 939.07 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 939.08- | 0.01- |
| | | | | Net Income: | 0.01- | 0.00 |
| 07/2020 | GAS | $/MCF:2.66 | 28,904 /0.42 | Gas Sales: | 76,870.19 | 1.13 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,013.83- | 0.03- |
| | | | | Other Deducts - Gas: | 73,897.95- | 1.09- |
| | | | | Net Income: | 958.41 | 0.01 |
| 04/2020 | OIL | $/BBL:13.87 | 1,515.22 /0.02 | Oil Sales: | 21,014.59 | 0.31 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 1,487.88- | 0.02- |
| | | | | Other Deducts - Oil: | 6,183.02- | 0.09- |
| | | | | Net Income: | 13,343.69 | 0.20 |
| 07/2020 | OIL | $/BBL:38.78 | 4,851.15 /0.07 | Oil Sales: | 188,135.84 | 2.76 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,408.34- | 0.24- |
| | | | | Other Deducts - Oil: | 24,267.39- | 0.36- |
| | | | | Net Income: | 147,460.11 | 2.16 |
| 08/2020 | OIL | $/BBL:40.58 | 6,216.59 /0.09 | Oil Sales: | 252,241.87 | 3.69 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 22,429.08- | 0.32- |

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   265 |

**LEASE: (OMLI05)  Omlid 4-19H    (Continued)**
**API: 330537966**
**Revenue:    (Continued)**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| | | | Other Deducts - Oil: | 28,375.00- | 0.42- |
| | | | Net Income: | 201,437.79 | 2.95 |
| | **Total Revenue for LEASE** | | | | **5.06** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 23,015.06 | 23,015.06 | 0.34 |
| | **Total Lease Operating Expense** | | | **23,015.06** | **0.34** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.14 |
| | **Total TCC - Proven** | | | **9,899.47** | **0.14** |
| | **Total Expenses for LEASE** | | | **32,876.29** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | | 5.06 | 0.48 | 4.58 |

**LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND**

**API: 3305307965**
**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 07/2019 GAS | | /0.00 | Gas Sales: | 6,740.91 | 0.10 |
| Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 6,740.84- | 0.10- |
| | | | Net Income: | 0.07 | 0.00 |
| 09/2019 GAS | | /0.00 | Gas Sales: | 5,300.75 | 0.08 |
| Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 5,300.76- | 0.08- |
| | | | Net Income: | 0.01- | 0.00 |
| 02/2020 GAS | $/MCF:2.52 | 52,641 /0.77 | Gas Sales: | 132,758.50 | 1.94 |
| Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,443.15- | 0.06- |
| | | | Other Deducts - Gas: | 131,325.67- | 1.93- |
| | | | Net Income: | 3,010.32- | 0.05- |
| 03/2020 GAS | $/MCF:1.42 | 23,378 /0.34 | Gas Sales: | 33,187.18 | 0.49 |
| Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,868.81- | 0.03- |
| | | | Other Deducts - Gas: | 55,533.96- | 0.81- |
| | | | Net Income: | 24,215.59- | 0.35- |
| 07/2020 GAS | $/MCF:2.66 | 34,077 /0.50 | Gas Sales: | 90,627.78 | 1.33 |
| Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,374.27- | 0.04- |
| | | | Other Deducts - Gas: | 87,124.51- | 1.28- |
| | | | Net Income: | 1,129.00 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   266

**LEASE: (OMLI06)  Omlid 5-19H    (Continued)**
**API: 3305307965**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | OIL | $/BBL:13.87 | 117.61 /0.00 | Oil Sales: | 1,631.13 | 0.02 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 115.48- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 479.92- | 0.00 |
|  |  |  |  | Net Income: | 1,035.73 | 0.02 |
| 07/2020 | OIL | $/BBL:38.78 | 4,704.19 /0.07 | Oil Sales: | 182,436.49 | 2.67 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 15,911.26- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 23,532.24- | 0.34- |
|  |  |  |  | Net Income: | 142,992.99 | 2.10 |
| 08/2020 | OIL | $/BBL:40.58 | 4,029.82 /0.06 | Oil Sales: | 163,512.36 | 2.39 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 14,539.34- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 18,393.70- | 0.27- |
|  |  |  |  | Net Income: | 130,579.32 | 1.91 |

**Total Revenue for LEASE**     **3.64**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
|  | 09202001227 | Continental Resources, Inc. | 1 | 28,291.62 | 28,291.62 | 0.41 |
|  |  | **Total Lease Operating Expense** | | | **28,291.62** | **0.41** |
| **ICC - Proven** | | | | | | |
| **ICC - Outside Ops - P** | | | | | | |
|  | 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
|  |  | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | | |
| **TCC - Outside Ops - P** | | | | | | |
|  | 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.15 |
|  |  | **Total TCC - Proven** | | | **9,899.47** | **0.15** |

**Total Expenses for LEASE**     38,152.85     0.56

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| OMLI06 | 0.00001465 | 0.00001465 | 3.64 | 0.56 | 3.08 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**
**API: 3305308053**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2019 | GAS |  | /0.00 | Gas Sales: | 5,979.53 | 0.09 |
|  | Wrk NRI | 0.00001465 |  | Other Deducts - Gas: | 5,979.70- | 0.09- |
|  |  |  |  | Net Income: | 0.17- | 0.00 |
| 02/2020 | GAS |  | /0.00 | Gas Sales: | 2,607.74- | 0.04- |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 4.71 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 189.02 | 0.00 |
|  |  |  |  | Net Income: | 2,414.01- | 0.04- |
| 03/2020 | GAS | $/MCF:1.42 | 29,580 /0.43 | Gas Sales: | 41,991.47 | 0.61 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 2,364.58- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 70,266.45- | 1.03- |
|  |  |  |  | Net Income: | 30,639.56- | 0.45- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  267

**LEASE: (OMLI07)  Omlid 6-19H   (Continued)**
**API: 3305308053**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:2.66 | 31,206 /0.46 | Gas Sales: | 82,992.36 | 1.22 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,174.19- | 0.04- |
| | | | | Other Deducts - Gas: | 79,782.38- | 1.17- |
| | | | | Net Income: | 1,035.79 | 0.01 |
| 04/2020 | OIL | $/BBL:13.87 | 2,959.06 /0.04 | Oil Sales: | 41,039.20 | 0.60 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 2,905.68- | 0.04- |
| | | | | Other Deducts - Oil: | 12,074.74- | 0.18- |
| | | | | Net Income: | 26,058.78 | 0.38 |
| 07/2020 | OIL | $/BBL:38.78 | 5,742.58 /0.08 | Oil Sales: | 222,707.01 | 3.26 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 19,423.48- | 0.28- |
| | | | | Other Deducts - Oil: | 28,726.68- | 0.42- |
| | | | | Net Income: | 174,556.85 | 2.56 |
| 08/2020 | OIL | $/BBL:40.58 | 3,214.62 /0.05 | Oil Sales: | 130,435.14 | 1.91 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 11,598.16- | 0.17- |
| | | | | Other Deducts - Oil: | 14,672.80- | 0.22- |
| | | | | Net Income: | 104,164.18 | 1.52 |

|  |  |  | **Total Revenue for LEASE** |  |  | **3.98** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 29,185.07 | 29,185.07 | 0.43 |
| | **Total Lease Operating Expense** | | | **29,185.07** | **0.43** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.14 |
| | **Total TCC - Proven** | | | **9,899.47** | **0.14** |

|  |  | **Total Expenses for LEASE** |  | **39,046.30** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 3.98 | 0.57 | 3.41 |

**LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND**
**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | | /0.00 | Gas Sales: | 6,964.97 | 0.10 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 6,964.76- | 0.10- |
| | | | | Net Income: | 0.21 | 0.00 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 6,436.15 | 0.10 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 6,436.09- | 0.10- |
| | | | | Net Income: | 0.06 | 0.00 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020  
Account: JUD   Page   268

**LEASE: (OMLI08)  Omlid 7-19 H1    (Continued)**  
**API: 3305308055**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2019 | GAS | | /0.00 | Gas Sales: | 4,858.01 | 0.07 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 4,857.86- | 0.07- |
| | | | | Net Income: | 0.15 | 0.00 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 6,303.35 | 0.09 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 6,303.35- | 0.09- |
| | | | | Net Income: | 0.00 | 0.00 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,421.49 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,421.53- | 0.02- |
| | | | | Net Income: | 0.04- | 0.00 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 5,936.31 | 0.09 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 5,936.57- | 0.09- |
| | | | | Net Income: | 0.26- | 0.00 |
| 02/2020 | GAS | $/MCF:2.52 | 38,537 /0.56 | Gas Sales: | 97,188.77 | 1.42 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,252.71- | 0.04- |
| | | | | Other Deducts - Gas: | 96,139.86- | 1.41- |
| | | | | Net Income: | 2,203.80- | 0.03- |
| 03/2020 | GAS | $/MCF:1.42 | 37,547 /0.55 | Gas Sales: | 53,301.35 | 0.78 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,001.40- | 0.04- |
| | | | | Other Deducts - Gas: | 89,190.14- | 1.31- |
| | | | | Net Income: | 38,890.19- | 0.57- |
| 04/2020 | GAS | | /0.00 | Gas Sales: | 1,385.02 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,385.06- | 0.02- |
| | | | | Net Income: | 0.04- | 0.00 |
| 07/2020 | GAS | $/MCF:2.66 | 16,289 /0.24 | Gas Sales: | 43,320.43 | 0.63 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,134.94- | 0.01- |
| | | | | Other Deducts - Gas: | 41,646.89- | 0.61- |
| | | | | Net Income: | 538.60 | 0.01 |
| 04/2020 | OIL | $/BBL:13.87 | 2,392.29 /0.04 | Oil Sales: | 33,178.67 | 0.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 2,349.14- | 0.04- |
| | | | | Other Deducts - Oil: | 9,761.98- | 0.14- |
| | | | | Net Income: | 21,067.55 | 0.31 |
| 07/2020 | OIL | $/BBL:38.78 | 2,850.80 /0.04 | Oil Sales: | 110,558.87 | 1.62 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,642.44- | 0.14- |
| | | | | Other Deducts - Oil: | 14,260.84- | 0.21- |
| | | | | Net Income: | 86,655.59 | 1.27 |
| 08/2020 | OIL | $/BBL:40.58 | 2,703.22 /0.04 | Oil Sales: | 109,684.77 | 1.61 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,753.06- | 0.15- |
| | | | | Other Deducts - Oil: | 12,338.58- | 0.17- |
| | | | | Net Income: | 87,593.13 | 1.29 |

**Total Revenue for LEASE**                                                                2.28

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   269

**LEASE: (OMLI08)  Omlid 7-19 H1    (Continued)**
API: 3305308055
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 27,619.28 | 27,619.28 | 0.40 |
| | **Total Lease Operating Expense** | | | **27,619.28** | **0.40** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 9,861.19 | 9,861.19 | 0.15 |
| | **Total TCC - Proven** | | | **9,861.19** | **0.15** |
| | **Total Expenses for LEASE** | | | **37,442.23** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | 2.28 | 0.55 | 1.73 |

**LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND**
API: 3305308131
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | | /0.00 | Gas Sales: | 117.07 | 0.00 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 117.07- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 2,743.12 | 0.02 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 2,743.22- | 0.02- |
| | | | | Net Income: | 0.10- | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 3,145.00 | 0.03 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 3,144.96- | 0.03- |
| | | | | Net Income: | 0.04 | 0.00 |
| 02/2020 | GAS | $/MCF:2.31 | 22,561 /0.19 | Gas Sales: | 52,120.87 | 0.45 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 1,799.93- | 0.02- |
| | | | | Other Deducts - Gas: | 51,593.81- | 0.44- |
| | | | | Net Income: | 1,272.87- | 0.01- |
| 03/2020 | GAS | $/MCF:1.52 | 3,130 /0.03 | Gas Sales: | 4,748.74 | 0.04 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 248.80- | 0.00 |
| | | | | Other Deducts - Gas: | 7,771.76- | 0.06- |
| | | | | Net Income: | 3,271.82- | 0.02- |
| | | | **Total Revenue for LEASE** | | | **0.03-** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 991.74 | 991.74 | 0.01 |
| | **Total Lease Operating Expense** | | | **991.74** | **0.01** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   270

## LEASE: (OMLI09) Omlid 9-19 HSL2   (Continued)
**API: 3305308131**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 2 | 55,045.49 | 55,045.49 | 0.47 |
| | | **Total ICC - Proven** | | | **55,045.49** | **0.47** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 2 | 21,490.30 | 21,490.30 | 0.18 |
| | | **Total TCC - Proven** | | | **21,490.30** | **0.18** |
| | | **Total Expenses for LEASE** | | | **77,527.53** | **0.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | | 0.03- | 0.66 | 0.69- |

## LEASE: (OMLI10) Omlid 8-19 H   County: MC KENZIE, ND
**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | | /0.00 | Gas Sales: | 8,755.91 | 0.13 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 8,755.77- | 0.13- |
| | | | | Net Income: | 0.14 | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 3,295.50 | 0.05 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 3,295.39- | 0.05- |
| | | | | Net Income: | 0.11 | 0.00 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 8,900.59 | 0.13 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 8,900.54- | 0.13- |
| | | | | Net Income: | 0.05 | 0.00 |
| 02/2020 | GAS | $/MCF:2.52 | 53,216 /0.78 | Gas Sales: | 134,208.62 | 1.97 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,491.69- | 0.07- |
| | | | | Other Deducts - Gas: | 132,760.15- | 1.94- |
| | | | | Net Income: | 3,043.22- | 0.04- |
| 03/2020 | GAS | $/MCF:1.42 | 60,842 /0.89 | Gas Sales: | 86,370.69 | 1.27 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,863.53- | 0.08- |
| | | | | Other Deducts - Gas: | 144,525.56- | 2.11- |
| | | | | Net Income: | 63,018.40- | 0.92- |
| 07/2020 | GAS | $/MCF:2.66 | 34,223 /0.50 | Gas Sales: | 91,016.07 | 1.33 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,384.39- | 0.03- |
| | | | | Other Deducts - Gas: | 87,495.83- | 1.28- |
| | | | | Net Income: | 1,135.85 | 0.02 |
| 04/2020 | OIL | $/BBL:13.87 | 3,470.02 /0.05 | Oil Sales: | 48,125.71 | 0.71 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 3,407.42- | 0.05- |
| | | | | Other Deducts - Oil: | 14,159.77- | 0.21- |
| | | | | Net Income: | 30,558.52 | 0.45 |
| 07/2020 | OIL | $/BBL:38.78 | 3,665.24 /0.05 | Oil Sales: | 142,144.24 | 2.08 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12,397.16- | 0.18- |
| | | | | Other Deducts - Oil: | 18,334.99- | 0.26- |
| | | | | Net Income: | 111,412.09 | 1.64 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   271

**LEASE: (OMLI10)  Omlid 8-19 H   (Continued)**
**API: 3305308055**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.58 | 5,040.06 /0.07 | Oil Sales: | 204,503.46 | 3.00 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 18,184.24- | 0.27- |
|  |  |  |  | Other Deducts - Oil: | 23,004.85- | 0.34- |
|  |  |  |  | Net Income: | 163,314.37 | 2.39 |
|  |  | **Total Revenue for LEASE** |  |  |  | **3.54** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 09202001227 | Continental Resources, Inc. | 1 | 21,141.62 | 21,141.62 | 0.31 |
|  |  | **Total Lease Operating Expense** |  |  | **21,141.62** | **0.31** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
|  | 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
|  |  | **Total ICC - Proven** |  |  | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
|  | 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.14 |
|  |  | **Total TCC - Proven** |  |  | **9,899.47** | **0.14** |
|  |  | **Total Expenses for LEASE** |  |  | **31,002.85** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 3.54 | 0.45 | 3.09 |

**LEASE: (OMLI11)  Omlid 10-19 HSL   County: MC KENZIE, ND**

**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS |  | /0.00 | Gas Sales: | 9,984.88 | 0.09 |
|  | Wrk NRI: | 0.00000854 |  | Other Deducts - Gas: | 9,985.04- | 0.09- |
|  |  |  |  | Net Income: | 0.16- | 0.00 |
| 07/2019 | GAS |  | /0.00 | Gas Sales: | 9,611.97 | 0.08 |
|  | Wrk NRI: | 0.00000854 |  | Other Deducts - Gas: | 9,611.65- | 0.08- |
|  |  |  |  | Net Income: | 0.32 | 0.00 |
| 11/2019 | GAS |  | /0.00 | Gas Sales: | 3,859.43 | 0.03 |
|  | Wrk NRI: | 0.00000854 |  | Other Deducts - Gas: | 3,859.37- | 0.03- |
|  |  |  |  | Net Income: | 0.06 | 0.00 |
| 02/2020 | GAS |  | /0.00 | Gas Sales: | 5,150.51 | 0.04 |
|  | Wrk NRI: | 0.00000854 |  | Other Deducts - Gas: | 5,150.63- | 0.04- |
|  |  |  |  | Net Income: | 0.12- | 0.00 |
| 02/2020 | GAS | $/MCF:2.42 | 35,533 /0.30 | Gas Sales: | 86,031.08 | 0.73 |
|  | Wrk NRI: | 0.00000854 |  | Production Tax - Gas: | 2,883.54- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 85,169.32- | 0.72- |
|  |  |  |  | Net Income: | 2,021.78- | 0.01- |

| From: | Sklarco, LLC | | |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 | |
| | | Account: JUD   Page   272 | |

**LEASE: (OMLI11)  Omlid 10-19 HSL    (Continued)**
**API: 3305308132**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.35 | 8,877 /0.08 | Gas Sales: | 12,005.43 | 0.10 |
| | Wrk NRI | 0.00000854 | | Production Tax - Gas: | 688.41- | 0.00 |
| | | | | Other Deducts - Gas: | 21,086.80- | 0.18- |
| | | | | Net Income: | 9,769.78- | 0.08- |
| 04/2020 | GAS | | /0.00 | Gas Sales: | 2,778.31 | 0.02 |
| | Wrk NRI | 0.00000854 | | Other Deducts - Gas: | 2,778.31- | 0.02- |
| | | | | Net Income: | 0.00 | 0.00 |
| 07/2020 | GAS | $/MCF:2.48 | 1,277 /0.01 | Gas Sales: | 3,166.68 | 0.03 |
| | Wrk NRI | 0.00000854 | | Production Tax - Gas: | 87.91- | 0.00 |
| | | | | Other Deducts - Gas: | 3,254.26- | 0.03- |
| | | | | Net Income: | 175.49- | 0.00 |
| 04/2020 | OIL | $/BBL:13.87 | 5,657.45 /0.05 | Oil Sales: | 78,463.17 | 0.67 |
| | Wrk NRI | 0.00000854 | | Production Tax - Oil: | 5,555.38- | 0.05- |
| | | | | Other Deducts - Oil: | 23,085.79- | 0.19- |
| | | | | Net Income: | 49,822.00 | 0.43 |
| 07/2020 | OIL | $/BBL:38.78 | 590.21 /0.01 | Oil Sales: | 22,889.35 | 0.20 |
| | Wrk NRI | 0.00000854 | | Production Tax - Oil: | 1,996.30- | 0.02- |
| | | | | Other Deducts - Oil: | 2,952.47- | 0.02- |
| | | | | Net Income: | 17,940.58 | 0.16 |
| | | **Total Revenue for LEASE** | | | | **0.50** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 2 | 1,184.96 | 1,184.96 | 0.01 |
| | | **Total Lease Operating Expense** | | | **1,184.96** | **0.01** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 2 | 82,507.69 | 82,507.69 | 0.70 |
| | | **Total ICC - Proven** | | | **82,507.69** | **0.70** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 2 | 21,490.30 | 21,490.30 | 0.19 |
| | | **Total TCC - Proven** | | | **21,490.30** | **0.19** |
| | | **Total Expenses for LEASE** | | | **105,182.95** | **0.90** |

| LEASE Summary: | | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI11** | | **0.00000854** | **0.00000854** | **0.50** | **0.90** | **0.40-** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   273

### LEASE: (OTIS01)  Otis 3-28-33BH   County: MC KENZIE, ND

API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 6,445.14 /0.27 | Gas Sales: | 7,501.56 | 0.32 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Gas: | 418.18- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 15,411.09- | 0.66- |
|  |  |  |  | Net Income: | 8,327.71- | 0.36- |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 5.74- | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Oil: | 57.28 | 0.00 |
|  |  |  |  | Net Income: | 51.54 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 1,230.99 /0.05 | Oil Sales: | 45,224.90 | 1.93 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 4,380.64- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 1,418.54- | 0.06- |
|  |  |  |  | Net Income: | 39,425.72 | 1.68 |
| 11/2018 | PRG | $/GAL:0.66 | 59.92-/0.00- | Plant Products - Gals - Sales: | 39.25- | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 4.34 | 0.00 |
|  |  |  |  | Net Income: | 34.91- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 42,371.04 /1.81 | Plant Products - Gals - Sales: | 7,643.25 | 0.33 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 4,387.78- | 0.19- |
|  |  |  |  | Net Income: | 3,255.47 | 0.14 |
| 08/2020 | PRG | $/GAL:0.74 | 1,471.86 /0.06 | Plant Products - Gals - Sales: | 1,094.39 | 0.05 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Plant - Gals: | 93.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 193.69- | 0.01- |
|  |  |  |  | Net Income: | 807.68 | 0.04 |

| | | | **Total Revenue for LEASE** | | | **1.50** |
|---|---|---|---|---|---|---|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 1 | 9,373.08 | 9,373.08 | 0.40 |
| | **Total Lease Operating Expense** | | | **9,373.08** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS01** | 0.00004260 | 0.00004273 | 1.50 | 0.40 | 1.10 |

### LEASE: (OTIS02)  Otis 3-28-33TH   County: MC KENZIE, ND

API: 3305305422
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 1,939.22 /0.08 | Gas Sales: | 2,257.07 | 0.10 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Gas: | 125.82- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 4,636.90- | 0.20- |
|  |  |  |  | Net Income: | 2,505.65- | 0.11- |
| 08/2020 | OIL | $/BBL:36.74 | 790.40 /0.03 | Oil Sales: | 29,038.13 | 1.24 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 2,812.74- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 910.82- | 0.04- |
|  |  |  |  | Net Income: | 25,314.57 | 1.08 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    274

**LEASE: (OTIS02) Otis 3-28-33TH    (Continued)**
**API: 3305305422**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | PRG | $/GAL:0.18 | 12,748.62 /0.54 | Plant Products - Gals - Sales: | 2,299.70 | 0.10 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,320.18- | 0.05- |
| | | | | Net Income: | 979.52 | 0.05 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 442.85 /0.02 | Plant Products - Gals - Sales: | 329.29 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 28.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.28- | 0.00 |
| | | | | Net Income: | 243.01 | 0.01 |

| | | | | |
|---|---|---|---|--:|
| | **Total Revenue for LEASE** | | | **1.03** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 9,463.08 | 9,463.08 | 0.40 |
| | **Total Lease Operating Expense** | | | | **9,463.08** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|------------|---------|---|-----------|----------|----------|
| **OTIS02** | **0.00004260** | **0.00004273** | | **1.03** | **0.40** | **0.63** |

**LEASE: (OTIS03) Otis 4-28-33BHR    County: MC KENZIE, ND**
**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | GAS | $/MCF:1.16 | 3,147.22 /0.02 | Gas Sales: | 3,663.06 | 0.02 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 204.21- | 0.00 |
| | | | | Other Deducts - Gas: | 7,525.36- | 0.05- |
| | | | | Net Income: | 4,066.51- | 0.03- |
| | | | | | | |
| 08/2020 | OIL | $/BBL:36.74 | 726.18 /0.00 | Oil Sales: | 26,678.60 | 0.19 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 2,584.18- | 0.01- |
| | | | | Other Deducts - Oil: | 836.81- | 0.01 |
| | | | | Net Income: | 23,257.61 | 0.19 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.18 | 20,690.13 /0.14 | Plant Products - Gals - Sales: | 3,732.27 | 0.03 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 2,142.56- | 0.01- |
| | | | | Net Income: | 1,589.71 | 0.02 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 718.72 /0.00 | Plant Products - Gals - Sales: | 534.41 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 45.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 94.59- | 0.00 |
| | | | | Net Income: | 394.40 | 0.00 |

| | | | | |
|---|---|---|---|--:|
| | **Total Revenue for LEASE** | | | **0.18** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|------------|---------|----------|
| **OTIS03** | **0.00000684** | **0.18** | **0.18** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    275

### LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND

**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 592.62 /0.01 | Gas Sales: | 689.75 | 0.02 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 38.46- | 0.00 |
| | | | | Other Deducts - Gas: | 1,417.03- | 0.04- |
| | | | | Net Income: | 765.74- | 0.02- |
| 08/2020 | OIL | $/BBL:36.74 | 221.47 /0.01 | Oil Sales: | 8,136.41 | 0.20 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 788.12- | 0.02- |
| | | | | Other Deducts - Oil: | 255.21- | 0.01- |
| | | | | Net Income: | 7,093.08 | 0.17 |
| 08/2020 | PRG | $/GAL:0.18 | 3,895.94 /0.10 | Plant Products - Gals - Sales: | 702.78 | 0.02 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 403.42- | 0.01- |
| | | | | Net Income: | 299.36 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 135.33 /0.00 | Plant Products - Gals - Sales: | 100.63 | 0.00 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 8.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 17.81- | 0.00 |
| | | | | Net Income: | 74.28 | 0.00 |

**Total Revenue for LEASE**      **0.16**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 9,415.44 | 9,415.44 | 0.23 |
| | | **Total Lease Operating Expense** | | | **9,415.44** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | 0.16 | 0.23 | 0.07- |

### LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND

**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 1,190.82 /0.05 | Gas Sales: | 1,386.01 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 77.26- | 0.00 |
| | | | | Other Deducts - Gas: | 2,847.41- | 0.12- |
| | | | | Net Income: | 1,538.66- | 0.06- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.28- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Oil: | 52.84 | 0.00 |
| | | | | Net Income: | 47.56 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 906.57 /0.04 | Oil Sales: | 33,306.19 | 1.42 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 3,226.16- | 0.13- |
| | | | | Other Deducts - Oil: | 1,044.69- | 0.05- |
| | | | | Net Income: | 29,035.34 | 1.24 |
| 08/2020 | PRG | $/GAL:0.18 | 7,828.59 /0.33 | Plant Products - Gals - Sales: | 1,412.16 | 0.07 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 810.70- | 0.03- |
| | | | | Net Income: | 601.46 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   276

**LEASE: (OTIS05)  Otis 1-28-33T2HD    (Continued)**
**API: 3305307977**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.74 | 271.94 /0.01 | Plant Products - Gals - Sales: | 202.20 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 17.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.79- | 0.00 |
| | | | | Net Income: | 149.23 | 0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **1.23** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 2 | 8,729.01 | 8,729.01 | 0.37 |
| | **Total Lease Operating Expense** | | | **8,729.01** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | | 1.23 | 0.37 | | 0.86 |

**LEASE: (OTIS06)  Otis 2-28-33T2HD    County: MC KENZIE, ND**
**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 2,016.71 /0.09 | Gas Sales: | 2,347.26 | 0.10 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 130.85- | 0.00 |
| | | | | Other Deducts - Gas: | 4,822.19- | 0.21- |
| | | | | Net Income: | 2,605.78- | 0.11- |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.78- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Oil: | 57.86 | 0.00 |
| | | | | Net Income: | 52.08 | 0.00 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:36.74 | 653.48 /0.03 | Oil Sales: | 24,007.82 | 1.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,325.48- | 0.10- |
| | | | | Other Deducts - Oil: | 753.04- | 0.03- |
| | | | | Net Income: | 20,929.30 | 0.90 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.18 | 13,258.04 /0.57 | Plant Products - Gals - Sales: | 2,391.58 | 0.10 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,372.94- | 0.05- |
| | | | | Net Income: | 1,018.64 | 0.05 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 460.55 /0.02 | Plant Products - Gals - Sales: | 342.45 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 29.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.61- | 0.00 |
| | | | | Net Income: | 252.74 | 0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **0.85** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 2 | 8,855.89 | 8,855.89 | 0.38 |
| | **Total Lease Operating Expense** | | | **8,855.89** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | | 0.85 | 0.38 | | 0.47 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   277

**LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND**

API: 3305307978
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 5,136.40 /0.22 | Gas Sales: | 5,978.29 | 0.25 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 333.26- | 0.01- |
| | | | | Other Deducts - Gas: | 12,281.73- | 0.53- |
| | | | | Net Income: | 6,636.70- | 0.29- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.78- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Oil: | 87.73 | 0.00 |
| | | | | Net Income: | 78.95 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 2,237.81 /0.10 | Oil Sales: | 82,213.84 | 3.51 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 7,963.52- | 0.34- |
| | | | | Other Deducts - Oil: | 2,578.74- | 0.11- |
| | | | | Net Income: | 71,671.58 | 3.06 |
| 11/2018 | PRG | $/GAL:0.66 | 76.92-/0.00- | Plant Products - Gals - Sales: | 50.42- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 5.61 | 0.00 |
| | | | | Net Income: | 44.81- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 20.57-/0.00- | Plant Products - Gals - Sales: | 20.62- | 0.00 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 1.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.39 | 0.00 |
| | | | | Net Income: | 16.45- | 0.00 |
| 12/2018 | PRG | $/GAL:0.40 | 38.06-/0.00- | Plant Products - Gals - Sales: | 15.21- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 2.83 | 0.00 |
| | | | | Net Income: | 12.38- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 33,767.22 /1.44 | Plant Products - Gals - Sales: | 6,091.22 | 0.26 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 3,496.81- | 0.15- |
| | | | | Net Income: | 2,594.41 | 0.11 |
| 08/2020 | PRG | $/GAL:0.74 | 1,172.99 /0.05 | Plant Products - Gals - Sales: | 872.17 | 0.04 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 74.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 154.36- | 0.00 |
| | | | | Net Income: | 643.67 | 0.04 |

**Total Revenue for LEASE**      **2.92**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 2 | 9,373.52 | 9,373.52 | 0.40 |
| | | **Total Lease Operating Expense** | | | **9,373.52** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | 2.92 | 0.40 | 2.52 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   278

### LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND

**API: 3305307976**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 14,838.57 /0.37 | Gas Sales: | 17,270.73 | 0.43 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 962.96- | 0.03- |
| | | | | Other Deducts - Gas: | 35,480.77- | 0.88- |
| | | | | Net Income: | 19,173.00- | 0.48- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.34- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Oil: | 83.27 | 0.00 |
| | | | | Net Income: | 74.93 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 1,787.32 /0.04 | Oil Sales: | 65,663.57 | 1.62 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 6,360.40- | 0.16- |
| | | | | Other Deducts - Oil: | 2,059.62- | 0.05- |
| | | | | Net Income: | 57,243.55 | 1.41 |
| 12/2018 | PRG | $/GAL:0.40 | 48.10-/0.00- | Plant Products - Gals - Sales: | 19.24- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 3.59 | 0.00 |
| | | | | Net Income: | 15.65- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 97,550.28 /2.41 | Plant Products - Gals - Sales: | 17,596.96 | 0.43 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 10,101.94- | 0.24- |
| | | | | Net Income: | 7,495.02 | 0.19 |
| 08/2020 | PRG | $/GAL:0.74 | 3,388.64 /0.08 | Plant Products - Gals - Sales: | 2,519.62 | 0.06 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 214.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 445.91- | 0.01- |
| | | | | Net Income: | 1,859.53 | 0.05 |

|  |  | **Total Revenue for LEASE** | | | | **1.17** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 2 | 9,819.87 | 9,819.87 | 0.24 |
| | | **Total Lease Operating Expense** | | | **9,819.87** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OTIS08** | **0.00002467** | **0.00002468** | | **1.17** | **0.24** | **0.93** |

### LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND

**API: 3305307980**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.95 | 5.40-/0.00- | Gas Sales: | 26.72- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 26.97- | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 6,486.01 /0.28 | Gas Sales: | 7,549.11 | 0.32 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 420.83- | 0.02- |
| | | | | Other Deducts - Gas: | 15,508.81- | 0.66- |
| | | | | Net Income: | 8,380.53- | 0.36- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    279

**LEASE: (OTIS09)  Otis 6-28-33 BHD    (Continued)**

**API: 3305307980**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.76- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Oil: | 87.66 | 0.00 |
| | | | | Net Income: | 78.90 | 0.00 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:36.74 | 2,474.31 /0.11 | Oil Sales: | 90,902.46 | 3.88 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 8,805.12- | 0.37- |
| | | | | Other Deducts - Oil: | 2,851.27- | 0.13- |
| | | | | Net Income: | 79,246.07 | 3.38 |
| | | | | | | |
| 11/2018 | PRG | $/GAL:0.66 | 70.61-/0.00- | Plant Products - Gals - Sales: | 46.28- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 5.12 | 0.01- |
| | | | | Net Income: | 41.16- | 0.01- |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.18 | 42,639.66 /1.82 | Plant Products - Gals - Sales: | 7,691.70 | 0.33 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 4,415.61- | 0.19- |
| | | | | Net Income: | 3,276.09 | 0.14 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 1,481.19 /0.06 | Plant Products - Gals - Sales: | 1,101.34 | 0.05 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 93.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 194.93- | 0.01- |
| | | | | Net Income: | 812.79 | 0.04 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **3.19** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 2 | 9,072.35 | 9,072.35 | 0.39 |
| | | **Total Lease Operating Expense** | | | **9,072.35** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 3.19 | 0.39 | 2.80 |

**LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX**

**API: 423-30306**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:3.94 | 1,581.50 /0.39 | Gas Sales: | 6,235.81 | 1.54 |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 404.84- | 0.10- |
| | | | | Other Deducts - Gas: | 448.10- | 0.11- |
| | | | | Net Income: | 5,382.87 | 1.33 |
| | | | | | | |
| 12/2018 | GAS | $/MCF:4.01 | 1,581.50-/0.39- | Gas Sales: | 6,345.19- | 1.57- |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 423.96 | 0.11 |
| | | | | Other Deducts - Gas: | 433.46 | 0.10 |
| | | | | Net Income: | 5,487.77- | 1.36- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.03 | 1,325.92 /0.33 | Gas Sales: | 4,020.12 | 0.99 |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 257.37- | 0.06- |
| | | | | Other Deducts - Gas: | 343.79- | 0.09- |
| | | | | Net Income: | 3,418.96 | 0.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD Page 280

**LEASE: (OVER02) Overton Gas Unit #14 (Continued)**
**API: 423-30306**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.03 | 1,325.92-/0.33- | Gas Sales: | 4,020.12- | 0.99- |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 265.23 | 0.06 |
| | | | | Other Deducts - Gas: | 343.79 | 0.09 |
| | | | | Net Income: | 3,411.10- | 0.84- |
| 07/2019 | GAS | $/MCF:2.10 | 1,213.71 /0.30 | Gas Sales: | 2,548.36 | 0.63 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 157.80- | 0.04- |
| | | | | Other Deducts - Gas: | 298.16- | 0.07- |
| | | | | Net Income: | 2,092.40 | 0.52 |
| 07/2019 | GAS | $/MCF:2.10 | 1,213.71-/0.30- | Gas Sales: | 2,548.36- | 0.63- |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 162.13 | 0.04 |
| | | | | Other Deducts - Gas: | 298.16 | 0.08 |
| | | | | Net Income: | 2,088.07- | 0.51- |
| 09/2019 | GAS | $/MCF:2.12 | 2,106.16 /0.52 | Gas Sales: | 4,472.94 | 1.10 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 275.89- | 0.06- |
| | | | | Other Deducts - Gas: | 538.54- | 0.14- |
| | | | | Net Income: | 3,658.51 | 0.90 |
| 09/2019 | GAS | $/MCF:2.12 | 2,106.16-/0.52- | Gas Sales: | 4,472.94- | 1.10- |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 283.04 | 0.07 |
| | | | | Other Deducts - Gas: | 538.54 | 0.13 |
| | | | | Net Income: | 3,651.36- | 0.90- |
| 07/2020 | GAS | $/MCF:1.53 | 1,802.07 /0.45 | Gas Sales: | 2,753.30 | 0.68 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 156.82- | 0.04- |
| | | | | Other Deducts - Gas: | 522.72- | 0.12- |
| | | | | Net Income: | 2,073.76 | 0.52 |

**Total Revenue for LEASE**     **0.50**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 0.50 | 0.50 |

**LEASE: (PALU01) Paluxy B Sand Unit #1 County: SMITH, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB00956487 | Culver & Cain Production, LLC | 1 | 13,770.14 | | |
| JIB01056802 | Culver & Cain Production, LLC | 1 | 62,601.59 | 76,371.73 | 2,147.95 |
| | **Total Lease Operating Expense** | | | **76,371.73** | **2,147.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 2,147.95 | 2,147.95 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    281

### LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:36.93 | 301.39 /6.29 | Oil Sales: | 11,129.12 | 232.33 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 513.82- | 10.72- |
| | | | | Net Income: | 10,615.30 | 221.61 |
| 08/2020 | OIL | $/BBL:38.52 | 309.69 /6.47 | Oil Sales: | 11,928.95 | 249.03 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 550.66- | 11.49- |
| | | | | Net Income: | 11,378.29 | 237.54 |

**Total Revenue for LEASE**                                                                                  **459.15**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| PALU03 | 0.02087634 | 459.15 | 459.15 |

### LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND

API: 3305304782
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.16 | 5,799.65 /0.04 | Gas Sales: | 6,750.26 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 390.65- | 0.00 |
| | | | | Other Deducts - Gas: | 14,029.70- | 0.09- |
| | | | | Net Income: | 7,670.09- | 0.05- |
| 08/2020 | OIL | $/BBL:36.74 | 163.69 /0.00 | Oil Sales: | 6,013.80 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 582.52- | 0.00 |
| | | | | Other Deducts - Oil: | 188.63- | 0.01- |
| | | | | Net Income: | 5,242.65 | 0.03 |
| 11/2018 | PRG | $/GAL:1.00 | 23.92-/0.00- | Plant Products - Gals - Sales: | 23.97- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 2.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.64 | 0.00 |
| | | | | Net Income: | 19.29- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 47,229.48 /0.31 | Plant Products - Gals - Sales: | 9,613.26 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,790.50- | 0.03- |
| | | | | Net Income: | 4,822.76 | 0.03 |
| 08/2020 | PRG | $/GAL:0.74 | 2,277.79 /0.02 | Plant Products - Gals - Sales: | 1,693.65 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 143.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 292.54- | 0.00 |
| | | | | Net Income: | 1,257.15 | 0.01 |

**Total Revenue for LEASE**                                                                                  **0.02**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 2 | 8,121.06 | 8,121.06 | 0.05 |
| | | **Total Lease Operating Expense** | | | **8,121.06** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| PATS01 | 0.00000664 | 0.00000664 | 0.02 | 0.05 | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   282

### LEASE: (PATS02)  Patsy 1-29-32 BH   County: MC KENZIE, ND

API: 3305304781

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:36.74 | 110.83 /0.00 | Oil Sales: | 4,071.66 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 394.40- | 0.01- |
| | | | | Other Deducts - Oil: | 127.71- | 0.00 |
| | | | | Net Income: | 3,549.55 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 2 | 7,656.80 | 7,656.80 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,656.80** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS02** | **0.00000664** | **0.00000664** | **0.02** | **0.05** | **0.03-** |

### LEASE: (PITT02)  Pittsburg Unit 39-Tract 45   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:41.65 | 3.08 /0.00 | Oil Sales: | 128.29 | 0.02 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 2.97- | 0.00 |
| | | | | Net Income: | 125.32 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **PITT02** | **0.00013332** | **0.02** | **0.02** |

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:41.58 | 2.38 /0.00 | Oil Sales: | 98.95 | 0.08 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 2.29- | 0.00 |
| | | | | Net Income: | 96.66 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **PITT03** | **0.00078146** | **0.08** | **0.08** |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:41.62 | 7.96 /0.00 | Oil Sales: | 331.29 | 0.10 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 7.67- | 0.01- |
| | | | | Net Income: | 323.62 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **PITT04** | **0.00029138** | **0.09** | **0.09** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   283

### LEASE: (POGO01) POGO 2-28-33 BH   County: MC KENZIE, ND

**API: 3305305096**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 2,016.48 /0.09 | Gas Sales: | 2,347.00 | 0.10 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 133.05- | 0.00 |
| | | | | Other Deducts - Gas: | 4,831.19- | 0.21- |
| | | | | Net Income: | 2,617.24- | 0.11- |
| 08/2020 | OIL | $/BBL:36.74 | 1,670.94 /0.07 | Oil Sales: | 61,387.80 | 2.61 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 5,946.22- | 0.24- |
| | | | | Other Deducts - Oil: | 1,925.51- | 0.09- |
| | | | | Net Income: | 53,516.07 | 2.28 |
| 08/2020 | PRG | $/GAL:0.19 | 14,772.72 /0.63 | Plant Products - Gals - Sales: | 2,777.77 | 0.12 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,515.37- | 0.06- |
| | | | | Net Income: | 1,262.40 | 0.06 |
| 08/2020 | PRG | $/GAL:0.74 | 560.38 /0.02 | Plant Products - Gals - Sales: | 416.67 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 35.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 73.05- | 0.01- |
| | | | | Net Income: | 308.20 | 0.01 |

| | | **Total Revenue for LEASE** | | | | **2.24** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 6,074.89 | 6,074.89 | 0.26 |
| | | **Total Lease Operating Expense** | | | **6,074.89** | **0.26** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | **WI Revenue** | **Expenses** | **Net Cash** |
|---|---|---|---|---|---|
| **POGO01** | 0.00004260 | 0.00004273 | 2.24 | 0.26 | 1.98 |

### LEASE: (POGO02) POGO 2-28-33TH   County: MC KENZIE, ND

**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 395.71 /0.02 | Gas Sales: | 460.56 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 26.11- | 0.00 |
| | | | | Other Deducts - Gas: | 948.05- | 0.04- |
| | | | | Net Income: | 513.60- | 0.02- |
| 08/2020 | OIL | $/BBL:36.74 | 348.14 /0.01 | Oil Sales: | 12,790.00 | 0.55 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 1,238.88- | 0.06- |
| | | | | Other Deducts - Oil: | 401.17- | 0.02- |
| | | | | Net Income: | 11,149.95 | 0.47 |
| 11/2018 | PRG | $/GAL:0.64 | 13.46-/0.00- | Plant Products - Gals - Sales: | 8.66- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 0.96 | 0.00 |
| | | | | Net Income: | 7.70- | 0.00 |
| 08/2020 | PRG | $/GAL:0.19 | 2,898.93 /0.12 | Plant Products - Gals - Sales: | 545.09 | 0.02 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 297.38- | 0.01- |
| | | | | Net Income: | 247.71 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    284

**LEASE: (POGO02)  POGO 2-28-33TH    (Continued)**
**API: 33-053-05095**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.74 | 109.97 /0.00 | Plant Products - Gals - Sales: | 81.77 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 6.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.33- | 0.00 |
| | | | | Net Income: | 60.48 | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.46** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 8,310.75 | 8,310.75 | 0.36 |
| | | **Total Lease Operating Expense** | | | **8,310.75** | **0.36** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | **WI Revenue** | **Expenses** | **Net Cash** |
|---|---|---|---|---|---|
| **POGO02** | **0.00004260** | **0.00004273** | **0.46** | **0.36** | **0.10** |

**LEASE: (POGO03)  POGO 1-28-33BH    County: MC KENZIE, ND**
**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 3,010.37 /0.13 | Gas Sales: | 3,503.80 | 0.15 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 198.63- | 0.01- |
| | | | | Other Deducts - Gas: | 7,212.40- | 0.31- |
| | | | | Net Income: | 3,907.23- | 0.17- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.96- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Oil: | 79.60 | 0.00 |
| | | | | Net Income: | 71.64 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 2,087.27 /0.09 | Oil Sales: | 76,683.26 | 3.27 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 7,427.80- | 0.31- |
| | | | | Other Deducts - Oil: | 2,405.27- | 0.11- |
| | | | | Net Income: | 66,850.19 | 2.85 |
| 11/2018 | PRG | $/GAL:0.64 | 21.17-/0.00- | Plant Products - Gals - Sales: | 13.63- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1.51 | 0.00 |
| | | | | Net Income: | 12.12- | 0.00 |
| 08/2020 | PRG | $/GAL:0.19 | 22,053.95 /0.94 | Plant Products - Gals - Sales: | 4,146.89 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,262.29- | 0.10- |
| | | | | Net Income: | 1,884.60 | 0.08 |
| 08/2020 | PRG | $/GAL:0.74 | 836.59 /0.04 | Plant Products - Gals - Sales: | 622.04 | 0.03 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 52.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.05- | 0.01- |
| | | | | Net Income: | 460.11 | 0.02 |

|  |  | **Total Revenue for LEASE** |  |  |  | **2.78** |
|---|---|---|---|---|---|---|

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   285

**LEASE: (POGO03)  POGO 1-28-33BH    (Continued)**
API: 33-053-05097
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 6,537.94 | 6,537.94 | 0.28 |
| | | **Total Lease Operating Expense** | | | **6,537.94** | **0.28** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 1,366.28 | 1,366.28 | 0.06 |
| | | **Total ICC - Proven** | | | **1,366.28** | **0.06** |
| | | **Total Expenses for LEASE** | | | 7,904.22 | 0.34 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | 2.78 | 0.34 | 2.44 |

## LEASE: (POGO04)  Pogo 28-33-27-34LL    County: MC KENZIE, ND

API: 3305305248
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 2,165.10 /0.07 | Gas Sales: | 2,519.97 | 0.08 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 142.28- | 0.00 |
| | | | | Other Deducts - Gas: | 5,133.78- | 0.17- |
| | | | | Net Income: | 2,756.09- | 0.09- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.62- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Oil: | 56.31 | 0.00 |
| | | | | Net Income: | 50.69 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 1,694.37 /0.06 | Oil Sales: | 62,248.65 | 2.08 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 6,029.62- | 0.20- |
| | | | | Other Deducts - Oil: | 1,952.51- | 0.06- |
| | | | | Net Income: | 54,266.52 | 1.82 |
| 08/2020 | PRG | $/GAL:0.18 | 16,023.97 /0.53 | Plant Products - Gals - Sales: | 2,871.97 | 0.10 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,652.31- | 0.06- |
| | | | | Net Income: | 1,219.66 | 0.04 |
| 08/2020 | PRG | $/GAL:0.74 | 509.32 /0.02 | Plant Products - Gals - Sales: | 378.71 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 32.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 66.89- | 0.00 |
| | | | | Net Income: | 279.62 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **1.78** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 8,365.80 | 8,365.80 | 0.28 |
| | | **Total Lease Operating Expense** | | | **8,365.80** | **0.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | 1.78 | 0.28 | 1.50 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    286

### LEASE: (PRES01)  Prestridge No.1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:0.43 | 2,469 /2.35 | Gas Sales: | 1,061.84 | 1.01 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.69- | 0.00 |
| | | | | Net Income: | 1,060.15 | 1.01 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 101420-3 | J-O'B Operating Company | 1 | 2,332.47 | 2,332.47 | 2.59 |
| | | **Total Lease Operating Expense** | | | **2,332.47** | **2.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **PRES01** | **0.00095212** | **0.00110909** | **1.01** | **2.59** | **1.58-** |

### LEASE: (QUIT01)  Quitman Wfu Eagleford    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:34.64 | 86.40 /0.02 | Oil Sales: | 2,992.72 | 0.67 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 138.20- | 0.03- |
| | | | | Net Income: | 2,854.52 | 0.64 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:34.64 | 120.97 /0.03 | Oil Sales: | 4,190.15 | 0.94 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 193.49- | 0.04- |
| | | | | Net Income: | 3,996.66 | 0.90 |
| | | **Total Revenue for LEASE** | | | | **1.54** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **QUIT01** | **0.00022447** | **1.54** | | | **1.54** |

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20    County: WOOD, TX

**API: 499-31909**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:34.64 | 19.77 /0.00 | Oil Sales: | 684.79 | 0.15 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 31.62- | 0.00 |
| | | | | Net Income: | 653.17 | 0.15 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **QUIT02** | **0.00022447** | **0.15** | | | **0.15** |

### LEASE: (RANS01)  Ransom 44-31H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.37 | 513.61 /0.01 | Gas Sales: | 705.25 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 26.66- | 0.00 |
| | | | | Other Deducts - Gas: | 158.68- | 0.00 |
| | | | | Net Income: | 519.91 | 0.01 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.37 | 123.71 /0.00 | Gas Sales: | 169.86 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.42- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD Page 287

**LEASE: (RANS01) Ransom 44-31H (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 38.22- | 0.00 |
| | | | | Net Income: | 125.22 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 520.18 /0.01 | Gas Sales: | 714.26 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.01- | 0.00 |
| | | | | Other Deducts - Gas: | 160.71- | 0.00 |
| | | | | Net Income: | 526.54 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 513.61 /0.03 | Gas Sales: | 705.25 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 26.67- | 0.01- |
| | | | | Other Deducts - Gas: | 158.68- | 0.01- |
| | | | | Net Income: | 519.90 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 123.71 /0.01 | Gas Sales: | 169.86 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 6.42- | 0.00 |
| | | | | Other Deducts - Gas: | 38.22- | 0.00 |
| | | | | Net Income: | 125.22 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 520.18 /0.03 | Gas Sales: | 714.26 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.01- | 0.01- |
| | | | | Other Deducts - Gas: | 160.71- | 0.01- |
| | | | | Net Income: | 526.54 | 0.03 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 14.65- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3.04 | 0.00 |
| | | | | Other Deducts - Oil: | 15.46- | 0.00 |
| | | | | Net Income: | 27.07- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 14.82- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 3.06 | 0.00 |
| | | | | Other Deducts - Oil: | 15.63- | 0.00 |
| | | | | Net Income: | 27.39- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 30.12- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 8.44 | 0.00 |
| | | | | Other Deducts - Oil: | 54.21- | 0.00 |
| | | | | Net Income: | 75.89- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 30.49- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 8.54 | 0.00 |
| | | | | Other Deducts - Oil: | 54.92- | 0.00 |
| | | | | Net Income: | 76.87- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 30.12- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 8.44 | 0.00 |
| | | | | Other Deducts - Oil: | 54.21- | 0.01- |
| | | | | Net Income: | 75.89- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 16.07 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2.32 | 0.00 |
| | | | | Other Deducts - Oil: | 39.38- | 0.00 |
| | | | | Net Income: | 20.99- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 16.07 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 2.32 | 0.00 |
| | | | | Other Deducts - Oil: | 39.38- | 0.00 |
| | | | | Net Income: | 20.99- | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   288

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | OIL | | /0.00 | Oil Sales: | 14.06 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 4.42 | 0.00 |
| | | | | Other Deducts - Oil: | 57.97- | 0.00 |
| | | | | Net Income: | 39.49- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 3.39 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 13.96- | 0.00 |
| | | | | Net Income: | 9.53- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 14.25 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 4.46 | 0.00 |
| | | | | Other Deducts - Oil: | 58.72- | 0.00 |
| | | | | Net Income: | 40.01- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 16.92 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 4.52 | 0.00 |
| | | | | Other Deducts - Oil: | 62.13- | 0.00 |
| | | | | Net Income: | 40.69- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 4.09 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1.10 | 0.00 |
| | | | | Other Deducts - Oil: | 14.97- | 0.00 |
| | | | | Net Income: | 9.78- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 17.15 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 4.60 | 0.00 |
| | | | | Other Deducts - Oil: | 62.94- | 0.00 |
| | | | | Net Income: | 41.19- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 2.21 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 43.12 | 0.00 |
| | | | | Other Deducts - Oil: | 433.39- | 0.01- |
| | | | | Net Income: | 388.06- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 2.25 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 43.68 | 0.00 |
| | | | | Other Deducts - Oil: | 438.95- | 0.01- |
| | | | | Net Income: | 393.02- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 2.21 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 43.12 | 0.00 |
| | | | | Other Deducts - Oil: | 433.39- | 0.03- |
| | | | | Net Income: | 388.06- | 0.03- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.53 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 10.38 | 0.00 |
| | | | | Other Deducts - Oil: | 104.39- | 0.01- |
| | | | | Net Income: | 93.48- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 2.25 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 43.68 | 0.00 |
| | | | | Other Deducts - Oil: | 438.95- | 0.02- |
| | | | | Net Income: | 393.02- | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   289

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.16- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 2.60 | 0.00 |
| | | | | Other Deducts - Oil: | 25.90- | 0.00 |
| | | | | Net Income: | 23.46- | 0.00 |
| 08/2020 | OIL | $/BBL:37.43 | 111.73 /0.00 | Oil Sales: | 4,182.26 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 396.92- | 0.00 |
| | | | | Other Deducts - Oil: | 213.02- | 0.01- |
| | | | | Net Income: | 3,572.32 | 0.04 |
| 08/2020 | OIL | $/BBL:37.43 | 26.91 /0.00 | Oil Sales: | 1,007.31 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 95.60- | 0.00 |
| | | | | Other Deducts - Oil: | 51.31- | 0.00 |
| | | | | Net Income: | 860.40 | 0.01 |
| 08/2020 | OIL | $/BBL:37.43 | 113.16 /0.00 | Oil Sales: | 4,235.73 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 402.00- | 0.00 |
| | | | | Other Deducts - Oil: | 215.75- | 0.00 |
| | | | | Net Income: | 3,617.98 | 0.05 |
| 08/2020 | OIL | $/BBL:37.43 | 26.91 /0.00 | Oil Sales: | 1,007.31 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 95.60- | 0.01- |
| | | | | Other Deducts - Oil: | 51.31- | 0.00 |
| | | | | Net Income: | 860.40 | 0.06 |
| 08/2020 | OIL | $/BBL:37.43 | 113.16 /0.01 | Oil Sales: | 4,235.73 | 0.28 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 402.00- | 0.03- |
| | | | | Other Deducts - Oil: | 215.75- | 0.01- |
| | | | | Net Income: | 3,617.98 | 0.24 |
| 08/2020 | OIL | $/BBL:37.43 | 111.73 /0.01 | Oil Sales: | 4,182.26 | 0.27 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 396.92- | 0.02- |
| | | | | Other Deducts - Oil: | 213.02- | 0.01- |
| | | | | Net Income: | 3,572.32 | 0.24 |
| 07/2020 | PRG | $/GAL:0.20 | 3,320.14 /0.04 | Plant Products - Gals - Sales: | 649.58 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,050.46- | 0.01- |
| | | | | Net Income: | 407.65- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 799.67 /0.01 | Plant Products - Gals - Sales: | 156.45 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.00- | 0.00 |
| | | | | Net Income: | 98.17- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,362.60 /0.04 | Plant Products - Gals - Sales: | 657.90 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,063.91- | 0.01- |
| | | | | Net Income: | 412.85- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 117.19 /0.01 | Plant Products - Gals - Sales: | 85.67 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.56- | 0.00 |
| | | | | Net Income: | 77.11 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,320.14 /0.22 | Plant Products - Gals - Sales: | 649.58 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.77- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    290

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,050.46- | 0.07- |
| | | | | Net Income: | 407.65- | 0.03- |
| 07/2020 | PRG | $/GAL:0.20 | 799.67 /0.05 | Plant Products - Gals - Sales: | 156.45 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.00- | 0.01- |
| | | | | Net Income: | 98.17- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 28.23 /0.00 | Plant Products - Gals - Sales: | 20.63 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.06- | 0.00 |
| | | | | Net Income: | 18.57 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,362.60 /0.22 | Plant Products - Gals - Sales: | 657.90 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,063.91- | 0.07- |
| | | | | Net Income: | 412.85- | 0.03- |
| 07/2020 | PRG | $/GAL:0.73 | 118.69 /0.01 | Plant Products - Gals - Sales: | 86.76 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.68- | 0.00 |
| | | | | Net Income: | 78.08 | 0.00 |

**Total Revenue for LEASE**      **0.58**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0920NNJ157 | Conoco Phillips | 1 | 13,067.84 | 13,067.84 | 0.29 |
| | **Total Lease Operating Expense** | | | **13,067.84** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS01** | 0.00001250 | Royalty | 0.10 | 0.00 | 0.00 | 0.10 |
| | 0.00006561 | 0.00002199 | 0.00 | 0.48 | 0.29 | 0.19 |
| Total Cash Flow | | | 0.10 | 0.48 | 0.29 | 0.29 |

**LEASE: (RANS02)  Ransom 5-30H2    County: MC KENZIE, ND**

API: 3305308052
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Gas Sales: | 572.82 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 572.81- | 0.01- |
| | | | | Net Income: | 0.01 | 0.00 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 15,255.18 | 0.22 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 15,255.59- | 0.22- |
| | | | | Net Income: | 0.41- | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 13,297.14 | 0.20 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 13,297.09- | 0.20- |
| | | | | Net Income: | 0.05 | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 5,093.02 | 0.07 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 5,092.99- | 0.07- |
| | | | | Net Income: | 0.03 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   291

**LEASE: (RANS02)  Ransom 5-30H2    (Continued)**
**API: 3305308052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.52 | 34,017 /0.50 | Gas Sales: | 85,789.51 | 1.26 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,871.20- | 0.05- |
| | | | | Other Deducts - Gas: | 84,863.61- | 1.24- |
| | | | | Net Income: | 1,945.30- | 0.03- |
| 03/2020 | GAS | $/MCF:1.53 | 73,357 /1.07 | Gas Sales: | 112,051.35 | 1.64 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 5,863.94- | 0.09- |
| | | | | Other Deducts - Gas: | 182,167.89- | 2.66- |
| | | | | Net Income: | 75,980.48- | 1.11- |
| 07/2020 | GAS | $/MCF:2.66 | 39,281 /0.58 | Gas Sales: | 104,467.82 | 1.53 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,736.83- | 0.04- |
| | | | | Other Deducts - Gas: | 100,428.91- | 1.47- |
| | | | | Net Income: | 1,302.08 | 0.02 |
| 04/2020 | OIL | $/BBL:13.87 | 5,263.66 /0.08 | Oil Sales: | 73,001.70 | 1.07 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 5,168.70- | 0.07- |
| | | | | Other Deducts - Oil: | 21,478.89- | 0.32- |
| | | | | Net Income: | 46,354.11 | 0.68 |
| 07/2020 | OIL | $/BBL:38.78 | 8,830.56 /0.13 | Oil Sales: | 342,464.13 | 5.02 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 29,868.14- | 0.44- |
| | | | | Other Deducts - Oil: | 44,174.00- | 0.65- |
| | | | | Net Income: | 268,421.99 | 3.93 |
| 08/2020 | OIL | $/BBL:40.58 | 8,621.64 /0.13 | Oil Sales: | 349,828.22 | 5.12 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 31,106.36- | 0.45- |
| | | | | Other Deducts - Oil: | 39,352.61- | 0.58- |
| | | | | Net Income: | 279,369.25 | 4.09 |

**Total Revenue for LEASE**          **7.58**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38,034.02 | 38,034.02 | 0.56 |
| | | **Total Lease Operating Expense** | | | **38,034.02** | **0.56** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.19- | 38.19- | 0.00 |
| | | **Total ICC - Proven** | | | **38.19-** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,884.63 | 9,884.63 | 0.14 |
| | | **Total TCC - Proven** | | | **9,884.63** | **0.14** |

**Total Expenses for LEASE**          **47,880.46**      **0.70**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | 7.58 | 0.70 | 6.88 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   292

### LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

**API: 3305307971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.58 | 37,160 /0.54 | Gas Sales: | 96,011.78 | 1.41 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 3,140.60- | 0.05- |
| | | | | Other Deducts - Gas: | 92,870.94- | 1.36- |
| | | | | Net Income: | 0.24 | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2,295.75- | 0.03- |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 4.15 | 0.00 |
| | | | | Other Deducts - Gas: | 166.35 | 0.00 |
| | | | | Net Income: | 2,125.25- | 0.03- |
| 03/2020 | GAS | $/MCF:1.42 | 71,668 /1.05 | Gas Sales: | 101,739.18 | 1.49 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 5,728.97- | 0.08- |
| | | | | Other Deducts - Gas: | 170,243.22- | 2.49- |
| | | | | Net Income: | 74,233.01- | 1.08- |
| 07/2020 | GAS | $/MCF:2.66 | 28,432 /0.42 | Gas Sales: | 75,614.62 | 1.11 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,980.91- | 0.03- |
| | | | | Other Deducts - Gas: | 72,690.08- | 1.07- |
| | | | | Net Income: | 943.63 | 0.01 |
| 04/2020 | OIL | $/BBL:13.87 | 8,734.91 /0.13 | Oil Sales: | 121,144.47 | 1.77 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 8,577.34- | 0.12- |
| | | | | Other Deducts - Oil: | 35,643.67- | 0.52- |
| | | | | Net Income: | 76,923.46 | 1.13 |
| 07/2020 | OIL | $/BBL:38.78 | 12,461.98 /0.18 | Oil Sales: | 483,296.77 | 7.08 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 42,150.90- | 0.62- |
| | | | | Other Deducts - Oil: | 62,339.81- | 0.91- |
| | | | | Net Income: | 378,806.06 | 5.55 |
| 08/2020 | OIL | $/BBL:40.58 | 14,096.06 /0.21 | Oil Sales: | 571,956.09 | 8.38 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 50,857.74- | 0.74- |
| | | | | Other Deducts - Oil: | 64,340.06- | 0.94- |
| | | | | Net Income: | 456,758.29 | 6.70 |

**Total Revenue for LEASE**   **12.28**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 18,996.21 | 18,996.21 | 0.28 |
| | **Total Lease Operating Expense** | | | **18,996.21** | **0.28** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 38.19- | 38.19- | 0.00 |
| | **Total ICC - Proven** | | | **38.19-** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 9,884.63 | 9,884.63 | 0.14 |
| | **Total TCC - Proven** | | | **9,884.63** | **0.14** |

**Total Expenses for LEASE**   **28,842.65**   **0.42**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS03 | 0.00001465 | 0.00001465 | 12.28 | 0.42 | 11.86 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   293

**LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND**

API: 3305307970
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | | /0.00 | Gas Sales: | 369.95 | 0.00 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 370.00- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 949.86- | 0.01- |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1.72 | 0.00 |
| | | | | Other Deducts - Gas: | 68.88 | 0.00 |
| | | | | Net Income: | 879.26- | 0.01- |
| 03/2020 | GAS | $/MCF:1.42 | 27,657 /0.41 | Gas Sales: | 39,261.60 | 0.58 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,210.83- | 0.04- |
| | | | | Other Deducts - Gas: | 65,697.35- | 0.96- |
| | | | | Net Income: | 28,646.58- | 0.42- |
| 07/2020 | GAS | $/MCF:2.66 | 2,074 /0.03 | Gas Sales: | 5,515.80 | 0.08 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 144.48- | 0.00 |
| | | | | Other Deducts - Gas: | 5,301.76- | 0.08- |
| | | | | Net Income: | 69.56 | 0.00 |
| 04/2020 | OIL | $/BBL:13.87 | 35.22 /0.00 | Oil Sales: | 488.47 | 0.01 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 34.58- | 0.00 |
| | | | | Other Deducts - Oil: | 143.71- | 0.01- |
| | | | | Net Income: | 310.18 | 0.00 |
| 07/2020 | OIL | $/BBL:38.78 | 110.44 /0.00 | Oil Sales: | 4,283.05 | 0.06 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 373.54- | 0.00 |
| | | | | Other Deducts - Oil: | 552.47- | 0.01- |
| | | | | Net Income: | 3,357.04 | 0.05 |

**Total Revenue for LEASE**     **0.38-**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 16,800.13 | 16,800.13 | 0.25 |
| | | **Total Lease Operating Expense** | | | **16,800.13** | **0.25** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.19- | 38.19- | 0.00 |
| | | **Total ICC - Proven** | | | **38.19-** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,884.63 | 9,884.63 | 0.14 |
| | | **Total TCC - Proven** | | | **9,884.63** | **0.14** |

**Total Expenses for LEASE**     **26,646.57**     **0.39**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS04** | **0.00001465** | **0.00001465** | **0.38-** | **0.39** | **0.77-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   294

### LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Gas Sales: | 3,338.44 | 0.05 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 3,338.62- | 0.05- |
| | | | | Net Income: | 0.18- | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:2.52 | 8,038 /0.12 | Gas Sales: | 20,271.51 | 0.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 678.48- | 0.01- |
| | | | | Other Deducts - Gas: | 20,052.72- | 0.30- |
| | | | | Net Income: | 459.69- | 0.01- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.42 | 34,162 /0.50 | Gas Sales: | 48,496.03 | 0.71 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,730.85- | 0.04- |
| | | | | Other Deducts - Gas: | 81,150.38- | 1.19- |
| | | | | Net Income: | 35,385.20- | 0.52- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:2.66 | 9,953 /0.15 | Gas Sales: | 26,469.90 | 0.39 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 693.43- | 0.01- |
| | | | | Other Deducts - Gas: | 25,445.78- | 0.38- |
| | | | | Net Income: | 330.69 | 0.00 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:13.87 | 2,452.41 /0.04 | Oil Sales: | 34,012.47 | 0.50 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 2,408.16- | 0.03- |
| | | | | Other Deducts - Oil: | 10,007.32- | 0.15- |
| | | | | Net Income: | 21,596.99 | 0.32 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:38.78 | 4,176.92 /0.06 | Oil Sales: | 161,988.06 | 2.37 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,127.84- | 0.20- |
| | | | | Other Deducts - Oil: | 20,894.63- | 0.31- |
| | | | | Net Income: | 126,965.59 | 1.86 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:40.58 | 5,238.58 /0.08 | Oil Sales: | 212,558.53 | 3.11 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,900.48- | 0.27- |
| | | | | Other Deducts - Oil: | 23,910.98- | 0.36- |
| | | | | Net Income: | 169,747.07 | 2.48 |
| | | **Total Revenue for LEASE** | | | | 4.13 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 24,334.63 | 24,334.63 | 0.36 |
| | | **Total Lease Operating Expense** | | | 24,334.63 | 0.36 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.19- | 38.19- | 0.00 |
| | | **Total ICC - Proven** | | | 38.19- | 0.00 |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,884.63 | 9,884.63 | 0.14 |
| | | **Total TCC - Proven** | | | 9,884.63 | 0.14 |
| | | **Total Expenses for LEASE** | | | 34,181.07 | 0.50 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS05** | 0.00001465 | 0.00001465 | 4.13 | 0.50 | 3.63 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   295

**LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND**

API: 3305308059

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Gas Sales: | 3,777.50 | 0.06 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 3,777.53- | 0.06- |
| | | | | Net Income: | 0.03- | 0.00 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,738.83 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,738.78- | 0.02- |
| | | | | Net Income: | 0.05 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 134.84 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 134.77- | 0.00 |
| | | | | Net Income: | 0.07 | 0.00 |
| 02/2020 | GAS | $/MCF:2.52 | 10,939 /0.16 | Gas Sales: | 27,587.72 | 0.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 923.30- | 0.01- |
| | | | | Other Deducts - Gas: | 27,289.97- | 0.40- |
| | | | | Net Income: | 625.55- | 0.01- |
| 03/2020 | GAS | $/MCF:1.42 | 41,570 /0.61 | Gas Sales: | 59,012.36 | 0.86 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,323.00- | 0.04- |
| | | | | Other Deducts - Gas: | 98,747.00- | 1.45- |
| | | | | Net Income: | 43,057.64- | 0.63- |
| 07/2020 | GAS | $/MCF:2.66 | 3,226 /0.05 | Gas Sales: | 8,579.51 | 0.12 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 224.78- | 0.00 |
| | | | | Other Deducts - Gas: | 8,248.41- | 0.12- |
| | | | | Net Income: | 106.32 | 0.00 |
| 04/2020 | OIL | $/BBL:13.87 | 3,881.86 /0.06 | Oil Sales: | 53,837.52 | 0.79 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 3,811.84- | 0.06- |
| | | | | Other Deducts - Oil: | 15,840.32- | 0.23- |
| | | | | Net Income: | 34,185.36 | 0.50 |
| 07/2020 | OIL | $/BBL:38.78 | 3,030.05 /0.04 | Oil Sales: | 117,510.49 | 1.72 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,248.72- | 0.15- |
| | | | | Other Deducts - Oil: | 15,157.52- | 0.22- |
| | | | | Net Income: | 92,104.25 | 1.35 |
| 08/2020 | OIL | $/BBL:40.58 | 3,799.10 /0.06 | Oil Sales: | 154,150.76 | 2.26 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 13,706.92- | 0.20- |
| | | | | Other Deducts - Oil: | 17,340.60- | 0.26- |
| | | | | Net Income: | 123,103.24 | 1.80 |

**Total Revenue for LEASE**                                                                     **3.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 29,308.47 | 29,308.47 | 0.43 |
| | | **Total Lease Operating Expense** | | | **29,308.47** | **0.43** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | | **Total ICC - Proven** | | | **38.24-** | **0.00** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   296

## LEASE: (RANS06) Ransom 6-30 H1   (Continued)
**API: 3305308059**

**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.14 |
| | | **Total TCC - Proven** | | | **9,899.47** | **0.14** |
| | | **Total Expenses for LEASE** | | | **39,169.70** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS06** | **0.00001465** | **0.00001465** | | **3.01** | **0.57** | **2.44** |

## LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

**API: 3305308057**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 6,265.97 | 0.10 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 6,265.87- | 0.10- |
| | | | | Net Income: | 0.10 | 0.00 |
| 02/2020 | GAS | $/MCF:2.52 | 32,513 /0.52 | Gas Sales: | 81,996.49 | 1.30 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,744.26- | 0.04- |
| | | | | Other Deducts - Gas: | 81,111.51- | 1.29- |
| | | | | Net Income: | 1,859.28- | 0.03- |
| 03/2020 | GAS | $/MCF:1.42 | 47,989 /0.76 | Gas Sales: | 68,124.70 | 1.08 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 3,836.09- | 0.06- |
| | | | | Other Deducts - Gas: | 113,994.00- | 1.81- |
| | | | | Net Income: | 49,705.39- | 0.79- |
| 07/2020 | GAS | $/MCF:2.66 | 29,585 /0.47 | Gas Sales: | 78,681.31 | 1.25 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,061.29- | 0.04- |
| | | | | Other Deducts - Gas: | 75,639.46- | 1.20- |
| | | | | Net Income: | 980.56 | 0.01 |
| 04/2020 | OIL | $/BBL:13.87 | 4,087.29 /0.06 | Oil Sales: | 56,686.63 | 0.90 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 4,013.56- | 0.07- |
| | | | | Other Deducts - Oil: | 16,678.60- | 0.26- |
| | | | | Net Income: | 35,994.47 | 0.57 |
| 07/2020 | OIL | $/BBL:38.78 | 7,642.99 /0.12 | Oil Sales: | 296,408.15 | 4.69 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 25,851.34- | 0.41- |
| | | | | Other Deducts - Oil: | 38,233.30- | 0.60- |
| | | | | Net Income: | 232,323.51 | 3.68 |
| 08/2020 | OIL | $/BBL:40.58 | 6,837.45 /0.11 | Oil Sales: | 277,433.64 | 4.40 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 24,669.10- | 0.40- |
| | | | | Other Deducts - Oil: | 31,208.86- | 0.49- |
| | | | | Net Income: | 221,555.68 | 3.51 |
| | | **Total Revenue for LEASE** | | | | **6.95** |

| From: | Sklarco, LLC | |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
| | | Account: JUD    Page    297 |

**LEASE: (RANS07)  Ransom 8-30 HSL2    (Continued)**
**API: 3305308057**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 24,694.01 | 24,694.01 | 0.39 |
| | **Total Lease Operating Expense** | | | **24,694.01** | **0.39** |
| | **ICC - Proven** | | | | |
| | *ICC - Outside Ops - P* | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 38.24- | 38.24- | 0.00 |
| | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| | **TCC - Proven** | | | | |
| | *TCC - Outside Ops - P* | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 9,899.47 | 9,899.47 | 0.16 |
| | **Total TCC - Proven** | | | **9,899.47** | **0.16** |
| | **Total Expenses for LEASE** | | | **34,555.24** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS07 | 0.00001584 | 0.00001584 | 6.95 | 0.55 | 6.40 |

**LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND**
**API: 3305308058**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | | /0.00 | Gas Sales: | 5,449.69 | 0.08 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 5,449.55- | 0.08- |
| | | | | Net Income: | 0.14 | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 5,302.40 | 0.08 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 5,302.29- | 0.08- |
| | | | | Net Income: | 0.11 | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 10,743.71 | 0.16 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 10,743.69- | 0.16- |
| | | | | Net Income: | 0.02 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 9,048.77 | 0.13 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 9,048.69- | 0.13- |
| | | | | Net Income: | 0.08 | 0.00 |
| 02/2020 | GAS | $/MCF:2.52 | 45,525 /0.67 | Gas Sales: | 114,812.23 | 1.68 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,842.56- | 0.05- |
| | | | | Other Deducts - Gas: | 113,573.09- | 1.67- |
| | | | | Net Income: | 2,603.42- | 0.04- |
| 03/2020 | GAS | $/MCF:1.53 | 66,571 /0.98 | Gas Sales: | 101,685.87 | 1.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 5,321.50- | 0.08- |
| | | | | Other Deducts - Gas: | 165,316.68- | 2.42- |
| | | | | Net Income: | 68,952.31- | 1.01- |
| 07/2020 | GAS | $/MCF:2.66 | 30,684 /0.45 | Gas Sales: | 81,604.10 | 1.19 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,137.86- | 0.02- |
| | | | | Other Deducts - Gas: | 78,449.40- | 1.16- |
| | | | | Net Income: | 1,016.84 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  298

**LEASE: (RANS09) Ransom 7-30 H  (Continued)**
**API: 3305308058**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.87 | 5,202.58 /0.08 | Oil Sales: | 72,154.58 | 1.06 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 5,108.72- | 0.08- |
| | | | | Other Deducts - Oil: | 21,229.65- | 0.31- |
| | | | | Net Income: | 45,816.21 | 0.67 |
| 07/2020 | OIL | $/BBL:38.78 | 4,507.95 /0.07 | Oil Sales: | 174,825.96 | 2.56 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,247.50- | 0.22- |
| | | | | Other Deducts - Oil: | 22,550.58- | 0.33- |
| | | | | Net Income: | 137,027.88 | 2.01 |
| 08/2020 | OIL | $/BBL:40.58 | 5,140.38 /0.08 | Oil Sales: | 208,574.00 | 3.06 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,546.18- | 0.28- |
| | | | | Other Deducts - Oil: | 23,462.75- | 0.34- |
| | | | | Net Income: | 166,565.07 | 2.44 |

**Total Revenue for LEASE**    **4.08**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 19,998.37 | 19,998.37 | 0.29 |
| | **Total Lease Operating Expense** | | | **19,998.37** | **0.29** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.15 |
| | **Total TCC - Proven** | | | **9,899.47** | **0.15** |

**Total Expenses for LEASE**    **29,859.60**    **0.44**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS09** | 0.00001465 | 0.00001465 | 4.08 | 0.44 | 3.64 |

**LEASE: (RANS10) Ransom 9-30 HSL  County: MC KENZIE, ND**
**API: 3305308056**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Gas Sales: | 6,265.26 | 0.10 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 6,265.32- | 0.10- |
| | | | | Net Income: | 0.06- | 0.00 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 8,926.86 | 0.14 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 8,926.85- | 0.14- |
| | | | | Net Income: | 0.01 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 10,907.34 | 0.17 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 10,907.11- | 0.17- |
| | | | | Net Income: | 0.23 | 0.00 |

From: Sklarco, LLC

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD   Page   299

**LEASE: (RANS10)  Ransom 9-30 HSL   (Continued)**
**API: 3305308056**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2,559.81- | 0.04- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 4.63 | 0.00 |
| | | | | Other Deducts - Gas: | 185.55 | 0.00 |
| | | | | Net Income: | 2,369.63- | 0.04- |
| 03/2020 | GAS | $/MCF:1.42 | 49,449 /0.78 | Gas Sales: | 70,197.31 | 1.11 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 3,952.85- | 0.06- |
| | | | | Other Deducts - Gas: | 117,464.08- | 1.86- |
| | | | | Net Income: | 51,219.62- | 0.81- |
| 07/2020 | GAS | $/MCF:2.66 | 41,986 /0.67 | Gas Sales: | 111,661.77 | 1.77 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,925.29- | 0.05- |
| | | | | Other Deducts - Gas: | 107,344.66- | 1.70- |
| | | | | Net Income: | 1,391.82 | 0.02 |
| 04/2020 | OIL | $/BBL:13.87 | 9,970.60 /0.16 | Oil Sales: | 138,282.25 | 2.19 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 9,790.74- | 0.16- |
| | | | | Other Deducts - Oil: | 40,686.03- | 0.64- |
| | | | | Net Income: | 87,805.48 | 1.39 |
| 07/2020 | OIL | $/BBL:38.78 | 19,749.41 /0.31 | Oil Sales: | 765,915.69 | 12.13 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 66,799.62- | 1.05- |
| | | | | Other Deducts - Oil: | 98,794.45- | 1.57- |
| | | | | Net Income: | 600,321.62 | 9.51 |
| 08/2020 | OIL | $/BBL:40.58 | 15,984.92 /0.25 | Oil Sales: | 648,597.72 | 10.27 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 57,672.64- | 0.91- |
| | | | | Other Deducts - Oil: | 72,961.58- | 1.15- |
| | | | | Net Income: | 517,963.50 | 8.21 |

**Total Revenue for LEASE**    **18.28**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 35,604.29 | 35,604.29 | 0.56 |
| | **Total Lease Operating Expense** | | | **35,604.29** | **0.56** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 38.24- | 38.24- | 0.00 |
| | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 9,899.47 | 9,899.47 | 0.16 |
| | **Total TCC - Proven** | | | **9,899.47** | **0.16** |

**Total Expenses for LEASE**    **45,465.52**    **0.72**

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|-----------:|---------:|---------:|
| **RANS10** | 0.00001584 | 0.00001584 | | 18.28 | 0.72 | 17.56 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   300

### LEASE: (RASU01)  RASU 8600 SL   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:35.44 | 1,271.14 /0.03 | Oil Sales: | 45,053.98 | 1.11 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 5,631.73- | 0.14- |
|  |  |  |  | Net Income: | 39,422.25 | 0.97 |
| 07/2020 | OIL | $/BBL:35.44 | 1,165.02 /0.03 | Oil Sales: | 41,292.69 | 1.01 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 5,161.57- | 0.12- |
|  |  |  |  | Net Income: | 36,131.12 | 0.89 |
| 07/2020 | OIL | $/BBL:35.44 | 1,123.34 /0.03 | Oil Sales: | 39,815.40 | 0.98 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,976.95- | 0.13- |
|  |  |  |  | Net Income: | 34,838.45 | 0.85 |
| 07/2020 | OIL | $/BBL:35.44 | 892.66 /0.02 | Oil Sales: | 31,639.23 | 0.78 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 3,954.92- | 0.10- |
|  |  |  |  | Net Income: | 27,684.31 | 0.68 |
| 07/2020 | OIL | $/BBL:35.44 | 3,306.34 /0.08 | Oil Sales: | 117,189.13 | 2.88 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 14,648.62- | 0.36- |
|  |  |  |  | Net Income: | 102,540.51 | 2.52 |
| 08/2020 | OIL | $/BBL:37.56 | 1,037.01 /0.03 | Oil Sales: | 38,947.47 | 0.96 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,868.44- | 0.12- |
|  |  |  |  | Net Income: | 34,079.03 | 0.84 |
| 08/2020 | OIL | $/BBL:37.56 | 856.46 /0.02 | Oil Sales: | 32,166.47 | 0.79 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,020.80- | 0.10- |
|  |  |  |  | Net Income: | 28,145.67 | 0.69 |
| 08/2020 | OIL | $/BBL:37.56 | 24.09 /0.00 | Oil Sales: | 904.76 | 0.02 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 113.12- | 0.00 |
|  |  |  |  | Net Income: | 791.64 | 0.02 |
| 08/2020 | OIL | $/BBL:37.56 | 946.20 /0.02 | Oil Sales: | 35,536.88 | 0.87 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,442.09- | 0.11- |
|  |  |  |  | Net Income: | 31,094.79 | 0.76 |
| 08/2020 | OIL | $/BBL:37.56 | 748.74 /0.02 | Oil Sales: | 28,120.78 | 0.69 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 3,515.09- | 0.08- |
|  |  |  |  | Net Income: | 24,605.69 | 0.61 |
| 08/2020 | OIL | $/BBL:37.56 | 2,896.14 /0.07 | Oil Sales: | 108,771.68 | 2.67 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 13,596.45- | 0.33- |
|  |  |  |  | Net Income: | 95,175.23 | 2.34 |

### Total Revenue for LEASE

11.17

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU01 | 0.00002455 | 11.17 | 11.17 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   301

### LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:35.44 | 1,269.12 /0.04 | Oil Sales: | 44,982.39 | 1.57 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,622.79- | 0.20- |
| | | | | Net Income: | 39,359.60 | 1.37 |
| 07/2020 | OIL | $/BBL:35.44 | 2,026.89 /0.07 | Oil Sales: | 71,840.61 | 2.51 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 8,980.08- | 0.31- |
| | | | | Net Income: | 62,860.53 | 2.20 |
| 07/2020 | OIL | $/BBL:35.44 | 1,257.18 /0.04 | Oil Sales: | 44,559.19 | 1.56 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,569.89- | 0.20- |
| | | | | Net Income: | 38,989.30 | 1.36 |
| 07/2020 | OIL | $/BBL:35.44 | 102.58 /0.00 | Oil Sales: | 3,635.82 | 0.13 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 113.62- | 0.01- |
| | | | | Net Income: | 3,522.20 | 0.12 |
| 07/2020 | OIL | $/BBL:35.44 | 353.72 /0.01 | Oil Sales: | 12,537.17 | 0.44 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,567.14- | 0.06- |
| | | | | Net Income: | 10,970.03 | 0.38 |
| 07/2020 | OIL | $/BBL:35.44 | 1,227.41 /0.04 | Oil Sales: | 43,504.03 | 1.52 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,438.02- | 0.19- |
| | | | | Net Income: | 38,066.01 | 1.33 |
| 07/2020 | OIL | $/BBL:35.44 | 1,187.28 /0.04 | Oil Sales: | 42,081.67 | 1.47 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,260.22- | 0.18- |
| | | | | Net Income: | 36,821.45 | 1.29 |
| 08/2020 | OIL | $/BBL:37.56 | 1,078.16 /0.04 | Oil Sales: | 40,492.96 | 1.42 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,061.54- | 0.18- |
| | | | | Net Income: | 35,431.42 | 1.24 |
| 08/2020 | OIL | $/BBL:37.56 | 1,616.55 /0.06 | Oil Sales: | 60,713.52 | 2.12 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 7,589.19- | 0.26- |
| | | | | Net Income: | 53,124.33 | 1.86 |
| 08/2020 | OIL | $/BBL:37.56 | 1,080.51 /0.04 | Oil Sales: | 40,581.21 | 1.42 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,072.63- | 0.18- |
| | | | | Net Income: | 35,508.58 | 1.24 |
| 08/2020 | OIL | $/BBL:37.56 | 8.81 /0.00 | Oil Sales: | 330.88 | 0.01 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 10.35- | 0.00 |
| | | | | Net Income: | 320.53 | 0.01 |
| 08/2020 | OIL | $/BBL:37.56 | 242.12 /0.01 | Oil Sales: | 9,093.41 | 0.32 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,136.66- | 0.04- |
| | | | | Net Income: | 7,956.75 | 0.28 |
| 08/2020 | OIL | $/BBL:37.56 | 994.88 /0.03 | Oil Sales: | 37,365.17 | 1.31 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,670.66- | 0.17- |
| | | | | Net Income: | 32,694.51 | 1.14 |
| 08/2020 | OIL | $/BBL:37.56 | 1,004.10 /0.04 | Oil Sales: | 37,711.45 | 1.32 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,713.93- | 0.17- |
| | | | | Net Income: | 32,997.52 | 1.15 |

**Total Revenue for LEASE**                                             **14.97**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    302

## LEASE: (RASU02)  RASU 8400    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU02 | 0.00003494 | 14.97 | 14.97 |

### LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.44 | 1,879.20 /0.05 | Oil Sales: | 66,605.92 | 1.65 |
|  | Ovr NRI: | 0.00002478 |  | Production Tax - Oil: | 8,325.76- | 0.21- |
|  |  |  |  | Net Income: | 58,280.16 | 1.44 |
| 08/2020 | OIL | $/BBL:37.56 | 1,511.90 /0.04 | Oil Sales: | 56,783.14 | 1.41 |
|  | Ovr NRI: | 0.00002478 |  | Production Tax - Oil: | 7,097.87- | 0.18- |
|  |  |  |  | Net Income: | 49,685.27 | 1.23 |

**Total Revenue for LEASE**    2.67

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU07 | 0.00002478 | 2.67 | 2.67 |

### LEASE: (RASU12)  RASU 8600 SL 1923 Well 7    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.44 | 1,791.45 /0.04 | Oil Sales: | 63,495.73 | 1.56 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 7,936.98- | 0.19- |
|  |  |  |  | Net Income: | 55,558.75 | 1.37 |
| 08/2020 | OIL | $/BBL:37.56 | 1,578.34 /0.04 | Oil Sales: | 59,278.45 | 1.46 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 7,409.80- | 0.19- |
|  |  |  |  | Net Income: | 51,868.65 | 1.27 |

**Total Revenue for LEASE**    2.64

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU12 | 0.00002455 | 2.64 | 2.64 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.44 | 606.83 /0.01 | Oil Sales: | 21,508.34 | 0.34 |
|  | Ovr NRI: | 0.00001590 |  | Production Tax - Oil: | 2,688.54- | 0.04- |
|  |  |  |  | Net Income: | 18,819.80 | 0.30 |
| 08/2020 | OIL | $/BBL:37.56 | 523.40 /0.01 | Oil Sales: | 19,657.58 | 0.31 |
|  | Ovr NRI: | 0.00001590 |  | Production Tax - Oil: | 2,457.21- | 0.04- |
|  |  |  |  | Net Income: | 17,200.37 | 0.27 |

**Total Revenue for LEASE**    0.57

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU18 | 0.00001590 | 0.57 | 0.57 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   303

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:35.44 | 609.18 /0.01 | Oil Sales: | 21,591.63 | 0.34 |
|  | Ovr NRI | 0.00001590 |  | Production Tax - Oil: | 2,698.93- | 0.04- |
|  |  |  |  | Net Income: | 18,892.70 | 0.30 |
| 08/2020 | OIL | $/BBL:37.56 | 508.61 /0.01 | Oil Sales: | 19,102.10 | 0.30 |
|  | Ovr NRI | 0.00001590 |  | Production Tax - Oil: | 2,387.75- | 0.03- |
|  |  |  |  | Net Income: | 16,714.35 | 0.27 |

| | **Total Revenue for LEASE** | | | | | **0.57** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| RASU26 | 0.00001590 | 0.57 | | | | 0.57 |

### LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND

API: 33025022130000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:31.23 | 9.19 /0.00 | Condensate Sales: | 286.98 | 0.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 24.40- | 0.00 |
|  |  |  |  | Net Income: | 262.58 | 0.01 |
| 08/2020 | GAS | $/MCF:1.16 | 2,358.81 /0.12 | Gas Sales: | 2,745.44 | 0.13 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Gas: | 123.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,842.59- | 0.09- |
|  |  |  |  | Net Income: | 779.72 | 0.04 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 26.78 | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Other Deducts - Oil: | 267.68- | 0.01- |
|  |  |  |  | Net Income: | 240.90- | 0.01- |
| 09/2020 | OIL | $/BBL:37.16 | 3,140.57 /0.15 | Oil Sales: | 116,704.39 | 5.70 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 10,626.02- | 0.52- |
|  |  |  |  | Other Deducts - Oil: | 10,444.28- | 0.51- |
|  |  |  |  | Net Income: | 95,634.09 | 4.67 |
| 08/2020 | PRG | $/GAL:0.18 | 17,811.44 /0.87 | Plant Products - Gals - Sales: | 3,213.36 | 0.16 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Plant - Gals: | 34.82- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,807.28- | 0.18- |
|  |  |  |  | Net Income: | 628.74- | 0.03- |

| | **Total Revenue for LEASE** | | | | | **4.68** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 09202010200 | Marathon Oil Co | 1 | 12,711.32 | 12,711.32 | 0.62 |
|  |  | **Total Lease Operating Expense** | | | **12,711.32** | **0.62** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
|  | 09202010200 | Marathon Oil Co | 1 | 169.95 | 169.95 | 0.01 |
|  |  | **Total ICC - Proven** | | | **169.95** | **0.01** |
| | **Total Expenses for LEASE** | | | | **12,881.27** | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| REBE01 | 0.00004881 | 0.00004881 | 4.68 | 0.63 | 4.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   304

**LEASE: (RICB02)  BB-Rice 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H-2    County: MC KENZIE, ND**

API: 3305304440
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92- | 0.00 |
| | | | | Net Income: | 1,603.84- | 0.00 |
| 02/2015 | OIL | | /0.00 | Other Deducts - Oil: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 801.92- | 0.00 |
| 03/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.00 |
| | | | | Net Income: | 801.93 | 0.00 |
| 04/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 2,405.77- | 0.01- |
| | | | | Net Income: | 3,207.69- | 0.01- |
| 05/2015 | OIL | | /0.00 | Other Deducts - Oil: | 2,405.77 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 2,405.77 | 0.01 |
| 06/2015 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 3,207.70- | 0.01- |
| | | | | Net Income: | 2,405.78- | 0.01- |
| 07/2015 | OIL | | /0.00 | Oil Sales: | 1,603.85 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.01 |
| | | | | Net Income: | 3,207.70 | 0.01 |
| 08/2015 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 4,009.62- | 0.02- |
| | | | | Net Income: | 5,613.47- | 0.02- |
| 09/2015 | OIL | | /0.00 | Other Deducts - Oil: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 801.92- | 0.00 |
| 10/2015 | OIL | | /0.00 | Other Deducts - Oil: | 2,405.77- | 0.01- |
| | Roy NRI: | 0.00000306 | | Net Income: | 2,405.77- | 0.01- |
| 11/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 3,207.70- | 0.01- |
| | | | | Net Income: | 4,009.62- | 0.01- |
| 12/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 801.92- | 0.00 |
| 01/2016 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.01 |
| | | | | Net Income: | 2,405.77 | 0.01 |
| 02/2016 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.01 |
| | | | | Net Income: | 2,405.77 | 0.01 |
| 03/2016 | OIL | | /0.00 | Oil Sales: | 1,603.85 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92- | 0.00 |
| | | | | Net Income: | 801.93 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    305

**LEASE: (RICB02)  BB-Rice 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H-2    (Continued)**
**API: 3305304440**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2016 | OIL | | /0.00 | Other Deducts - Oil: | 801.92 | 0.00 |
| | Roy NRI | 0.00000306 | | Net Income: | 801.92 | 0.00 |
| 06/2016 | OIL | | /0.00 | Oil Sales: | 3,207.70 | 0.01 |
| | Roy NRI | 0.00000306 | | Other Deducts - Oil: | 3,207.70 | 0.01 |
| | | | | Net Income: | 6,415.40 | 0.02 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 2,405.77- | 0.01- |
| | Roy NRI | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.01 |
| | | | | Net Income: | 801.92- | 0.00 |
| 12/2016 | OIL | | /0.00 | Other Deducts - Oil: | 3,207.70 | 0.01 |
| | Roy NRI | 0.00000306 | | Net Income: | 3,207.70 | 0.01 |
| 01/2017 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI | 0.00000306 | | Other Deducts - Oil: | 801.92 | 0.00 |
| | | | | Net Income: | 1,603.84 | 0.00 |
| 02/2017 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI | 0.00000306 | | Other Deducts - Oil: | 3,207.70 | 0.00 |
| | | | | Net Income: | 1,603.85 | 0.00 |
| 03/2017 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.00 |
| | | | | Net Income: | 801.93 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI | 0.00000306 | | Other Deducts - Oil: | 2,405.77- | 0.00 |
| | | | | Net Income: | 1,603.85- | 0.00 |
| 05/2017 | OIL | | /0.00 | Other Deducts - Oil: | 1,603.85- | 0.00 |
| | Roy NRI | 0.00000306 | | Net Income: | 1,603.85- | 0.00 |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI | 0.00000306 | | Other Deducts - Oil: | 3,207.70 | 0.00 |
| | | | | Net Income: | 1,603.85 | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 3,662.92 /0.01 | Oil Sales: | 145,072.65 | 0.44 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 12,229.58- | 0.03- |
| | | | | Other Deducts - Oil: | 23,482.36- | 0.07- |
| | | | | Net Income: | 109,360.71 | 0.34 |
| 09/2020 | OIL | $/BBL:38.77 | 3,611.43 /0.01 | Oil Sales: | 140,003.75 | 0.43 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 11,620.66- | 0.04- |
| | | | | Other Deducts - Oil: | 24,528.92- | 0.07- |
| | | | | Net Income: | 103,854.17 | 0.32 |

**Total Revenue for LEASE** 0.67

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RICB02 | 0.00000306 | 0.67 | 0.67 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    306

**LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND**

API: 3305304441
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:1.84 | 304.28 /0.00 | Gas Sales: | 560.83 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 24.33- | 0.01 |
| | | | | Other Deducts - Gas: | 3,369.73- | 0.01- |
| | | | | Net Income: | 2,833.23- | 0.00 |
| 03/2015 | OIL | | /0.00 | Other Deducts - Oil: | 2,405.77 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 2,405.77 | 0.01 |
| 04/2015 | OIL | | /0.00 | Oil Sales: | 3,207.70- | 0.01- |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 2,405.77- | 0.01- |
| | | | | Net Income: | 5,613.47- | 0.02- |
| 06/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 4,009.62- | 0.01- |
| | | | | Net Income: | 4,811.54- | 0.01- |
| 07/2015 | OIL | | /0.00 | Oil Sales: | 2,405.77 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 2,405.77 | 0.00 |
| | | | | Net Income: | 4,811.54 | 0.01 |
| 08/2015 | OIL | | /0.00 | Other Deducts - Oil: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,603.85- | 0.00 |
| 09/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92- | 0.00 |
| | | | | Net Income: | 1,603.84- | 0.00 |
| 10/2015 | OIL | | /0.00 | Other Deducts - Oil: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,603.85- | 0.00 |
| 11/2015 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85- | 0.01- |
| | | | | Net Income: | 3,207.70- | 0.01- |
| 12/2015 | OIL | | /0.00 | Other Deducts - Oil: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,603.85- | 0.00 |
| 01/2016 | OIL | | /0.00 | Other Deducts - Oil: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 801.92 | 0.00 |
| 02/2016 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.01 |
| | | | | Net Income: | 2,405.77 | 0.01 |
| 03/2016 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92 | 0.00 |
| | | | | Net Income: | 1,603.84 | 0.00 |
| 04/2016 | OIL | | /0.00 | Oil Sales: | 1,603.85 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 2,405.77 | 0.01 |
| | | | | Net Income: | 4,009.62 | 0.01 |
| 06/2016 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 4,009.62 | 0.01 |
| | | | | Net Income: | 3,207.70 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   307

**LEASE: (RICB03) BB-Rice 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H-3   (Continued)**
**API: 3305304441**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92 | 0.00 |
| | | | | Net Income: | 801.93- | 0.00 |
| 10/2016 | OIL | | /0.00 | Oil Sales: | 2,405.77- | 0.01- |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 3,207.70 | 0.01 |
| | | | | Net Income: | 801.93 | 0.00 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 4,811.55 | 0.01 |
| | | | | Net Income: | 3,207.70 | 0.01 |
| 01/2017 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 3,207.70 | 0.00 |
| | | | | Net Income: | 1,603.85 | 0.00 |
| 02/2017 | OIL | | /0.00 | Oil Sales: | 2,405.77 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92- | 0.01- |
| | | | | Net Income: | 1,603.85 | 0.00 |
| 03/2017 | OIL | | /0.00 | Oil Sales: | 1,603.85 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92- | 0.00 |
| | | | | Net Income: | 801.93 | 0.00 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92 | 0.00 |
| | | | | Net Income: | 1,603.84 | 0.00 |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 2,405.77 | 0.00 |
| | | | | Net Income: | 801.92 | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 3,278.31 /0.01 | Oil Sales: | 129,839.88 | 0.40 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 10,945.46- | 0.04- |
| | | | | Other Deducts - Oil: | 21,016.69- | 0.06- |
| | | | | Net Income: | 97,877.73 | 0.30 |
| 09/2020 | OIL | $/BBL:38.77 | 2,670.23 /0.01 | Oil Sales: | 103,516.40 | 0.32 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 8,592.12- | 0.03- |
| | | | | Other Deducts - Oil: | 18,136.26- | 0.05- |
| | | | | Net Income: | 76,788.02 | 0.24 |
| 08/2020 | PRG | $/GAL:0.29 | 3,481.41 /0.01 | Plant Products - Gals - Sales: | 1,001.97 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 114.22- | 0.00 |
| | | | | Net Income: | 887.75 | 0.00 |

**Total Revenue for LEASE**    0.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **RICB03** | **0.00000306** | **0.56** | **0.56** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   308

### LEASE: (RNCA01)  R.N. Cash    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.68 | 178.82 /7.41 | Oil Sales: | 6,916.01 | 286.54 |
|  | Wrk NRI: | 0.04143202 |  | Production Tax - Oil: | 319.26- | 13.22- |
|  |  |  |  | Net Income: | 6,596.75 | 273.32 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 101220-2 | Stroud Petroleum, Inc. | 1 | 2,423.46 | 2,423.46 | 114.75 |
|  |  | **Total Lease Operating Expense** | | | **2,423.46** | **114.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RNCA01** | 0.04143202 | 0.04735089 | 273.32 | 114.75 | 158.57 |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 48.67 /0.01 | Condensate Sales: | 1,821.64 | 0.21 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 226.19- | 0.03- |
|  |  |  |  | Net Income: | 1,595.45 | 0.18 |
| 07/2020 | GAS | $/MCF:1.99 | 320 /0.04 | Gas Sales: | 637.58 | 0.08 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 4.16- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 80.84- | 0.00 |
|  |  |  |  | Net Income: | 552.58 | 0.07 |
| 07/2020 | PRG | $/GAL:0.23 | 1,129.57 /0.13 | Plant Products - Gals - Sales: | 259.66 | 0.03 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 1.38- | 0.00 |
|  |  |  |  | Net Income: | 258.28 | 0.03 |
|  |  | **Total Revenue for LEASE** | | | | **0.28** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ROBY01** | 0.00011400 | 0.28 | 0.28 |

### LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | I2020091113 | Diversified Production, LLC | 102 | 102.46 | 102.46 | 1.11 |
|  |  | **Total Lease Operating Expense** | | | **102.46** | **1.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **RPCO01** | 0.01081731 | 1.11 | 1.11 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    309

### LEASE: (SADL01)  Sadler Penn Unit    County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63343 | Silver Creek Oil & Gas, LLC | 2 | 6,807.95 | | |
| 63343 | Silver Creek Oil & Gas, LLC | 2 | 3,613.50 | 10,421.45 | 1.64 |
| | **Total Lease Operating Expense** | | | **10,421.45** | **1.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 1.64 | 1.64 |

### LEASE: (SADP02)  Sadler Penn Unit #1H    County: GRAYSON, TX

**API: 181-31544**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63344 | Silver Creek Oil & Gas, LLC | 1 | 7,165.60 | 7,165.60 | 1.13 |
| | **Total Lease Operating Expense** | | | **7,165.60** | **1.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP02 | 0.00015774 | 1.13 | 1.13 |

### LEASE: (SADP03)  Sadler Penn Unit #2H    County: GRAYSON, TX

**API: 181-31550**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63345 | Silver Creek Oil & Gas, LLC | 1 | 8,552.54 | 8,552.54 | 1.35 |
| | **Total Lease Operating Expense** | | | **8,552.54** | **1.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP03 | 0.00015774 | 1.35 | 1.35 |

### LEASE: (SADP05)  Sadler Penn Unit #4H    County: GRAYSON, TX

**API: 181-31573**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63346 | Silver Creek Oil & Gas, LLC | 1 | 14,702.02 | 14,702.02 | 2.32 |
| | **Total Lease Operating Expense** | | | **14,702.02** | **2.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP05 | 0.00015774 | 2.32 | 2.32 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    310

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)    County: GRAYSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 63347 | Silver Creek Oil & Gas, LLC | 1 | 29,733.54 | | |
| | 63347 | Silver Creek Oil & Gas, LLC | 1 | 173.20 | 29,906.74 | 4.72 |
| | | **Total Lease Operating Expense** | | | **29,906.74** | **4.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP06 | 0.00015774 | 4.72 | 4.72 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW    County: MC KENZIE, ND

API: 3305308233

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 385.87- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 35.38 | 0.00 |
| | | | | Other Deducts - Oil: | 32.13 | 0.00 |
| | | | | Net Income: | 318.36- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 105.96 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 15.82- | 0.00 |
| | | | | Other Deducts - Oil: | 52.20 | 0.00 |
| | | | | Net Income: | 142.34 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 86.04 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 8.56- | 0.00 |
| | | | | Other Deducts - Oil: | 0.39- | 0.00 |
| | | | | Net Income: | 77.09 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 196.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 18.14- | 0.00 |
| | | | | Other Deducts - Oil: | 14.73- | 0.00 |
| | | | | Net Income: | 163.28 | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 135.26- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 15.46 | 0.00 |
| | | | | Other Deducts - Oil: | 19.46- | 0.00 |
| | | | | Net Income: | 139.26- | 0.00 |
| 08/2020 | OIL | $/BBL:40.81 | 189.38 /0.00 | Oil Sales: | 7,729.21 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 683.78- | 0.01- |
| | | | | Other Deducts - Oil: | 891.51- | 0.02- |
| | | | | Net Income: | 6,153.92 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **0.07** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV01 | 0.00001250 | 0.07 | 0.07 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    311

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND

**API: 3305307180**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 357.15- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 32.74 | 0.00 |
| | | | | Other Deducts - Oil: | 29.74 | 0.00 |
| | | | | Net Income: | 294.67- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 91.98 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 13.74- | 0.00 |
| | | | | Other Deducts - Oil: | 45.33 | 0.00 |
| | | | | Net Income: | 123.57 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 166.74 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 15.42- | 0.00 |
| | | | | Other Deducts - Oil: | 12.52- | 0.00 |
| | | | | Net Income: | 138.80 | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 108.01- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 12.36 | 0.00 |
| | | | | Other Deducts - Oil: | 15.54- | 0.00 |
| | | | | Net Income: | 111.19- | 0.00 |

**Total Revenue for LEASE**                                0.00

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| **SANV02** | **0.00001250** | **0.00** |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-5 | S & P Co. | 4 | 4,056.98 | 4,056.98 | 18.19 |
| | **Total Lease Operating Expense** | | | **4,056.98** | **18.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SEEC01** | **0.00448253** | **18.19** | **18.19** |

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

**API: 3001541553**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 11.14- | 0.11- |
| | | | | Net Income: | 10.40- | 0.10- |
| 08/2020 | GAS | $/MCF:1.13 | 2,365.95 /22.51 | Gas Sales: | 2,666.53 | 25.37 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 50.11- | 0.47- |
| | | | | Other Deducts - Gas: | 2,196.72- | 20.91- |
| | | | | Net Income: | 419.70 | 3.99 |
| 08/2020 | OIL | $/BBL:40.57 | 520.17 /4.95 | Oil Sales: | 21,104.96 | 200.81 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,706.00- | 16.23- |
| | | | | Other Deducts - Oil: | 867.48- | 8.26- |
| | | | | Net Income: | 18,531.48 | 176.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   312

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)
**API: 3001541553**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRD | | /0.00 | Production Tax - Plant: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 6.68- | 0.06- |
| | | | | Net Income: | 5.57- | 0.05- |
| | | | | | | |
| 08/2020 | PRD | $/BBL:12.17 | 479.63 /4.56 | Plant Products Sales: | 5,839.17 | 55.56 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 350.04- | 3.33- |
| | | | | Other Deducts - Plant: | 1,951.36- | 18.57- |
| | | | | Net Income: | 3,537.77 | 33.66 |

**Total Revenue for LEASE** ......... **213.82**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000080 | Devon Energy Production Co., LP | 1 | 6,392.70 | 6,392.70 | 83.31 |
| | | **Total Lease Operating Expense** | | | **6,392.70** | **83.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SHAF01** | 0.00951472 | 0.01303237 | | 213.82 | 83.31 | 130.51 |

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM
**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 10.03- | 0.06- |
| | | | | Net Income: | 9.47- | 0.06- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.13 | 1,071.06 /6.79 | Gas Sales: | 1,207.12 | 7.65 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 22.84- | 0.14- |
| | | | | Other Deducts - Gas: | 995.05- | 6.31- |
| | | | | Net Income: | 189.23 | 1.20 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:40.57 | 777.77 /4.93 | Oil Sales: | 31,556.62 | 200.04 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 2,551.15- | 16.17- |
| | | | | Other Deducts - Oil: | 1,449.68- | 9.19- |
| | | | | Net Income: | 27,555.79 | 174.68 |
| | | | | | | |
| 07/2020 | PRD | | /0.00 | Other Deducts - Plant: | 5.57- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 5.57- | 0.04- |
| | | | | | | |
| 08/2020 | PRD | $/BBL:12.17 | 217.13 /1.38 | Plant Products Sales: | 2,643.36 | 16.76 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 158.23- | 1.00- |
| | | | | Other Deducts - Plant: | 883.07- | 5.60- |
| | | | | Net Income: | 1,602.06 | 10.16 |

**Total Revenue for LEASE** ......... **185.94**

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   313

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H     (Continued)**
**API: 3001541525**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000080 | Devon Energy Production Co., LP | 1 | 11,557.50 | 11,557.50 | 100.36 |
| | | Total Lease Operating Expense | | | 11,557.50 | 100.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | | 185.94 | 100.36 | 85.58 |

**LEASE: (SHAF03)  Shafer 36-18-25 1H     County: ROGERS, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.13 | 1,686.45 /0.18 | Gas Sales: | 1,909.60 | 0.21 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 67.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,415.35- | 0.15- |
| | | | | Net Income: | 426.85 | 0.05 |
| 05/2020 | GAS | $/MCF:1.61 | 2,912.14 /0.32 | Gas Sales: | 4,695.36 | 0.51 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 247.12- | 0.03- |
| | | | | Other Deducts - Gas: | 2,561.11- | 0.27- |
| | | | | Net Income: | 1,887.13 | 0.21 |
| 06/2020 | GAS | $/MCF:1.60 | 3,383.57 /0.37 | Gas Sales: | 5,414.27 | 0.59 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 292.06- | 0.03- |
| | | | | Other Deducts - Gas: | 2,426.31- | 0.27- |
| | | | | Net Income: | 2,695.90 | 0.29 |
| 07/2020 | GAS | $/MCF:1.41 | 3,178.59 /0.35 | Gas Sales: | 4,493.17 | 0.49 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 224.66- | 0.02- |
| | | | | Other Deducts - Gas: | 2,740.83- | 0.30- |
| | | | | Net Income: | 1,527.68 | 0.17 |
| 05/2020 | OIL | $/BBL:19.24 | 181.01 /0.02 | Oil Sales: | 3,482.21 | 0.38 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 247.12- | 0.03- |
| | | | | Net Income: | 3,235.09 | 0.35 |
| 07/2020 | OIL | $/BBL:38.88 | 1,271.85 /0.14 | Oil Sales: | 49,447.34 | 5.39 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 3,572.07- | 0.39- |
| | | | | Net Income: | 45,875.27 | 5.00 |
| 08/2020 | OIL | $/BBL:40.48 | 543.88 /0.06 | Oil Sales: | 22,016.53 | 2.40 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,595.08- | 0.17- |
| | | | | Net Income: | 20,421.45 | 2.23 |
| 04/2020 | PRG | $/GAL:0.16 | 2,598.93 /0.28 | Plant Products - Gals - Sales: | 426.85 | 0.05 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 22.47- | 0.01- |
| | | | | Net Income: | 404.38 | 0.04 |
| 04/2020 | PRG | $/GAL:0.06 | 4,048.59 /0.44 | Plant Products - Gals - Sales: | 247.12 | 0.03 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 22.47- | 0.01- |
| | | | | Net Income: | 224.65 | 0.02 |
| 04/2020 | PRG | $/GAL:0.23 | 3,543.29 /0.39 | Plant Products - Gals - Sales: | 831.24 | 0.09 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 741.37 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    314

**LEASE: (SHAF03)  Shafer 36-18-25 1H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | PRG | $/GAL:0.24 | 664.39 /0.07 | Plant Products - Gals - Sales: | 157.26 | 0.02 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 22.47- | 0.01- |
| | | | | Net Income: | 134.79 | 0.01 |
| 04/2020 | PRG | $/GAL:0.19 | 1,518.38 /0.17 | Plant Products - Gals - Sales: | 292.06 | 0.03 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 269.59 | 0.03 |
| 05/2020 | PRG | $/GAL:0.34 | 6,118.46 /0.67 | Plant Products - Gals - Sales: | 2,089.32 | 0.23 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 157.26- | 0.02- |
| | | | | Net Income: | 1,842.20 | 0.20 |
| 05/2020 | PRG | $/GAL:0.41 | 1,147.24 /0.13 | Plant Products - Gals - Sales: | 471.78 | 0.05 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 44.93- | 0.01- |
| | | | | Net Income: | 404.38 | 0.04 |
| 05/2020 | PRG | $/GAL:0.42 | 4,487.78 /0.49 | Plant Products - Gals - Sales: | 1,864.67 | 0.20 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.80- | 0.02- |
| | | | | Net Income: | 1,662.47 | 0.18 |
| 05/2020 | PRG | $/GAL:0.31 | 2,621.90 /0.29 | Plant Products - Gals - Sales: | 808.77 | 0.09 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 718.90 | 0.08 |
| 05/2020 | PRG | $/GAL:0.15 | 6,991.02 /0.76 | Plant Products - Gals - Sales: | 1,055.90 | 0.12 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 921.11 | 0.10 |
| 06/2020 | PRG | $/GAL:0.40 | 7,109.91 /0.77 | Plant Products - Gals - Sales: | 2,853.16 | 0.31 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 202.19- | 0.03- |
| | | | | Net Income: | 2,516.17 | 0.27 |
| 06/2020 | PRG | $/GAL:0.61 | 5,214.99 /0.57 | Plant Products - Gals - Sales: | 3,190.15 | 0.35 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 157.26- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 247.12- | 0.03- |
| | | | | Net Income: | 2,785.77 | 0.30 |
| 06/2020 | PRG | $/GAL:0.69 | 1,333.15 /0.15 | Plant Products - Gals - Sales: | 921.10 | 0.10 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 808.77 | 0.09 |
| 06/2020 | PRG | $/GAL:0.44 | 3,046.77 /0.33 | Plant Products - Gals - Sales: | 1,325.49 | 0.14 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,168.23 | 0.13 |
| 06/2020 | PRG | $/GAL:0.13 | 8,123.86 /0.89 | Plant Products - Gals - Sales: | 1,055.90 | 0.12 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 921.11 | 0.10 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   315

## LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)
**Revenue:**   **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.75 | 4,898.41 /0.53 | Plant Products - Gals - Sales: | 3,684.40 | 0.40 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 179.73- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 269.59- | 0.03- |
| | | | | Net Income: | 3,235.08 | 0.35 |
| 07/2020 | PRG | $/GAL:0.11 | 7,630.69 /0.83 | Plant Products - Gals - Sales: | 876.17 | 0.10 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 763.84 | 0.08 |
| 07/2020 | PRG | $/GAL:0.74 | 1,252.22 /0.14 | Plant Products - Gals - Sales: | 921.10 | 0.10 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 808.77 | 0.09 |
| 07/2020 | PRG | $/GAL:0.39 | 6,678.29 /0.73 | Plant Products - Gals - Sales: | 2,628.50 | 0.29 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 202.19- | 0.02- |
| | | | | Net Income: | 2,291.51 | 0.25 |
| 07/2020 | PRG | $/GAL:0.43 | 2,861.81 /0.31 | Plant Products - Gals - Sales: | 1,235.62 | 0.13 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,078.36 | 0.12 |

**Total Revenue for LEASE**                                          **10.86**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHAF03 | 0.00010899 | 10.86 | 10.86 |

## LEASE: (SHER02)  Sherrod Unit Tract 3   County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.20 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 17.32- | 0.00 |
| | | | | Net Income: | 16.12- | 0.00 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.73 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 24.74- | 0.00 |
| | | | | Net Income: | 23.01- | 0.00 |
| 07/2020 | GAS | $/MCF:1.16 | 80.65 /0.02 | Gas Sales: | 93.35 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Gas: | 4.16- | 0.01- |
| | | | | Net Income: | 89.19 | 0.01 |
| 08/2020 | OIL | $/BBL:40.04 | 68.49 /0.01 | Oil Sales: | 2,742.09 | 0.53 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 63.51- | 0.01- |
| | | | | Net Income: | 2,678.58 | 0.52 |
| 07/2020 | PRD | $/BBL:11.06 | 16.62 /0.00 | Plant Products Sales: | 183.90 | 0.03 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 12.82- | 0.00 |
| | | | | Net Income: | 171.08 | 0.03 |

**Total Revenue for LEASE**                                          **0.56**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHER02 | 0.00019216 | 0.56 | 0.56 |

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    316

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.82 | 0.34 /0.05 | Gas Sales: | 0.62 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 0.59 | 0.09 |
| 07/2020 | GAS | $/MCF:1.59 | 2.61 /0.39 | Gas Sales: | 4.16 | 0.62 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.15- | 0.02- |
| | | | | Net Income: | 4.01 | 0.60 |
| 07/2020 | GAS | $/MCF:1.67 | 0.03 /0.00 | Gas Sales: | 0.05 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.05 | 0.01 |
| 07/2020 | GAS | $/MCF:1.67 | 0.18 /0.03 | Gas Sales: | 0.30 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.30 | 0.04 |
| 07/2020 | GAS | $/MCF:1.86 | 0.07 /0.01 | Gas Sales: | 0.13 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Other Deducts - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.12 | 0.02 |
| 07/2020 | GAS | $/MCF:1.61 | 0.41 /0.06 | Gas Sales: | 0.66 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.65 | 0.10 |
| 07/2020 | GAS | $/MCF:1.68 | 5.09 /0.76 | Gas Sales: | 8.56 | 1.28 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.35- | 0.05- |
| | | | | Other Deducts - Gas: | 0.26- | 0.04- |
| | | | | Net Income: | 7.95 | 1.19 |
| 07/2020 | GAS | $/MCF:1.59 | 27.84 /4.18 | Gas Sales: | 44.38 | 6.66 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 1.98- | 0.30- |
| | | | | Net Income: | 42.40 | 6.36 |
| 07/2020 | GAS | $/MCF:1.00 | 0.01 /0.00 | Gas Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.01 | 0.00 |
| 07/2020 | GAS | $/MCF:1.71 | 0.07 /0.01 | Gas Sales: | 0.12 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.12 | 0.02 |
| 07/2020 | GAS | $/MCF:1.86 | 0.14 /0.02 | Gas Sales: | 0.26 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.01- | 0.01- |
| | | | | Net Income: | 0.24 | 0.03 |
| 07/2020 | GAS | $/MCF:1.59 | 0.90 /0.14 | Gas Sales: | 1.43 | 0.21 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08- | 0.01- |
| | | | | Net Income: | 1.35 | 0.20 |
| 07/2020 | PRG | $/GAL:0.58 | 9.41 /1.41 | Plant Products - Gals - Sales: | 5.45 | 0.82 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.06- | 0.01- |
| | | | | Net Income: | 5.39 | 0.81 |
| 07/2020 | PRG | $/GAL:0.25 | 2.08 /0.31 | Plant Products - Gals - Sales: | 0.53 | 0.08 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.53 | 0.08 |
| 07/2020 | PRG | $/GAL:0.73 | 3.08 /0.46 | Plant Products - Gals - Sales: | 2.26 | 0.34 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.29- | 0.04- |
| | | | | Net Income: | 1.97 | 0.30 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   317

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.57 | 0.53 /0.08 | Plant Products - Gals - Sales: | 0.30 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.30 | 0.04 |
| 07/2020 | PRG | $/GAL:0.19 | 0.16 /0.02 | Plant Products - Gals - Sales: | 0.03 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.03 | 0.01 |
| 07/2020 | PRG | $/GAL:0.82 | 0.17 /0.03 | Plant Products - Gals - Sales: | 0.14 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 0.12 | 0.02 |
| 07/2020 | PRG | $/GAL:0.58 | 1.17 /0.18 | Plant Products - Gals - Sales: | 0.68 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.68 | 0.10 |
| 07/2020 | PRG | $/GAL:0.22 | 0.37 /0.06 | Plant Products - Gals - Sales: | 0.08 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.08 | 0.02 |
| 07/2020 | PRG | $/GAL:0.74 | 0.39 /0.06 | Plant Products - Gals - Sales: | 0.29 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 0.25 | 0.04 |
| 07/2020 | PRG | $/GAL:0.60 | 41.98 /6.30 | Plant Products - Gals - Sales: | 24.98 | 3.75 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.10- | 0.02- |
| | | | | Net Income: | 24.88 | 3.73 |
| 07/2020 | PRG | $/GAL:0.24 | 11.76 /1.76 | Plant Products - Gals - Sales: | 2.80 | 0.42 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.80 | 0.42 |
| 07/2020 | PRG | $/GAL:0.74 | 17.26 /2.59 | Plant Products - Gals - Sales: | 12.79 | 1.92 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.68- | 0.26- |
| | | | | Net Income: | 11.11 | 1.66 |
| 07/2020 | PRG | $/GAL:0.50 | 0.24 /0.04 | Plant Products - Gals - Sales: | 0.12 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.12 | 0.02 |
| 07/2020 | PRG | $/GAL:0.13 | 0.08 /0.01 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.01 | 0.00 |
| 07/2020 | PRG | $/GAL:0.80 | 0.05 /0.01 | Plant Products - Gals - Sales: | 0.04 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.04 | 0.01 |
| 07/2020 | PRG | $/GAL:0.57 | 2.99 /0.45 | Plant Products - Gals - Sales: | 1.69 | 0.25 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 1.68 | 0.25 |
| 07/2020 | PRG | $/GAL:0.26 | 0.98 /0.15 | Plant Products - Gals - Sales: | 0.25 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.25 | 0.04 |
| 07/2020 | PRG | $/GAL:0.74 | 0.66 /0.10 | Plant Products - Gals - Sales: | 0.49 | 0.07 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Net Income: | 0.43 | 0.07 |

**Total Revenue for LEASE**                                                16.28

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SKLA03 | 0.15000000 | 16.28 | 16.28 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   318

### LEASE: (SLAU01)  Slaughter #5    County: PITTSBURG, OK

Expenses:

| Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 093020-10  S & P Co. | 6 | 4,178.82 | 4,178.82 | 21.39 |
| **Total Lease Operating Expense** | | | **4,178.82** | **21.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SLAU01** | 0.00511752 | **21.39** | **21.39** |

### LEASE: (SLAU02)  Slaughter Unit #1-1    County: PITTSBURG, OK

Expenses:

| Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 093020-6  S & P Co. | 3 | 4,240.53 | 4,240.53 | 21.70 |
| **Total Lease Operating Expense** | | | **4,240.53** | **21.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SLAU02** | 0.00511752 | **21.70** | **21.70** |

### LEASE: (SLAU03)  Slaughter #3    County: PITTSBURG, OK

Expenses:

| Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 093020-8  S & P Co. | 4 | 2,509.48 | 2,509.48 | 12.84 |
| **Total Lease Operating Expense** | | | **2,509.48** | **12.84** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SLAU03** | 0.00511754 | **12.84** | **12.84** |

### LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

Expenses:

| Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 093020-9  S & P Co. | 3 | 2,605.25 | 2,605.25 | 13.64 |
| **Total Lease Operating Expense** | | | **2,605.25** | **13.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SLAU04** | 0.00523540 | **13.64** | **13.64** |

### LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

Expenses:

| Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 093020-7  S & P Co. | 4 | 2,874.03 | 2,874.03 | 14.71 |
| **Total Lease Operating Expense** | | | **2,874.03** | **14.71** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SLAU05** | 0.00511752 | **14.71** | **14.71** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    319

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

**API: 1706121372**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.14 | 137,637.30 /45.06 | Gas Sales: | 293,877.94 | 96.22 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 16,788.25- | 5.50- |
| | | | | Net Income: | 277,089.69 | 90.72 |
| 08/2020 | GAS | $/MCF:2.14 | 137,637.30 /38.90 | Gas Sales: | 293,871.88 | 83.06 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 16,792.22- | 4.75- |
| | | | | Net Income: | 277,079.66 | 78.31 |
| 08/2020 | OIL | $/BBL:37.59 | 373.30 /0.12 | Oil Sales: | 14,030.92 | 4.59 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 1,754.67- | 0.57- |
| | | | | Net Income: | 12,276.25 | 4.02 |
| 08/2020 | OIL | $/BBL:37.58 | 373.30 /0.11 | Oil Sales: | 14,028.14 | 3.96 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 1,749.52- | 0.49- |
| | | | | Net Income: | 12,278.62 | 3.47 |
| 08/2020 | PRG | $/GAL:0.39 | 221,257.20 /72.44 | Plant Products - Gals - Sales: | 85,207.44 | 27.90 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 10,688.69- | 3.50- |
| | | | | Net Income: | 74,518.75 | 24.40 |
| 08/2020 | PRG | $/GAL:0.39 | 221,257.20 /62.53 | Plant Products - Gals - Sales: | 85,215.34 | 24.08 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 10,680.88- | 3.01- |
| | | | | Net Income: | 74,534.46 | 21.07 |

**Total Revenue for LEASE**          **221.99**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 25,555.26 | 25,555.26 | 22.61 |
| | | **Total Lease Operating Expense** | | | **25,555.26** | **22.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SMIT09** | multiple | 0.00088475 | **221.99** | **22.61** | **199.38** |

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA

**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.14 | 91,931.50 /30.22 | Gas Sales: | 196,292.19 | 64.53 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 11,209.20- | 3.69- |
| | | | | Net Income: | 185,082.99 | 60.84 |
| 08/2020 | GAS | $/MCF:2.14 | 91,931.50 /26.09 | Gas Sales: | 196,282.65 | 55.70 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 11,218.88- | 3.18- |
| | | | | Net Income: | 185,063.77 | 52.52 |
| 08/2020 | OIL | $/BBL:37.60 | 357 /0.12 | Oil Sales: | 13,424.15 | 4.41 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 1,677.22- | 0.55- |
| | | | | Net Income: | 11,746.93 | 3.86 |
| 08/2020 | OIL | $/BBL:37.58 | 357 /0.10 | Oil Sales: | 13,414.92 | 3.81 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 1,678.85- | 0.48- |
| | | | | Net Income: | 11,736.07 | 3.33 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   320

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT     (Continued)**
**API: 1706121376**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:.39 | 147,783.50 /48.58 | Plant Products - Gals - Sales: | 56,916.61 | 18.71 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 7,131.38- | 2.34- |
| | | | | Net Income: | 49,785.23 | 16.37 |
| 08/2020 | PRG | $/GAL:.39 | 147,783.50 /41.94 | Plant Products - Gals - Sales: | 56,913.93 | 16.15 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 7,129.16- | 2.02- |
| | | | | Net Income: | 49,784.77 | 14.13 |

**Total Revenue for LEASE** — **151.05**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 20,853.84 | 20,853.84 | 18.52 |
| | | **Total Lease Operating Expense** | | | **20,853.84** | **18.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 151.05 | 18.52 | 132.53 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.14 | 95,008.90 /41.39 | Gas Sales: | 202,857.07 | 88.37 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 11,587.14- | 5.05- |
| | | | | Net Income: | 191,269.93 | 83.32 |
| 08/2020 | OIL | $/BBL:37.58 | 351.20 /0.15 | Oil Sales: | 13,199.35 | 5.75 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 1,652.43- | 0.72- |
| | | | | Net Income: | 11,546.92 | 5.03 |
| 08/2020 | PRG | $/GAL:.39 | 152,730.60 /66.53 | Plant Products - Gals - Sales: | 58,817.22 | 25.62 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 7,323.66- | 3.19- |
| | | | | Net Income: | 51,493.56 | 22.43 |

**Total Revenue for LEASE** — **110.78**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 19,484.67 | 19,484.67 | 8.49 |
| | | **Total Lease Operating Expense** | | | **19,484.67** | **8.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 110.78 | 8.49 | 102.29 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    321

### LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

**API: 4236538471**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.44 | 177,132.99 /15.75 | Gas Sales: | 255,571.19 | 22.72 |
| | Ovr NRI: | 0.00008892 | | Production Tax - Gas: | 137.68- | 0.01- |
| | | | | Other Deducts - Gas: | 113,145.72- | 10.06- |
| | | | | Net Income: | 142,287.79 | 12.65 |
| 07/2020 | GAS | $/MCF:1.44 | 177,132.99 /32.14 | Gas Sales: | 255,571.19 | 46.36 |
| | Ovr NRI: | 0.00018143 | | Production Tax - Gas: | 107.96- | 0.02- |
| | | | | Other Deducts - Gas: | 112,726.05- | 20.46- |
| | | | | Net Income: | 142,737.18 | 25.88 |
| 07/2020 | GAS | $/MCF:1.44 | 177,132.99 /51.41 | Gas Sales: | 255,571.19 | 74.17 |
| | Ovr NRI: | 0.00029022 | | Production Tax - Gas: | 118.11- | 0.03- |
| | | | | Other Deducts - Gas: | 112,845.26- | 32.75- |
| | | | | Net Income: | 142,607.82 | 41.39 |
| 07/2020 | PRG | $/GAL:0.26 | 173,087.84 /15.39 | Plant Products - Gals - Sales: | 44,621.21 | 3.97 |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Plant - Gals: | 30,152.00- | 2.68- |
| | | | | Net Income: | 14,469.21 | 1.29 |
| 07/2020 | PRG | $/GAL:0.26 | 173,087.84 /31.38 | Plant Products - Gals - Sales: | 44,621.21 | 8.09 |
| | Ovr NRI: | 0.00018128 | | Other Deducts - Plant - Gals: | 30,253.92- | 5.48- |
| | | | | Net Income: | 14,367.29 | 2.61 |
| 07/2020 | PRG | $/GAL:0.26 | 173,087.84 /50.26 | Plant Products - Gals - Sales: | 44,621.21 | 12.96 |
| | Ovr NRI: | 0.00029035 | | Other Deducts - Plant - Gals: | 30,206.44- | 8.77- |
| | | | | Net Income: | 14,414.77 | 4.19 |

**Total Revenue for LEASE**                                                                 **88.01**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SN1A01 | multiple | 88.01 | 88.01 |

### LEASE: (SN1A02)  SN1 AGC 2HH    County: PANOLA, TX

**API: 4236538482**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.44 | 190,020.87 /7.01 | Gas Sales: | 274,327.00 | 10.11 |
| | Ovr NRI: | 0.00003688 | | Production Tax - Gas: | 132.78- | 0.01- |
| | | | | Other Deducts - Gas: | 120,302.75- | 4.44- |
| | | | | Net Income: | 153,891.47 | 5.66 |
| 07/2020 | GAS | $/MCF:1.44 | 190,020.87 /39.21 | Gas Sales: | 274,327.00 | 56.61 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 130.51- | 0.02- |
| | | | | Other Deducts - Gas: | 121,152.80- | 25.00- |
| | | | | Net Income: | 153,043.69 | 31.59 |
| 07/2020 | GAS | $/MCF:1.44 | 190,020.87 /74.13 | Gas Sales: | 274,327.00 | 107.03 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 125.52- | 0.05- |
| | | | | Other Deducts - Gas: | 121,180.36- | 47.28- |
| | | | | Net Income: | 153,021.12 | 59.70 |
| 07/2020 | PRG | $/GAL:0.25 | 181,276.33 /6.69 | Plant Products - Gals - Sales: | 45,150.35 | 1.67 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 31,469.92- | 1.16- |
| | | | | Net Income: | 13,680.43 | 0.51 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    322

### LEASE: (SN1A02) SN1 AGC 2HH    (Continued)
**API: 4236538482**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | PRG | $/GAL:0.25 | 181,276.33 /37.41 | Plant Products - Gals - Sales: | 45,150.35 | 9.32 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 31,584.44- | 6.51- |
| | | | | Net Income: | 13,565.91 | 2.81 |
| 07/2020 | PRG | $/GAL:0.25 | 181,276.33 /70.72 | Plant Products - Gals - Sales: | 45,150.35 | 17.61 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 31,636.55- | 12.34- |
| | | | | Net Income: | 13,513.80 | 5.27 |

**Total Revenue for LEASE**                                                    **105.54**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **SN1A02** | **multiple** | **105.54** | **105.54** |

### LEASE: (SN2A01) SN2 AFTFB 1HH    County: PANOLA, TX
**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.45 | 91,508.64 /10.54 | Gas Sales: | 132,284.05 | 15.24 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 58,309.78- | 6.72- |
| | | | | Net Income: | 73,910.52 | 8.51 |
| 07/2020 | PRG | $/GAL:0.26 | 95,402.81 /10.99 | Plant Products - Gals - Sales: | 24,739.57 | 2.84 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 16,638.69- | 1.93- |
| | | | | Net Income: | 8,100.88 | 0.91 |

**Total Revenue for LEASE**                                                    **9.42**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **SN2A01** | **0.00011522** | **9.42** | **9.42** |

### LEASE: (SN2A02) SN2 AFTB 2HH    County: PANOLA, TX
**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.44 | 101,177.02 /10.84 | Gas Sales: | 145,885.93 | 15.63 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.00 |
| | | | | Other Deducts - Gas: | 64,567.72- | 6.93- |
| | | | | Net Income: | 81,249.67 | 8.70 |
| 07/2020 | PRG | $/GAL:0.25 | 93,814.90 /10.05 | Plant Products - Gals - Sales: | 23,193.21 | 2.49 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 16,199.05- | 1.74- |
| | | | | Net Income: | 6,994.16 | 0.75 |

**Total Revenue for LEASE**                                                    **9.45**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **SN2A02** | **0.00010716** | **9.45** | **9.45** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    323

### LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:31.23 | 45.40 /0.00 | Condensate Sales: | 1,417.71 | 0.07 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 120.50- | 0.01- |
| | | | | Net Income: | 1,297.21 | 0.06 |
| 08/2020 | GAS | $/MCF:1.16 | 7,397.70 /0.36 | Gas Sales: | 8,610.24 | 0.42 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 386.16- | 0.02- |
| | | | | Other Deducts - Gas: | 5,778.74- | 0.28- |
| | | | | Net Income: | 2,445.34 | 0.12 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 50.88 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 508.72- | 0.02- |
| | | | | Net Income: | 457.84- | 0.02- |
| 09/2020 | OIL | $/BBL:37.16 | 6,137.48 /0.30 | Oil Sales: | 228,070.34 | 11.13 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 20,765.96- | 1.01- |
| | | | | Other Deducts - Oil: | 20,410.80- | 1.00- |
| | | | | Net Income: | 186,893.58 | 9.12 |
| 08/2020 | PRG | $/GAL:0.19 | 60,968.76 /2.98 | Plant Products - Gals - Sales: | 11,882.93 | 0.58 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 122.13- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 13,006.77- | 0.63- |
| | | | | Net Income: | 1,245.97- | 0.06- |

**Total Revenue for LEASE**     **9.22**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 20,600.03 | 20,600.03 | 1.01 |
| | | **Total Lease Operating Expense** | | | **20,600.03** | **1.01** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 3,264.47 | 3,264.47 | 0.16 |
| | | **Total IDC - Proven** | | | **3,264.47** | **0.16** |
| | | **Total Expenses for LEASE** | | | **23,864.50** | **1.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | | 9.22 | 1.17 | 8.05 |

### LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.92 | 982.56 /0.04 | Oil Sales: | 39,219.08 | 1.43 |
| | Roy NRI | 0.00003661 | | Production Tax - Oil: | 2,387.53- | 0.08- |
| | | | | Net Income: | 36,831.55 | 1.35 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| STAN02 | 0.00003661 | | 1.35 | | | 1.35 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   324

## LEASE: (STAN08)  Stanley 6-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.54 | 112.80 /0.00 | Oil Sales: | 4,572.85 | 0.17 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 274.45- | 0.01- |
| | | | | Other Deducts - Oil: | 64.29- | 0.00 |
| | | | | Net Income: | 4,234.11 | 0.16 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAN08 | 0.00003660 | 0.16 | 0.16 |

## LEASE: (STAR03)  Starcke #4H   County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.17 | 1,670-/0.94- | Gas Sales: | 1,948.97- | 1.09- |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 212.80 | 0.12 |
| | | | | Net Income: | 1,736.17- | 0.97- |
| 06/2020 | GAS | $/MCF:1.28 | 1,670 /0.94 | Gas Sales: | 2,135.19 | 1.20 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 226.77- | 0.13- |
| | | | | Net Income: | 1,908.42 | 1.07 |
| 07/2020 | GAS | $/MCF:1.09 | 2,006 /1.13 | Gas Sales: | 2,178.23 | 1.22 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 247.93- | 0.14- |
| | | | | Net Income: | 1,930.30 | 1.08 |
| 07/2020 | OIL | $/BBL:38.68 | 1,005.21 /0.56 | Oil Sales: | 38,877.30 | 21.82 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 1,794.65- | 1.01- |
| | | | | Net Income: | 37,082.65 | 20.81 |
| 07/2020 | PRG | $/GAL:0.19 | 5,962.05 /3.35 | Plant Products - Gals - Sales: | 1,105.24 | 0.62 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,105.24 | 0.62 |

| | Total Revenue for LEASE | | 22.61 |
|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAR03 | 0.00056121 | 22.61 | 22.61 |

## LEASE: (STAT04)  State Lease 3258 #1   Parish: LAFOURCHE, LA

**API: 17057227030000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091036 | Hilcorp Energy Company | 101 EF | 71.25 | | |
| I2020091036 | Hilcorp Energy Company | 101 EF | 170.20 | | |
| I2020091036 | Hilcorp Energy Company | 101 EF | 168.58 | | |
| I2020091036 | Hilcorp Energy Company | 101 EF | 5,298.89 | | |
| I2020091036 | Hilcorp Energy Company | 101 EF | 349.05 | | |
| I2020091036 | Hilcorp Energy Company | 101 EF | 9,410.65- | 3,352.68- | 26.74- |
| | **Total Lease Operating Expense** | | | **3,352.68-** | **26.74-** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020091036 | Hilcorp Energy Company | 101 EF | 255,874.08- | 255,874.08- | 2,040.60- |
| | **Total ICC - Proven** | | | **255,874.08-** | **2,040.60-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   325

**LEASE: (STAT04)  State Lease 3258 #1     (Continued)**
**API: 17057227030000**
**Expenses:     (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | I2020091036 | Hilcorp Energy Company | 101 EF | 0.90 | | |
| | I2020091036 | Hilcorp Energy Company | 101 EF | 21,474.60- | 21,473.70- | 171.25- |
| | | **Total TCC - Proven** | | | 21,473.70- | 171.25- |

| | | Total | Your Share |
|---|---|---|---|
| **Total Expenses for LEASE** | | 280,700.46- | 2,238.59- |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| STAT04 | 0.00797502 | 2,238.59- | 2,238.59- |

**LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 1,426 /0.92 | Gas Sales: | 1,968.36 | 1.27 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 132.54- | 0.08- |
| | | | | Other Deducts - Gas: | 201.88- | 0.13- |
| | | | | Net Income: | 1,633.94 | 1.06 |
| 07/2020 | PRG | $/GAL:0.28 | 2,627.63 /1.70 | Plant Products - Gals - Sales: | 746.87 | 0.48 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 55.93- | 0.03- |
| | | | | Net Income: | 690.94 | 0.45 |
| | | | | **Total Revenue for LEASE** | | **1.51** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV07 | 0.00064598 | 1.51 | 1.51 |

**LEASE: (STEV09)  Stevens 5   County: GREGG, TX**

**API: 183-31630**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 1,006 /0.65 | Gas Sales: | 1,388.57 | 0.90 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 60.95 | 0.04 |
| | | | | Other Deducts - Gas: | 2,199.41- | 1.42- |
| | | | | Net Income: | 749.89- | 0.48- |
| 07/2020 | PRG | $/GAL:0.29 | 1,838.52 /1.19 | Plant Products - Gals - Sales: | 528.24 | 0.34 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 39.46- | 0.02- |
| | | | | Net Income: | 488.78 | 0.32 |
| | | | | **Total Revenue for LEASE** | | **0.16-** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV09 | 0.00064598 | 0.16- | 0.16- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    326

## LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:0.93 | 105 /1.32 | Gas Sales: | 97.45 | 1.22 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 4.24- | 0.05- |
| | | | | Net Income: | 93.21 | 1.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 101420-2 | J-O'B Operating Company | 3 | 840.02 | 840.02 | 12.29 |
| | **Total Lease Operating Expense** | | | | **840.02** | **12.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **STOC01** | 0.01252918 | 0.01463343 | 1.17 | 12.29 | 11.12- |

## LEASE: (SUPE01)  Superbad 1A-MBH-ULW    County: MC KENZIE, ND

API: 33-053-09298

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 2 | 3,570.00 | 3,570.00 | 0.31 |
| | **Total Lease Operating Expense** | | | | **3,570.00** | **0.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SUPE01** | 0.00008722 | 0.31 | 0.31 |

## LEASE: (TARR01)  Tarrant #1    County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.76 | 692 /0.54 | Gas Sales: | 1,906.46 | 1.48 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 138.29- | 0.11- |
| | | | | Net Income: | 1,768.17 | 1.37 |
| 12/2019 | GAS | $/MCF:2.57 | 820 /0.63 | Gas Sales: | 2,108.95 | 1.63 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 153.11- | 0.12- |
| | | | | Net Income: | 1,955.84 | 1.51 |
| 01/2020 | GAS | $/MCF:2.31 | 796 /0.62 | Gas Sales: | 1,837.31 | 1.42 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 133.35- | 0.10- |
| | | | | Net Income: | 1,703.96 | 1.32 |
| 02/2020 | GAS | $/MCF:1.97 | 758 /0.59 | Gas Sales: | 1,496.52 | 1.16 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 108.66- | 0.09- |
| | | | | Net Income: | 1,387.86 | 1.07 |
| 03/2020 | GAS | $/MCF:1.09 | 831 /0.64 | Gas Sales: | 908.78 | 0.70 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 64.21- | 0.05- |
| | | | | Net Income: | 844.57 | 0.65 |
| 04/2020 | GAS | $/MCF:0.86 | 821 /0.64 | Gas Sales: | 706.28 | 0.55 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 49.39- | 0.04- |
| | | | | Net Income: | 656.89 | 0.51 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    327

### LEASE: (TARR01)  Tarrant #1    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.48 | 863 /0.67 | Gas Sales: | 1,274.26 | 0.99 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 93.84- | 0.08- |
| | | | | Net Income: | 1,180.42 | 0.91 |
| 06/2020 | GAS | $/MCF:1.58 | 836 /0.65 | Gas Sales: | 1,318.71 | 1.02 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 93.84- | 0.07- |
| | | | | Net Income: | 1,224.87 | 0.95 |
| 07/2020 | GAS | $/MCF:1.87 | 870 /0.67 | Gas Sales: | 1,624.93 | 1.26 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 118.54- | 0.09- |
| | | | | Net Income: | 1,506.39 | 1.17 |
| 08/2020 | GAS | $/MCF:2.59 | 869 /0.67 | Gas Sales: | 2,252.19 | 1.74 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 162.99- | 0.12- |
| | | | | Net Income: | 2,089.20 | 1.62 |

**Total Revenue for LEASE**      11.08

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| TARR01 | 0.00077370 | 11.08 | 11.08 |

### LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **LOE - Outside Operations** | | | | | |
| 093020-11 | S & P Co. | 4 | 3,984.91 | 3,984.91 | 17.86 |
| | Total Lease Operating Expense | | | 3,984.91 | 17.86 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| TAYL03 | 0.00448254 | 17.86 | 17.86 |

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND
**API: 33053032160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.16 | 1,417.56 /0.01 | Gas Sales: | 1,649.91 | 0.01 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 95.42- | 0.00 |
| | | | | Other Deducts - Gas: | 3,427.06- | 0.02- |
| | | | | Net Income: | 1,872.57- | 0.01- |
| 08/2020 | OIL | $/BBL:36.74 | 181.78 /0.00 | Oil Sales: | 6,678.48 | 0.04 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 646.90- | 0.00 |
| | | | | Other Deducts - Oil: | 209.48- | 0.00 |
| | | | | Net Income: | 5,822.10 | 0.04 |
| 08/2020 | PRG | $/GAL:0.20 | 11,366.52 /0.08 | Plant Products - Gals - Sales: | 2,246.26 | 0.02 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 1,153.55- | 0.01- |
| | | | | Net Income: | 1,092.71 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 482.23 /0.00 | Plant Products - Gals - Sales: | 358.56 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 30.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 62.11- | 0.00 |
| | | | | Net Income: | 265.97 | 0.00 |

**Total Revenue for LEASE**      0.04

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   328

**LEASE: (THOM02) Thompson 1-29/32H    (Continued)**
**API: 33053032160000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200901302 | QEP Energy Company | 2 | 6,318.86 | 6,318.86 | 0.04 |
| | **Total Lease Operating Expense** | | | **6,318.86** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM02** | **0.00000661** | **Royalty** | **0.04** | **0.00** | **0.04** |
| | 0.00000000 | 0.00000664 | 0.00 | 0.04 | 0.04- |
| | Total Cash Flow | | 0.04 | 0.04 | 0.00 |

**LEASE: (THOM03) Thompson 1-29-32T2HD    County: MC KENZIE, ND**

**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:36.74 | 189.58 /0.00 | Oil Sales: | 6,964.78 | 0.05 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 674.64- | 0.01- |
| | | | | Other Deducts - Oil: | 218.46- | 0.00 |
| | | | | Net Income: | 6,071.68 | 0.04 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200901302 | QEP Energy Company | 1 | 6,172.60 | 6,172.60 | 0.04 |
| | **Total Lease Operating Expense** | | | **6,172.60** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM03** | **0.00000664** | **0.00000664** | **0.04** | **0.04** | **0.00** |

**LEASE: (THOM04) Thompson 5-29-32BHD    County: MC KENZIE, ND**

**API: 33053064160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 4,041.18 /0.03 | Gas Sales: | 4,703.56 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 272.02- | 0.00 |
| | | | | Other Deducts - Gas: | 9,769.84- | 0.06- |
| | | | | Net Income: | 5,338.30- | 0.03- |
| 08/2020 | OIL | $/BBL:36.74 | 239.35 /0.00 | Oil Sales: | 8,793.22 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 851.74- | 0.01- |
| | | | | Other Deducts - Oil: | 275.81- | 0.00 |
| | | | | Net Income: | 7,665.67 | 0.05 |
| 08/2020 | PRG | $/GAL:0.20 | 32,403.66 /0.22 | Plant Products - Gals - Sales: | 6,403.68 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,288.55- | 0.01- |
| | | | | Net Income: | 3,115.13 | 0.03 |
| 08/2020 | PRG | $/GAL:0.74 | 1,374.73 /0.01 | Plant Products - Gals - Sales: | 1,022.18 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 86.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 177.05- | 0.00 |
| | | | | Net Income: | 758.25 | 0.01 |

| | **Total Revenue for LEASE** | | | | **0.06** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   329

**LEASE: (THOM04)  Thompson 5-29-32BHD     (Continued)**
**API: 33053064160000**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20200901302 | QEP Energy Company | 1 | 2,248.24 | 2,248.24 | 0.01 |
| | | **Total Lease Operating Expense** | | | **2,248.24** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM04** | **0.00000664** | **0.00000664** | **0.06** | **0.01** | **0.05** |

**LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND**
**API: 33053064130000**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20200901302 | QEP Energy Company | 1 | 5,460.42 | 5,460.42 | 0.04 |
| | | **Total Lease Operating Expense** | | | **5,460.42** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **THOM05** | **0.00000664** | **0.04** | **0.04** |

**LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND**
**API: 33053064150000**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:0.65 | 117.19-/0.00- | Plant Products - Gals - Sales: | 75.78- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 8.63 | 0.00 |
| | | | | Net Income: | 67.15- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 30.17-/0.00- | Plant Products - Gals - Sales: | 30.23- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 2.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.51 | 0.00 |
| | | | | Net Income: | 24.16- | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20200901302 | QEP Energy Company | 1 | 1,083.51 | 1,083.51 | 0.01 |
| | | **Total Lease Operating Expense** | | | **1,083.51** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| **THOM06** | **0.00000664** | **0.00000664** | **0.01** | **0.01-** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   330

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

API: 33053064140000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 8,549.74 /0.06 | Gas Sales: | 9,951.12 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 575.50- | 0.01- |
| | | | | Other Deducts - Gas: | 20,669.61- | 0.14- |
| | | | | Net Income: | 11,293.99- | 0.08- |
| 08/2020 | OIL | $/BBL:36.74 | 1,282.17 /0.01 | Oil Sales: | 47,105.14 | 0.31 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,562.76- | 0.03- |
| | | | | Other Deducts - Oil: | 1,477.51- | 0.01- |
| | | | | Net Income: | 41,064.87 | 0.27 |
| 08/2020 | PRG | $/GAL:0.20 | 68,555 /0.46 | Plant Products - Gals - Sales: | 13,547.98 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6,957.46- | 0.05- |
| | | | | Net Income: | 6,590.52 | 0.04 |
| 08/2020 | PRG | $/GAL:0.74 | 2,908.46 /0.02 | Plant Products - Gals - Sales: | 2,162.58 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 183.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 374.56- | 0.00 |
| | | | | Net Income: | 1,604.20 | 0.01 |

**Total Revenue for LEASE** — **0.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 7,307.07 | 7,307.07 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,307.07** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM07** | 0.00000664 | 0.00000664 | 0.24 | 0.05 | 0.19 |

### LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 1,379 /2.64 | Gas Sales: | 1,903.46 | 3.64 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 128.78- | 0.24- |
| | | | | Other Deducts - Gas: | 240.18- | 0.46- |
| | | | | Net Income: | 1,534.50 | 2.94 |
| 07/2020 | PRG | $/GAL:0.25 | 1,799.49 /3.44 | Plant Products - Gals - Sales: | 448.63 | 0.86 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 33.84- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 5.64- | 0.01- |
| | | | | Net Income: | 409.15 | 0.78 |

**Total Revenue for LEASE** — **3.72**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 63213-6 | Sabine Oil & Gas LLC | 3 | 2,883.87 | | |
| | 63599-5 | Sabine Oil & Gas LLC | 3 | 2,167.52 | 5,051.39 | 11.79 |
| | | **Total Lease Operating Expense** | | | **5,051.39** | **11.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THRA01** | 0.00191390 | 0.00233395 | 3.72 | 11.79 | 8.07- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   331

## LEASE: (TOBY02)  Toby Horton #1-8   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05147-3 | Titan Rock Exploration & Production, LLC | 1 | 1,821.75 | 1,821.75 | 0.35 |
| | **Total Lease Operating Expense** | | | **1,821.75** | **0.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY02** | 0.00019343 | 0.35 | 0.35 |

## LEASE: (TOBY03)  Toby Horton #1-9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05147-4 | Titan Rock Exploration & Production, LLC | 1 | 188.76 | 188.76 | 0.04 |
| | **Total Lease Operating Expense** | | | **188.76** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY03** | 0.00019343 | 0.04 | 0.04 |

## LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05147 | Titan Rock Exploration & Production, LLC | 1 | 2,023.78 | 2,023.78 | 0.39 |
| | **Total Lease Operating Expense** | | | **2,023.78** | **0.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY04** | 0.00019343 | 0.39 | 0.39 |

## LEASE: (TOBY05)  Toby Horton #1-7   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05147-2 | Titan Rock Exploration & Production, LLC | 1 | 9,278.11 | 9,278.11 | 1.79 |
| | **Total Lease Operating Expense** | | | **9,278.11** | **1.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY05** | 0.00019343 | 1.79 | 1.79 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   332

## LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05147-1 | Titan Rock Exploration & Production, LLC | 1 | 224.77 | 224.77 | 0.04 |
| | **Total Lease Operating Expense** | | | **224.77** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY12** | **0.00019343** | **0.04** | **0.04** |

## LEASE: (TUSC01)  C Lower Tuscaloosa Unit    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.54 | 7,857.67 /0.23 | Oil Sales: | 318,546.90 | 9.51 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 9,697.06- | 0.29- |
| | | | | Other Deducts - Oil: | 4,478.87- | 0.14- |
| | | | | Net Income: | 304,370.97 | 9.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **TUSC01** | **0.00002984** | **9.08** | **9.08** |

## LEASE: (VANC02)  Vance #3 - MHS    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.37 | 871 /0.03 | Gas Sales: | 2,066.00 | 0.07 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 260.61- | 0.01- |
| | | | | Net Income: | 1,805.39 | 0.06 |
| 10/2019 | GAS | $/MCF:2.22 | 4,114 /0.14 | Gas Sales: | 9,119.10 | 0.31 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 1,229.42- | 0.04- |
| | | | | Net Income: | 7,889.68 | 0.27 |
| 11/2019 | GAS | $/MCF:2.70 | 3,351 /0.12 | Gas Sales: | 9,058.30 | 0.31 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 1,001.18- | 0.03- |
| | | | | Net Income: | 8,057.12 | 0.28 |
| 12/2019 | GAS | $/MCF:2.23 | 482 /0.02 | Gas Sales: | 1,074.90 | 0.04 |
| | Roy NRI: | 0.00003438 | | Production Tax - Gas: | 71.50- | 0.01- |
| | | | | Other Deducts - Gas: | 144.06- | 0.00 |
| | | | | Net Income: | 859.34 | 0.03 |
| 01/2020 | GAS | $/MCF:2.17 | 179 /0.01 | Gas Sales: | 389.27 | 0.01 |
| | Roy NRI: | 0.00003438 | | Production Tax - Gas: | 22.08- | 0.00 |
| | | | | Other Deducts - Gas: | 52.55- | 0.00 |
| | | | | Net Income: | 314.64 | 0.01 |
| 02/2020 | GAS | $/MCF:2.04 | 97 /0.00 | Gas Sales: | 197.84 | 0.01 |
| | Roy NRI: | 0.00003438 | | Production Tax - Gas: | 11.02- | 0.00 |
| | | | | Other Deducts - Gas: | 28.94- | 0.00 |
| | | | | Net Income: | 157.88 | 0.01 |
| 03/2020 | GAS | $/MCF:1.52 | 78 /0.00 | Gas Sales: | 118.38 | 0.00 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 21.36- | 0.00 |
| | | | | Net Income: | 97.02 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    333

### LEASE: (VANC02)  Vance #3 - MHS    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44 | 73 /0.00 | Gas Sales: | 105.28 | 0.00 |
| | Roy NRI | 0.00003438 | | Other Deducts - Gas: | 23.24- | 0.00 |
| | | | | Net Income: | 82.04 | 0.00 |
| 05/2020 | GAS | $/MCF:1.68 | 40 /0.00 | Gas Sales: | 67.02 | 0.00 |
| | Roy NRI | 0.00003438 | | Other Deducts - Gas: | 13.02- | 0.00 |
| | | | | Net Income: | 54.00 | 0.00 |
| 11/2019 | OIL | $/BBL:56.01 | 167.80 /0.01 | Oil Sales: | 9,398.23 | 0.32 |
| | Roy NRI | 0.00003438 | | Production Tax - Oil: | 432.32- | 0.01- |
| | | | | Net Income: | 8,965.91 | 0.31 |

**Total Revenue for LEASE**                                              0.97

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VANC02 | 0.00003438 | 0.97 | 0.97 |

### LEASE: (VANC03)  Vance #4 - MHS    County: HARRISON, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.37 | 1,393 /0.05 | Gas Sales: | 3,305.20 | 0.11 |
| | Roy NRI | 0.00003438 | | Other Deducts - Gas: | 416.91- | 0.01- |
| | | | | Net Income: | 2,888.29 | 0.10 |
| 10/2019 | GAS | $/MCF:2.22 | 1,209 /0.04 | Gas Sales: | 2,679.60 | 0.09 |
| | Roy NRI | 0.00003438 | | Other Deducts - Gas: | 361.26- | 0.01- |
| | | | | Net Income: | 2,318.34 | 0.08 |
| 11/2019 | GAS | $/MCF:2.70 | 1,223 /0.04 | Gas Sales: | 3,305.90 | 0.11 |
| | Roy NRI | 0.00003438 | | Other Deducts - Gas: | 365.39- | 0.01- |
| | | | | Net Income: | 2,940.51 | 0.10 |
| 12/2019 | GAS | $/MCF:2.23 | 1,419 /0.05 | Gas Sales: | 3,164.00 | 0.11 |
| | Roy NRI | 0.00003438 | | Other Deducts - Gas: | 424.05- | 0.02- |
| | | | | Net Income: | 2,739.95 | 0.09 |
| 01/2020 | GAS | $/MCF:2.11 | 1,591 /0.05 | Gas Sales: | 3,353.27 | 0.12 |
| | Roy NRI | 0.00003438 | | Other Deducts - Gas: | 453.78- | 0.02- |
| | | | | Net Income: | 2,899.49 | 0.10 |
| 02/2020 | GAS | $/MCF:1.98 | 1,426 /0.05 | Gas Sales: | 2,820.13 | 0.10 |
| | Roy NRI | 0.00003438 | | Other Deducts - Gas: | 412.96- | 0.02- |
| | | | | Net Income: | 2,407.17 | 0.08 |
| 03/2020 | GAS | $/MCF:1.46 | 1,397 /0.05 | Gas Sales: | 2,034.73 | 0.07 |
| | Roy NRI | 0.00003438 | | Other Deducts - Gas: | 363.12- | 0.01- |
| | | | | Net Income: | 1,671.61 | 0.06 |
| 04/2020 | GAS | $/MCF:1.39 | 1,435 /0.05 | Gas Sales: | 2,000.38 | 0.07 |
| | Roy NRI | 0.00003438 | | Other Deducts - Gas: | 440.86- | 0.02- |
| | | | | Net Income: | 1,559.52 | 0.05 |
| 05/2020 | GAS | $/MCF:1.59 | 1,241 /0.04 | Gas Sales: | 1,978.64 | 0.07 |
| | Roy NRI | 0.00003438 | | Other Deducts - Gas: | 383.74- | 0.02- |
| | | | | Net Income: | 1,594.90 | 0.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   334

**LEASE: (VANC03)  Vance #4 - MHS    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.53 | 1,179 /0.04 | Gas Sales: | 1,807.33 | 0.06 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 363.72- | 0.01- |
| | | | | Net Income: | 1,443.61 | 0.05 |
| 07/2020 | GAS | $/MCF:1.78 | 1,197 /0.04 | Gas Sales: | 2,134.61 | 0.07 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 366.24- | 0.01- |
| | | | | Net Income: | 1,768.37 | 0.06 |
| 08/2020 | GAS | $/MCF:2.24 | 1,343 /0.05 | Gas Sales: | 3,014.71 | 0.10 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 403.38- | 0.01- |
| | | | | Net Income: | 2,611.33 | 0.09 |

**Total Revenue for LEASE**                                    **0.91**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VANC03 | 0.00003438 | 0.91 | 0.91 |

**LEASE: (VANC04)  Vance #2 - MHS    County: HARRISON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.37 | 482 /0.02 | Gas Sales: | 1,142.80 | 0.04 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 144.15- | 0.01- |
| | | | | Net Income: | 998.65 | 0.03 |
| 10/2019 | GAS | $/MCF:2.22 | 240 /0.01 | Gas Sales: | 532.60 | 0.02 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 71.80- | 0.00 |
| | | | | Net Income: | 460.80 | 0.02 |
| 11/2019 | GAS | $/MCF:2.70 | 106 /0.00 | Gas Sales: | 286.20 | 0.01 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 31.63- | 0.00 |
| | | | | Net Income: | 254.57 | 0.01 |
| 12/2019 | GAS | $/MCF:2.23 | 68 /0.00 | Gas Sales: | 151.90 | 0.01 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 20.36- | 0.01- |
| | | | | Net Income: | 131.54 | 0.00 |
| 09/2019 | OIL | $/BBL:55.57 | 156.29 /0.01 | Oil Sales: | 8,685.72 | 0.30 |
| | Roy NRI: | 0.00003438 | | Production Tax - Oil: | 399.54- | 0.01- |
| | | | | Net Income: | 8,286.18 | 0.29 |

**Total Revenue for LEASE**                                    **0.35**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VANC04 | 0.00003438 | 0.35 | 0.35 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   335

### LEASE: (VAUG03)  Vaughn, TA 2 (Merit)   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.83 | 250.37 /0.01 | Gas Sales: | 707.93 | 0.02 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 48.28- | 0.00 |
| | | | | Net Income: | 659.65 | 0.02 |
| 09/2019 | GAS | $/MCF:3.62 | 218.56 /0.01 | Gas Sales: | 790.50 | 0.02 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 54.26- | 0.00 |
| | | | | Net Income: | 736.24 | 0.02 |
| 10/2019 | GAS | $/MCF:3.84 | 247.23 /0.01 | Gas Sales: | 949.57 | 0.02 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 65.59- | 0.00 |
| | | | | Net Income: | 883.98 | 0.02 |
| 11/2019 | GAS | $/MCF:4.11 | 281.27 /0.01 | Gas Sales: | 1,154.82 | 0.03 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 80.18- | 0.00 |
| | | | | Net Income: | 1,074.64 | 0.03 |
| 12/2019 | GAS | $/MCF:3.89 | 289.27 /0.01 | Gas Sales: | 1,126.47 | 0.03 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 77.96- | 0.00 |
| | | | | Net Income: | 1,048.51 | 0.03 |
| 01/2020 | GAS | $/MCF:4.61 | 230.03 /0.01 | Gas Sales: | 1,061.01 | 0.03 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 73.22- | 0.00 |
| | | | | Net Income: | 987.79 | 0.03 |
| 02/2020 | GAS | $/MCF:3.60 | 199.85 /0.00 | Gas Sales: | 719.20 | 0.02 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 48.85- | 0.00 |
| | | | | Net Income: | 670.35 | 0.02 |
| 03/2020 | GAS | $/MCF:2.56 | 152.93 /0.00 | Gas Sales: | 391.54 | 0.01 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 27.31- | 0.00 |
| | | | | Net Income: | 364.23 | 0.01 |

**Total Revenue for LEASE**                     0.18

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VAUG03 | 0.00002354 | 0.18 | 0.18 |

### LEASE: (VAUG06)  Vaughn, T A-5   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.18 | 76.86 /0.00 | Gas Sales: | 167.42 | 0.00 |
| | Ovr NRI: | 0.00000779 | | Production Tax - Gas: | 11.28- | 0.00 |
| | | | | Net Income: | 156.14 | 0.00 |
| 09/2019 | GAS | $/MCF:2.69 | 66.51 /0.00 | Gas Sales: | 178.71 | 0.00 |
| | Ovr NRI: | 0.00000779 | | Production Tax - Gas: | 12.14- | 0.00 |
| | | | | Net Income: | 166.57 | 0.00 |
| 10/2019 | GAS | $/MCF:2.85 | 66.76 /0.00 | Gas Sales: | 190.36 | 0.00 |
| | Ovr NRI: | 0.00000779 | | Production Tax - Gas: | 13.01- | 0.00 |
| | | | | Net Income: | 177.35 | 0.00 |
| 11/2019 | GAS | $/MCF:3.24 | 71.19 /0.00 | Gas Sales: | 230.85 | 0.00 |
| | Ovr NRI: | 0.00000779 | | Production Tax - Gas: | 15.91- | 0.00 |
| | | | | Net Income: | 214.94 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   336

## LEASE: (VAUG06) Vaughn, T A-5   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:3.08 | 74.44 /0.00 | Gas Sales: | 229.27 | 0.00 |
|  | Ovr NRI | 0.00000779 |  | Production Tax - Gas: | 15.75- | 0.00 |
|  |  |  |  | Net Income: | 213.52 | 0.00 |
| 01/2020 | GAS | $/MCF:3.54 | 63.71 /0.00 | Gas Sales: | 225.46 | 0.00 |
|  | Ovr NRI | 0.00000779 |  | Production Tax - Gas: | 15.41- | 0.00 |
|  |  |  |  | Net Income: | 210.05 | 0.00 |

**Total Revenue for LEASE**                                                   **0.00**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|----------------|-------------|--|--|--|--|----------|
| VAUG06 | 0.00000779 | | | | | 0.00 |

## LEASE: (VEED01) Veeder 4E MBH-ULW   County: MC KENZIE, ND

API: 3305307805
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.37 | 48.73 /0.00 | Gas Sales: | 66.91 | 0.00 |
|  | Roy NRI | 0.00004882 |  | Production Tax - Gas: | 2.53- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 15.06- | 0.00 |
|  |  |  |  | Net Income: | 49.32 | 0.00 |
| 09/2017 | OIL |  | /0.00 | Oil Sales: | 41.60 | 0.00 |
|  | Roy NRI | 0.00004882 |  | Production Tax - Oil: | 5.32 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 95.12- | 0.00 |
|  |  |  |  | Net Income: | 48.20- | 0.00 |
| 12/2018 | OIL |  | /0.00 | Oil Sales: | 78.34- | 0.00 |
|  | Roy NRI | 0.00004882 |  | Production Tax - Oil: | 7.18 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 6.52 | 0.00 |
|  |  |  |  | Net Income: | 64.64- | 0.00 |
| 02/2019 | OIL |  | /0.00 | Oil Sales: | 23.25 | 0.00 |
|  | Roy NRI | 0.00004882 |  | Production Tax - Oil: | 3.48- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 11.46 | 0.00 |
|  |  |  |  | Net Income: | 31.23 | 0.00 |
| 06/2019 | OIL |  | /0.00 | Oil Sales: | 23.71- | 0.00 |
|  | Roy NRI | 0.00004882 |  | Production Tax - Oil: | 2.72 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 3.42- | 0.00 |
|  |  |  |  | Net Income: | 24.41- | 0.00 |
| 08/2020 | OIL | $/BBL:40.81 | 58.92 /0.00 | Oil Sales: | 2,404.81 | 0.12 |
|  | Roy NRI | 0.00004882 |  | Production Tax - Oil: | 212.74- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 277.38- | 0.02- |
|  |  |  |  | Net Income: | 1,914.69 | 0.09 |
| 08/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 39.20- | 0.00 |
|  | Roy NRI | 0.00004882 |  | Net Income: | 39.20- | 0.00 |
| 09/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 46.20- | 0.00 |
|  | Roy NRI | 0.00004882 |  | Net Income: | 46.20- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    337

**LEASE: (VEED01)  Veeder 4E MBH-ULW    (Continued)**
**API: 3305307805**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.21 | 376.42 /0.02 | Plant Products - Gals - Sales: | 78.77 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.79- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 120.60- | 0.01- |
| | | | | Net Income: | 42.62- | 0.00 |

**Total Revenue for LEASE**                    **0.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VEED01 | 0.00004882 | 0.09 | 0.09 |

**LEASE: (WAGN01)  Wagon Hill No. 1    County: HASKELL, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.70 | 451 /5.64 | Gas Sales: | 764.72 | 9.57 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 45.00- | 0.56- |
| | | | | Other Deducts - Gas: | 108.21- | 1.36- |
| | | | | Net Income: | 611.51 | 7.65 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 93031-1 | Hanna Oil and Gas Company | 101 | 1,169.76 | 1,169.76 | 8.22 |
| | | **Total Lease Operating Expense** | | **1,169.76** | | **8.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WAGN01 | 0.01251305 | 0.00702951 | 7.65 | 8.22 | 0.57- |

**LEASE: (WAGN04)  Wagon 1-36    County: HASKELL, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.66 | 797 /0.53 | Gas Sales: | 1,321.51 | 0.88 |
| | Ovr NRI: | 0.00066780 | | Production Tax - Gas: | 150.80- | 0.11- |
| | | | | Net Income: | 1,170.71 | 0.77 |
| 11/2019 | GAS | $/MCF:1.55 | 382 /0.26 | Gas Sales: | 591.55 | 0.39 |
| | Ovr NRI: | 0.00066780 | | Production Tax - Gas: | 66.83- | 0.04- |
| | | | | Net Income: | 524.72 | 0.35 |

**Total Revenue for LEASE**                    **1.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WAGN04 | 0.00066780 | 1.12 | 1.12 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   338

## LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.77 | 341 /0.01 | Gas Sales: | 943.18 | 0.04 |
| | Ovr NRI | 0.00004236 | | Production Tax - Gas: | 44.12- | 0.00 |
| | | | | Other Deducts - Gas: | 314.15- | 0.02- |
| | | | | Net Income: | 584.91 | 0.02 |
| 03/2019 | GAS | $/MCF:2.77 | 341-/0.01- | Gas Sales: | 943.18- | 0.04- |
| | Ovr NRI | 0.00004236 | | Production Tax - Gas: | 52.48 | 0.00 |
| | | | | Other Deducts - Gas: | 314.15 | 0.02 |
| | | | | Net Income: | 576.55- | 0.02- |
| 07/2020 | GAS | $/MCF:1.46 | 430 /0.02 | Gas Sales: | 629.24 | 0.03 |
| | Ovr NRI | 0.00004236 | | Production Tax - Gas: | 31.54- | 0.00 |
| | | | | Other Deducts - Gas: | 181.32- | 0.01- |
| | | | | Net Income: | 416.38 | 0.02 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.15 | 0.04 |
| | Wrk NRI | 0.24660000 | | Net Income: | 0.15 | 0.04 |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 0.05 | 0.01 |
| | Wrk NRI | 0.24660000 | | Net Income: | 0.05 | 0.01 |

**Total Revenue for LEASE**     0.07

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| WAKE01 | 0.00004236 | 0.02 | 0.00 | | 0.02 |
| | 0.24660000 | 0.00 | 0.05 | | 0.05 |
| Total Cash Flow | | 0.02 | 0.05 | | 0.07 |

## LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 093020-13 | S & P Co. | 2 | 5,777.29 | 5,777.29 | 25.90 |
| | | **Total Lease Operating Expense** | | | **5,777.29** | **25.90** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| WALL01 | 0.00448253 | | | 25.90 | 25.90 |

## LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:31.76 | 54.84 /0.45 | Oil Sales: | 1,741.72 | 14.28 |
| | Wrk NRI | 0.00820115 | | Production Tax - Oil: | 123.58- | 1.01- |
| | | | | Net Income: | 1,618.14 | 13.27 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 102520 | Speller Oil Corporation | 102 | 1,519.88 | 1,519.88 | 14.25 |
| | | **Total Lease Operating Expense** | | | **1,519.88** | **14.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | | 13.27 | 14.25 | 0.98- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   339

### LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-12 | S & P Co. | 3 | 3,648.58 | 3,648.58 | 16.35 |
| | **Total Lease Operating Expense** | | | **3,648.58** | **16.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL04 | 0.00448253 | 16.35 | 16.35 |

### LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-14 | S & P Co. | 3 | 4,153.43 | 4,153.43 | 18.62 |
| | **Total Lease Operating Expense** | | | **4,153.43** | **18.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL05 | 0.00448253 | 18.62 | 18.62 |

### LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 14.58 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 145.78- | 0.01- |
| | | | | Net Income: | 131.20- | 0.01- |
| 09/2020 | OIL | $/BBL:37.16 | 1,758.47 /0.09 | Oil Sales: | 65,345.20 | 3.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,949.72- | 0.29- |
| | | | | Other Deducts - Oil: | 5,847.97- | 0.29- |
| | | | | Net Income: | 53,547.51 | 2.61 |
| | | **Total Revenue for LEASE** | | | | **2.60** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202010200 | Marathon Oil Co | 3 | 10,505.82 | 10,505.82 | 0.51 |
| | **Total Lease Operating Expense** | | | **10,505.82** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD03 | 0.00004881 | 0.00004881 | 2.60 | 0.51 | 2.09 |

### LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

API: 33025011730000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 12.45 /0.00 | Gas Sales: | 14.50 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 478.30- | 0.02- |
| | | | | Other Deducts - Gas: | 9.07- | 0.00 |
| | | | | Net Income: | 472.87- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   340

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 15.34 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 153.32- | 0.01- |
| | | | | Net Income: | 137.98- | 0.01- |
| | | | | | | |
| 09/2020 | OIL | $/BBL:37.16 | 1,757.27 /0.09 | Oil Sales: | 65,300.61 | 3.19 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 5,945.66- | 0.29- |
| | | | | Other Deducts - Oil: | 5,843.98- | 0.29- |
| | | | | Net Income: | 53,510.97 | 2.61 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.20 | 107.94 /0.01 | Plant Products - Gals - Sales: | 21.36 | 0.00 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.50 | 0.02 |
| | | | | Net Income: | 469.17 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **2.60** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Marathon Oil Co | 2 | 7,146.40 | 7,146.40 | 0.35 |
| | 09202010200 | Marathon Oil Co | 4 | 104,006.75 | 104,006.75 | 0.83 |
| | | **Total Lease Operating Expense** | | | **111,153.15** | **1.18** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 2 | 2,921.67- | 2,921.67- | 0.14- |
| | | **Total ICC - Proven** | | | **2,921.67-** | **0.14-** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 2 | 33,001.04 | 33,001.04 | 1.61 |
| | | **Total TCC - Proven** | | | **33,001.04** | **1.61** |
| | | **Total Expenses for LEASE** | | | **141,232.52** | **2.65** |
| Billing Summary | .00019937 | | 2 | 0.00004881 | 37,225.77 | 1.82 |
| by Deck/AFE | .00003256 | | 4 | 0.00000797 | 104,006.75 | 0.83 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WARD04** | 0.00004881 | multiple | **2.60** | **2.65** | **0.05-** |

**LEASE: (WARJ01)  John Warren 15-10 HC #1   Parish: LINCOLN, LA**
**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 15,446.66 | 6.19 |
| | Roy NRI | 0.00040054 | | Net Income: | 15,446.66 | 6.19 |
| | | | | | | |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 6,358.93 | 2.54 |
| | Roy NRI | 0.00040054 | | Net Income: | 6,358.93 | 2.54 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.44 | 25,168.08 /10.08 | Gas Sales: | 36,335.33 | 14.55 |
| | Roy NRI | 0.00040054 | | Production Tax - Gas: | 2,938.55- | 1.17- |
| | | | | Other Deducts - Gas: | 20.64- | 0.00 |
| | | | | Net Income: | 33,376.14 | 13.38 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    341

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:34.79 | 281.49 /0.11 | Oil Sales: | 9,794.10 | 3.92 |
|  | Roy NRI: | 0.00040054 |  | Production Tax - Oil: | 1,224.26- | 0.48- |
|  |  |  |  | Net Income: | 8,569.84 | 3.44 |
| 07/2020 | PRD | $/BBL:15.00 | 2,321.30 /0.93 | Plant Products Sales: | 34,830.79 | 13.96 |
|  | Roy NRI: | 0.00040054 |  | Net Income: | 34,830.79 | 13.96 |
|  |  | **Total Revenue for LEASE** |  |  |  | **39.51** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WARJ01 | 0.00040054 | 39.51 | 39.51 |

**LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA**
**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2016 | GAS |  | /0.00 | Production Tax - Gas: | 22,515.50 | 3.00 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 22,515.50 | 3.00 |
| 07/2020 | GAS | $/MCF:1.45 | 22,057.99 /2.94 | Gas Sales: | 32,041.71 | 4.27 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Gas: | 2,547.57- | 0.34- |
|  |  |  |  | Other Deducts - Gas: | 17.61- | 0.00 |
|  |  |  |  | Net Income: | 29,476.53 | 3.93 |
| 07/2020 | OIL | $/BBL:34.64 | 298.06 /0.04 | Oil Sales: | 10,323.42 | 1.37 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Oil: | 1,290.43- | 0.17- |
|  |  |  |  | Net Income: | 9,032.99 | 1.20 |
| 07/2020 | PRD | $/BBL:14.59 | 1,905.95 /0.25 | Plant Products Sales: | 27,808.28 | 3.71 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 27,808.28 | 3.71 |
|  |  | **Total Revenue for LEASE** |  |  |  | **11.84** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WARJ02 | 0.00013316 | 11.84 | 11.84 |

**LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:35.67 | 5.50 /0.05 | Oil Sales: | 196.21 | 1.88 |
|  | Ovr NRI: | 0.00957041 |  | Production Tax - Oil: | 6.15- | 0.06- |
|  |  |  |  | Net Income: | 190.06 | 1.82 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WCTA01 | 0.00957041 | 1.82 | 1.82 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   342

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 12.99 /0.01 | Condensate Sales: | 486.19 | 0.48 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 60.37- | 0.06- |
| | | | | Net Income: | 425.82 | 0.42 |
| 07/2020 | GAS | $/MCF:2.00 | 1,875 /1.83 | Gas Sales: | 3,740.68 | 3.65 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 24.38- | 0.03- |
| | | | | Other Deducts - Gas: | 473.63- | 0.46- |
| | | | | Net Income: | 3,242.67 | 3.16 |
| 03/2019 | PRG | $/GAL:0.69 | 4,395.83 /4.29 | Plant Products - Gals - Sales: | 3,032.55 | 2.96 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.17- | 0.00 |
| | | | | Net Income: | 3,030.38 | 2.96 |
| 03/2019 | PRG | $/GAL:0.68 | 5,388.33-/5.26- | Plant Products - Gals - Sales: | 3,670.89- | 3.58- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.17 | 0.01- |
| | | | | Net Income: | 3,668.72- | 3.59- |
| 07/2020 | PRG | $/GAL:0.30 | 12,966.38 /12.65 | Plant Products - Gals - Sales: | 3,926.68 | 3.83 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.09- | 0.01- |
| | | | | Net Income: | 3,918.59 | 3.82 |

**Total Revenue for LEASE**   6.77

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WELO01 | 0.00097540 | 6.77 | 6.77 |

### LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.49 | 43.75 /0.01 | Condensate Sales: | 1,684.13 | 0.28 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 77.47- | 0.01- |
| | | | | Net Income: | 1,606.66 | 0.27 |
| 03/2020 | GAS | $/MCF:1.94 | 14-/0.00- | Gas Sales: | 27.12- | 0.01- |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.92 | 0.00 |
| | | | | Net Income: | 26.19- | 0.01- |
| 04/2020 | GAS | $/MCF:1.74 | 17-/0.00- | Gas Sales: | 29.57- | 0.01- |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.16 | 0.00 |
| | | | | Net Income: | 28.40- | 0.01- |
| 05/2020 | GAS | $/MCF:1.99 | 9-/0.00- | Gas Sales: | 17.93- | 0.01- |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.69 | 0.00 |
| | | | | Net Income: | 17.23- | 0.01- |
| 06/2020 | GAS | $/MCF:1.73 | 1-/0.00- | Gas Sales: | 1.73- | 0.00 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Gas: | 0.06 | 0.00 |
| | | | | Net Income: | 1.67- | 0.00 |
| 07/2020 | GAS | $/MCF:1.54 | 6,409 /1.75 | Gas Sales: | 9,896.84 | 2.70 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 4.27- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   343

**LEASE: (WERN01)  Werner Burton #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 405.20- | 0.11- |
| | | | | Net Income: | 9,487.37 | 2.59 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.25 | 60.01 /0.02 | Plant Products - Gals - Sales: | 14.93 | 0.00 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 35.04- | 0.01- |
| | | | | Net Income: | 20.11- | 0.01- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.56 | 21.02 /0.01 | Plant Products - Gals - Sales: | 11.87 | 0.00 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.27- | 0.00 |
| | | | | Net Income: | 0.41- | 0.00 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.25 | 70.75 /0.02 | Plant Products - Gals - Sales: | 17.50 | 0.00 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.65- | 0.01- |
| | | | | Net Income: | 21.17- | 0.01- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.35 | 26.80 /0.01 | Plant Products - Gals - Sales: | 9.27 | 0.00 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.64- | 0.00 |
| | | | | Net Income: | 5.38- | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.33 | 37.70 /0.01 | Plant Products - Gals - Sales: | 12.59 | 0.00 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 21.69- | 0.00 |
| | | | | Net Income: | 9.10- | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.51 | 17.12 /0.00 | Plant Products - Gals - Sales: | 8.69 | 0.00 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.85- | 0.00 |
| | | | | Net Income: | 1.17- | 0.00 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 5.42 /0.00 | Plant Products - Gals - Sales: | 2.12 | 0.00 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 2.99- | 0.00 |
| | | | | Net Income: | 0.87- | 0.00 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.40 | 10,432.45 /2.85 | Plant Products - Gals - Sales: | 4,141.14 | 1.13 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.49- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,405.01- | 1.48- |
| | | | | Net Income: | 1,264.36- | 0.34- |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.68 | 3,304.14 /0.90 | Plant Products - Gals - Sales: | 2,256.86 | 0.62 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,711.86- | 0.47- |
| | | | | Net Income: | 544.84 | 0.15 |

**Total Revenue for LEASE**                                                                2.62

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN01 | multiple | 2.62 | 2.62 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   344

### LEASE: (WERN05)  Werner-Burton #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2013 | GAS | | /0.00 | Gas Sales: | 3.57 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 12.24 | 0.00 |
| | | | | Other Deducts - Gas: | 0.12- | 0.00 |
| | | | | Net Income: | 15.69 | 0.00 |
| 11/2013 | GAS | | /0.00 | Other Deducts - Gas: | 25.13 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 25.13 | 0.00 |
| 11/2013 | GAS | | /0.00 | Gas Sales: | 3.57 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 106.25 | 0.02 |
| | | | | Other Deducts - Gas: | 0.12- | 0.00 |
| | | | | Net Income: | 109.70 | 0.02 |
| 12/2013 | GAS | | /0.00 | Other Deducts - Gas: | 8.38 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 8.38 | 0.00 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 29.62 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 29.62 | 0.00 |
| 11/2013 | PRD | | /0.00 | Other Deducts - Plant: | 16.75 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 16.75 | 0.00 |
| 10/2013 | PRG | $/GAL:1.06 | 3.55-/0.00- | Plant Products - Gals - Sales: | 3.78- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 7.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.80 | 0.00 |
| | | | | Net Income: | 4.76 | 0.00 |
| 11/2013 | PRG | $/GAL:1.03 | 6.02-/0.00- | Plant Products - Gals - Sales: | 6.18- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 59.13 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1.41 | 0.00 |
| | | | | Net Income: | 54.36 | 0.01 |
| 12/2013 | PRG | $/GAL:1.06 | 2.23-/0.00- | Plant Products - Gals - Sales: | 2.36- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 15.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.54 | 0.00 |
| | | | | Net Income: | 13.26 | 0.00 |

**Total Revenue for LEASE**                                                    0.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN05 | 0.00016656 | 0.03 | 0.03 |

### LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.49 | 23.47 /0.00 | Condensate Sales: | 903.46 | 0.04 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 41.56- | 0.00 |
| | | | | Net Income: | 861.90 | 0.04 |
| 03/2020 | GAS | $/MCF:1.81 | 24-/0.00- | Gas Sales: | 43.39- | 0.00 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1.46 | 0.00 |
| | | | | Net Income: | 41.91- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   345

**LEASE: (WERN06)  Werner-Thompson #6D   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.70 | 31-/0.00- | Gas Sales: | 52.58- | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gas: | 0.02 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2.05 | 0.01- |
|  |  |  |  | Net Income: | 50.51- | 0.01- |
| 05/2020 | GAS | $/MCF:1.79 | 26-/0.00- | Gas Sales: | 46.64- | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gas: | 0.02 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.79 | 0.00 |
|  |  |  |  | Net Income: | 44.83- | 0.00 |
| 06/2020 | GAS | $/MCF:1.72 | 1-/0.00- | Gas Sales: | 1.72- | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Other Deducts - Gas: | 0.07 | 0.00 |
|  |  |  |  | Net Income: | 1.65- | 0.00 |
| 07/2020 | GAS | $/MCF:1.54 | 777 /0.06 | Gas Sales: | 1,199.85 | 0.10 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gas: | 0.52- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 49.12- | 0.01- |
|  |  |  |  | Net Income: | 1,150.21 | 0.09 |
| 03/2020 | PRG | $/GAL:0.25 | 21.75-/0.00- | Plant Products - Gals - Sales: | 5.40- | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Other Deducts - Plant - Gals: | 12.71 | 0.00 |
|  |  |  |  | Net Income: | 7.31 | 0.00 |
| 04/2020 | PRG | $/GAL:0.25 | 27.56-/0.00- | Plant Products - Gals - Sales: | 6.81- | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Other Deducts - Plant - Gals: | 15.05 | 0.00 |
|  |  |  |  | Net Income: | 8.24 | 0.00 |
| 05/2020 | PRG | $/GAL:0.51 | 13.26-/0.00- | Plant Products - Gals - Sales: | 6.72- | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Other Deducts - Plant - Gals: | 7.64 | 0.00 |
|  |  |  |  | Net Income: | 0.92 | 0.00 |
| 07/2020 | PRG | $/GAL:0.40 | 1,619.48 /0.13 | Plant Products - Gals - Sales: | 642.85 | 0.05 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gals: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 839.03- | 0.07- |
|  |  |  |  | Net Income: | 196.25- | 0.02- |
| 07/2020 | PRG | $/GAL:0.68 | 512.92 /0.04 | Plant Products - Gals - Sales: | 350.34 | 0.03 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gals: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 265.73- | 0.02- |
|  |  |  |  | Net Income: | 84.59 | 0.01 |

**Total Revenue for LEASE**        **0.11**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN06 | multiple | 0.11 | 0.11 |

**LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:29.08 | 0.53-/0.00- | Condensate Sales: | 15.41- | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.71 | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.05 | 0.00 |
|  |  |  |  | Net Income: | 14.65- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   346

**LEASE: (WERN08) Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:38.49 | 4.39 /0.00 | Condensate Sales: | 168.99 | 0.03 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 7.77- | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.39- | 0.00 |
|  |  |  |  | Net Income: | 160.83 | 0.03 |
| 08/2016 | GAS |  | /0.00 | Gas Sales: | 24.57 | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Other Deducts - Gas: | 4.99- | 0.00 |
|  |  |  |  | Net Income: | 19.58 | 0.00 |
| 03/2020 | GAS | $/MCF:1.81 | 13-/0.00- | Gas Sales: | 23.51- | 0.01- |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Gas: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.80 | 0.00 |
|  |  |  |  | Net Income: | 22.70- | 0.01- |
| 03/2020 | GAS | $/MCF:1.92 | 16-/0.00- | Gas Sales: | 30.74- | 0.01- |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Gas: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.04 | 0.00 |
|  |  |  |  | Net Income: | 29.69- | 0.01- |
| 04/2020 | GAS | $/MCF:1.74 | 17-/0.00- | Gas Sales: | 29.57- | 0.01- |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Gas: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.15 | 0.00 |
|  |  |  |  | Net Income: | 28.41- | 0.01- |
| 04/2020 | GAS | $/MCF:1.72 | 21-/0.01- | Gas Sales: | 36.15- | 0.01- |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Gas: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.41 | 0.00 |
|  |  |  |  | Net Income: | 34.73- | 0.01- |
| 05/2020 | GAS | $/MCF:1.79 | 11-/0.00- | Gas Sales: | 19.73- | 0.01- |
|  | Roy NRI: | 0.00027306 |  | Other Deducts - Gas: | 0.76 | 0.01 |
|  |  |  |  | Net Income: | 18.97- | 0.00 |
| 05/2020 | GAS | $/MCF:2.03 | 15-/0.00- | Gas Sales: | 30.49- | 0.01- |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Gas: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.17 | 0.00 |
|  |  |  |  | Net Income: | 29.31- | 0.01- |
| 07/2020 | GAS | $/MCF:1.75 | 508 /0.08 | Gas Sales: | 888.97 | 0.15 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Gas: | 0.34- | 0.00 |
|  |  |  |  | Net Income: | 888.63 | 0.15 |
| 07/2020 | GAS | $/MCF:1.55 | 143 /0.02 | Gas Sales: | 221.76 | 0.04 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Gas: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9.28- | 0.00 |
|  |  |  |  | Net Income: | 212.39 | 0.04 |
| 07/2020 | GAS | $/MCF:1.54 | 5,788 /1.58 | Gas Sales: | 8,939.73 | 2.44 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Gas: | 3.86- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 366.02- | 0.10- |
|  |  |  |  | Net Income: | 8,569.85 | 2.34 |
| 07/2020 | GAS | $/MCF:1.54 | 8,218 /2.24 | Gas Sales: | 12,689.84 | 3.47 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Gas: | 5.48- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 519.55- | 0.14- |
|  |  |  |  | Net Income: | 12,164.81 | 3.32 |

From:   Sklarco, LLC

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   347

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.25 | 72.70 /0.02 | Plant Products - Gals - Sales: | 18.09 | 0.01 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 42.48- | 0.01- |
| | | | | Net Income: | 24.40- | 0.00 |
| 04/2020 | PRG | $/GAL:0.25 | 78.26 /0.02 | Plant Products - Gals - Sales: | 19.38 | 0.01 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 42.75- | 0.01- |
| | | | | Net Income: | 23.37- | 0.00 |
| 04/2020 | PRG | $/GAL:0.25 | 93.67 /0.03 | Plant Products - Gals - Sales: | 23.18 | 0.01 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 51.18- | 0.02- |
| | | | | Net Income: | 28.00- | 0.01- |
| 04/2020 | PRG | $/GAL:0.35 | 35.48 /0.01 | Plant Products - Gals - Sales: | 12.28 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 19.39- | 0.00 |
| | | | | Net Income: | 7.11- | 0.00 |
| 05/2020 | PRG | $/GAL:0.33 | 41.35 /0.01 | Plant Products - Gals - Sales: | 13.82 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 23.79- | 0.00 |
| | | | | Net Income: | 9.97- | 0.00 |
| 05/2020 | PRG | $/GAL:0.33 | 66.58 /0.02 | Plant Products - Gals - Sales: | 22.26 | 0.01 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.34- | 0.01- |
| | | | | Net Income: | 16.09- | 0.00 |
| 06/2020 | PRG | $/GAL:0.39 | 3.81 /0.00 | Plant Products - Gals - Sales: | 1.50 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 2.10- | 0.00 |
| | | | | Net Income: | 0.60- | 0.00 |
| 06/2020 | PRG | $/GAL:0.39 | 6.36-/0.00- | Plant Products - Gals - Sales: | 2.50- | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 3.52 | 0.00 |
| | | | | Net Income: | 1.02 | 0.00 |
| 07/2020 | PRG | $/GAL:0.68 | 397.09 /0.07 | Plant Products - Gals - Sales: | 271.23 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 167.73- | 0.02- |
| | | | | Net Income: | 103.47 | 0.02 |
| 07/2020 | PRG | $/GAL:0.40 | 8,475.40 /2.31 | Plant Products - Gals - Sales: | 3,364.30 | 0.92 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,391.06- | 1.19- |
| | | | | Net Income: | 1,027.19- | 0.27- |
| 07/2020 | PRG | $/GAL:0.68 | 2,684.30 /0.73 | Plant Products - Gals - Sales: | 1,833.49 | 0.50 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,390.73- | 0.38- |
| | | | | Net Income: | 442.62 | 0.12 |
| 07/2020 | PRG | $/GAL:0.40 | 11,624.85 /3.17 | Plant Products - Gals - Sales: | 4,613.31 | 1.26 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 5,967.16- | 1.63- |
| | | | | Net Income: | 1,353.85- | 0.37- |
| 07/2020 | PRG | $/GAL:0.68 | 3,681.79 /1.01 | Plant Products - Gals - Sales: | 2,514.81 | 0.69 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,907.52- | 0.52- |
| | | | | Net Income: | 607.10 | 0.17 |

**Total Revenue for LEASE**                                                                 **5.49**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   348

**LEASE: (WERN08)  Werner-Burton   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN08 | multiple | 5.49 | 5.49 |

### LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.81 | 14-/0.00- | Gas Sales: | 25.31- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.85 | 0.00 |
| | | | | Net Income: | 24.45- | 0.00 |
| 04/2020 | GAS | $/MCF:1.72 | 21-/0.00- | Gas Sales: | 36.14- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.41 | 0.00 |
| | | | | Net Income: | 34.72- | 0.00 |
| 05/2020 | GAS | $/MCF:1.91 | 15-/0.00- | Gas Sales: | 28.70- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.10 | 0.00 |
| | | | | Net Income: | 27.59- | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 16-/0.00- | Plant Products - Gals - Sales: | 3.98- | 0.00 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 9.30 | 0.00 |
| | | | | Net Income: | 5.32 | 0.00 |

**Total Revenue for LEASE**                                        0.00

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| WERN10 | 0.00008109 | | 0.00 |

### LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

API: 365-36635
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.49 | 27.94 /0.00 | Condensate Sales: | 1,075.53 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 49.47- | 0.00 |
| | | | | Net Income: | 1,026.06 | 0.03 |
| 08/2020 | CND | $/BBL:38.49 | 27.94 /0.00 | Condensate Sales: | 1,075.53 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 49.47- | 0.00 |
| | | | | Net Income: | 1,026.06 | 0.03 |
| 07/2020 | GAS | $/MCF:1.54 | 2,877 /0.08 | Gas Sales: | 4,442.98 | 0.13 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 311.90- | 0.01- |
| | | | | Other Deducts - Gas: | 181.91- | 0.00 |
| | | | | Net Income: | 3,949.17 | 0.12 |
| 07/2020 | GAS | $/MCF:1.54 | 2,877 /0.08 | Gas Sales: | 4,442.98 | 0.13 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 311.90- | 0.01- |
| | | | | Other Deducts - Gas: | 181.91- | 0.00 |
| | | | | Net Income: | 3,949.17 | 0.12 |
| 01/2012 | PRG | $/GAL:1.15 | 10,355.65 /0.44 | Plant Products - Gals - Sales: | 11,955.59 | 0.51 |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 492.68- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   349

**LEASE: (WERN17) Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 2,758.98- | 0.12- |
| | | | | Net Income: | 8,703.93 | 0.37 |
| 01/2012 | PRG | $/GAL:1.15 | 10,355.65-/0.44- | Plant Products - Gals - Sales: | 11,922.75- | 0.51- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 426.99 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 2,693.29 | 0.12 |
| | | | | Net Income: | 8,802.47- | 0.37- |
| 01/2012 | PRG | $/GAL:1.15 | 10,355.65 /0.44 | Plant Products - Gals - Sales: | 11,955.59 | 0.51 |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 492.68- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,758.98- | 0.12- |
| | | | | Net Income: | 8,703.93 | 0.37 |
| 01/2012 | PRG | $/GAL:1.15 | 10,355.65-/0.44- | Plant Products - Gals - Sales: | 11,922.75- | 0.51- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 426.99 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 2,693.29 | 0.12 |
| | | | | Net Income: | 8,802.47- | 0.37- |
| 03/2020 | PRG | $/GAL:0.25 | 27.76 /0.00 | Plant Products - Gals - Sales: | 6.90 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.20- | 0.00 |
| | | | | Net Income: | 9.31- | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 27.76 /0.00 | Plant Products - Gals - Sales: | 6.90 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.20- | 0.00 |
| | | | | Net Income: | 9.31- | 0.00 |
| 05/2020 | PRG | $/GAL:0.33 | 21.13 /0.00 | Plant Products - Gals - Sales: | 7.07 | 0.00 |
| | Roy NRI: | 0.00002944 | | Other Deducts - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 5.07- | 0.00 |
| 05/2020 | PRG | $/GAL:0.33 | 21.13 /0.00 | Plant Products - Gals - Sales: | 7.07 | 0.00 |
| | Roy NRI: | 0.00002944 | | Other Deducts - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 5.07- | 0.00 |
| 05/2020 | PRG | $/GAL:0.51 | 9.60 /0.00 | Plant Products - Gals - Sales: | 4.87 | 0.00 |
| | Roy NRI: | 0.00002944 | | Other Deducts - Plant - Gals: | 5.52- | 0.00 |
| | | | | Net Income: | 0.65- | 0.00 |
| 05/2020 | PRG | $/GAL:0.51 | 9.60 /0.00 | Plant Products - Gals - Sales: | 4.87 | 0.00 |
| | Roy NRI: | 0.00002944 | | Other Deducts - Plant - Gals: | 5.52- | 0.00 |
| | | | | Net Income: | 0.65- | 0.00 |
| 07/2020 | PRG | $/GAL:0.40 | 1,726.02 /0.05 | Plant Products - Gals - Sales: | 685.14 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 1.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 894.22- | 0.03- |
| | | | | Net Income: | 210.44- | 0.01- |
| 07/2020 | PRG | $/GAL:0.40 | 1,726.02 /0.05 | Plant Products - Gals - Sales: | 685.14 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 1.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 894.22- | 0.03- |
| | | | | Net Income: | 210.44- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   350

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRG | $/GAL:0.68 | 546.66 /0.02 | Plant Products - Gals - Sales: | 373.39 | 0.01 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Plant - Gals: | 6.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 283.22- | 0.01- |
|  |  |  |  | Net Income: | 83.19 | 0.00 |
| 07/2020 | PRG | $/GAL:0.68 | 546.66 /0.02 | Plant Products - Gals - Sales: | 373.39 | 0.01 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Plant - Gals: | 6.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 283.22- | 0.01- |
|  |  |  |  | Net Income: | 83.19 | 0.00 |

**Total Revenue for LEASE**     **0.28**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN17 | 0.00004246 | 0.00 | 0.00 |
|  | 0.00002944 | 0.28 | 0.28 |
| Total Cash Flow |  | 0.28 | 0.28 |

**LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX**
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.55 | 9,345 /0.28 | Gas Sales: | 14,453.61 | 0.43 |
|  | Ovr NRI: | 0.00002944 |  | Other Deducts - Gas: | 1,800.78- | 0.06- |
|  |  |  |  | Net Income: | 12,652.83 | 0.37 |
| 07/2020 | GAS | $/MCF:1.55 | 9,345 /0.28 | Gas Sales: | 14,453.61 | 0.43 |
|  | Ovr NRI: | 0.00002944 |  | Other Deducts - Gas: | 1,800.78- | 0.06- |
|  |  |  |  | Net Income: | 12,652.83 | 0.37 |

**Total Revenue for LEASE**     **0.74**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN18 | 0.00002944 | 0.74 | 0.74 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   Parish: BOSSIER, LA**
**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:37.43 | 221.39 /0.03 | Condensate Sales: | 8,286.30 | 0.95 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 1,028.86- | 0.13- |
|  |  |  |  | Net Income: | 7,257.44 | 0.82 |
| 07/2020 | GAS | $/MCF:1.99 | 2,539 /0.29 | Gas Sales: | 5,065.29 | 0.58 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 33.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 641.37- | 0.08- |
|  |  |  |  | Net Income: | 4,390.91 | 0.50 |
| 03/2019 | PRG | $/GAL:0.66 | 14,807.33 /1.69 | Plant Products - Gals - Sales: | 9,793.66 | 1.12 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 7.66- | 0.00 |
|  |  |  |  | Net Income: | 9,786.00 | 1.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    351

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
**API: 1701523019**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | PRG | $/GAL:0.65 | 18,269.01-/2.08- | Plant Products - Gals - Sales: | 11,946.93- | 1.36- |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 7.66 | 0.01- |
|  |  |  |  | Net Income: | 11,939.27- | 1.37- |
| 07/2020 | PRG | $/GAL:0.28 | 17,713.70 /2.02 | Plant Products - Gals - Sales: | 5,046.81 | 0.58 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 10.96- | 0.00 |
|  |  |  |  | Net Income: | 5,035.85 | 0.58 |

**Total Revenue for LEASE**    **1.65**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WHIT07 | 0.00011400 | 1.65 | 1.65 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX**
**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.77 | 53,913.02 /6.29 | Gas Sales: | 95,485.66 | 11.14 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Gas: | 2,854.74- | 0.34- |
|  |  |  |  | Other Deducts - Gas: | 16,330.81- | 1.90- |
|  |  |  |  | Net Income: | 76,300.11 | 8.90 |
| 07/2020 | GAS | $/MCF:1.70 | 4,395.16 /0.51 | Gas Sales: | 7,491.94 | 0.87 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Gas: | 209.91- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,910.16- | 0.22- |
|  |  |  |  | Net Income: | 5,371.87 | 0.63 |
| 08/2020 | OIL | $/BBL:42.39 | 55.99 /0.01 | Oil Sales: | 2,373.26 | 0.28 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 104.95- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 230.90- | 0.02- |
|  |  |  |  | Net Income: | 2,037.41 | 0.24 |
| 08/2020 | OIL | $/BBL:42.38 | 12.41 /0.00 | Oil Sales: | 525.91 | 0.06 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 20.99- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 41.98- | 0.01- |
|  |  |  |  | Net Income: | 462.94 | 0.05 |
| 08/2020 | OIL | $/BBL:42.39 | 17.51 /0.00 | Oil Sales: | 742.20 | 0.09 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 20.99- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 62.97- | 0.00 |
|  |  |  |  | Net Income: | 658.24 | 0.08 |
| 07/2020 | PRG | $/GAL:0.34 | 8,420.07 /0.98 | Plant Products - Gals - Sales: | 2,835.96 | 0.33 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 62.97- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,070.53- | 0.12- |
|  |  |  |  | Net Income: | 1,702.46 | 0.20 |

**Total Revenue for LEASE**    **10.10**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WIEO01 | 0.00011664 | 10.10 | 10.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   352

### LEASE: (WIEO02)  Wiener-Owen PSA 1H   County: PANOLA, TX

**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.77 | 94,389.46 /22.27 | Gas Sales: | 167,173.73 | 39.45 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 10,397.00- | 2.46- |
| | | | | Other Deducts - Gas: | 28,586.55- | 6.74- |
| | | | | Net Income: | 128,190.18 | 30.25 |
| 08/2020 | OIL | $/BBL:42.39 | 393.92 /0.09 | Oil Sales: | 16,697.12 | 3.94 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 695.21- | 0.16- |
| | | | | Other Deducts - Oil: | 1,618.69- | 0.39- |
| | | | | Net Income: | 14,383.22 | 3.39 |
| 08/2020 | OIL | $/BBL:42.39 | 73.27 /0.02 | Oil Sales: | 3,105.87 | 0.73 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 124.51- | 0.03- |
| | | | | Other Deducts - Oil: | 300.91- | 0.07- |
| | | | | Net Income: | 2,680.45 | 0.63 |
| 08/2020 | OIL | $/BBL:42.39 | 123.19 /0.03 | Oil Sales: | 5,221.73 | 1.23 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 217.90- | 0.05- |
| | | | | Other Deducts - Oil: | 508.44- | 0.12- |
| | | | | Net Income: | 4,495.39 | 1.06 |

**Total Revenue for LEASE**  35.33

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO02 | 0.00023597 | 35.33 | 35.33 |

### LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX

**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.77 | 135,788.39 /32.55 | Gas Sales: | 240,495.62 | 57.65 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 14,963.03- | 3.59- |
| | | | | Other Deducts - Gas: | 41,120.24- | 9.85- |
| | | | | Net Income: | 184,412.35 | 44.21 |
| 08/2020 | OIL | $/BBL:42.39 | 594.95 /0.14 | Oil Sales: | 25,218.25 | 6.05 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 1,052.01- | 0.26- |
| | | | | Other Deducts - Oil: | 2,441.07- | 0.58- |
| | | | | Net Income: | 21,725.17 | 5.21 |
| 08/2020 | OIL | $/BBL:42.39 | 115 /0.03 | Oil Sales: | 4,874.33 | 1.17 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 204.27- | 0.05- |
| | | | | Other Deducts - Oil: | 469.83- | 0.11- |
| | | | | Net Income: | 4,200.23 | 1.01 |
| 08/2020 | OIL | $/BBL:42.39 | 186.06 /0.04 | Oil Sales: | 7,886.38 | 1.89 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 326.84- | 0.08- |
| | | | | Other Deducts - Oil: | 766.03- | 0.18- |
| | | | | Net Income: | 6,793.51 | 1.63 |

**Total Revenue for LEASE**  52.06

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO03 | 0.00023972 | 52.06 | 52.06 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    353

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA**

API: 1708121579

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 344.62 | 0.30 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 344.62 | 0.30 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 991.66 | 0.87 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 991.66 | 0.87 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1,167.49 | 1.02 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 1,167.49 | 1.02 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 801.77 | 0.70 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 801.77 | 0.70 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 791.22 | 0.69 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 791.22 | 0.69 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 576.71 | 0.51 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 576.71 | 0.51 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 931.88 | 0.82 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 931.88 | 0.82 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 559.13 | 0.49 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 559.13 | 0.49 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 696.27 | 0.61 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 696.27 | 0.61 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 622.43 | 0.55 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 622.43 | 0.55 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 699.79 | 0.61 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 699.79 | 0.61 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 650.56 | 0.57 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 650.56 | 0.57 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 590.78 | 0.52 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 590.78 | 0.52 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 650.56 | 0.57 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 650.56 | 0.57 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 492.31 | 0.43 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 492.31 | 0.43 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 379.79 | 0.33 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 379.79 | 0.33 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 281.32 | 0.25 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 281.32 | 0.25 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 239.12 | 0.21 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 239.12 | 0.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   354

## LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    (Continued)
API: 1708121579
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 239.12 | 0.21 |
| | Wrk NRI | 0.00087649 | | Net Income: | 239.12 | 0.21 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 256.71 | 0.23 |
| | Wrk NRI | 0.00087649 | | Net Income: | 256.71 | 0.23 |
| 07/2020 | GAS | $/MCF:1.16 | 123,271.45 /108.05 | Gas Sales: | 142,714.97 | 125.09 |
| | Wrk NRI | 0.00087649 | | Production Tax - Gas: | 10,250.69- | 8.99- |
| | | | | Other Deducts - Gas: | 37,982.07- | 33.29- |
| | | | | Net Income: | 94,482.21 | 82.81 |
| 08/2020 | GAS | $/MCF:1.50 | 114,035.35 /99.95 | Gas Sales: | 171,311.42 | 150.15 |
| | Wrk NRI | 0.00087649 | | Production Tax - Gas: | 9,484.09- | 8.31- |
| | | | | Other Deducts - Gas: | 34,595.65- | 30.32- |
| | | | | Net Income: | 127,231.68 | 111.52 |

**Total Revenue for LEASE**                                    **204.82**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 12,139.66 | 12,139.66 | 9.45 |
| | | **Total Lease Operating Expense** | | | **12,139.66** | **9.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILA01 | 0.00087649 | 0.00077825 | 204.82 | 9.45 | 195.37 |

## LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA
API: 1708121578
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 345.98 | 0.32 |
| | Wrk NRI | 0.00092650 | | Net Income: | 345.98 | 0.32 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 898.22 | 0.83 |
| | Wrk NRI | 0.00092650 | | Net Income: | 898.22 | 0.83 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1,051.24 | 0.97 |
| | Wrk NRI | 0.00092650 | | Net Income: | 1,051.24 | 0.97 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 781.78 | 0.72 |
| | Wrk NRI | 0.00092650 | | Net Income: | 781.78 | 0.72 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 711.92 | 0.66 |
| | Wrk NRI | 0.00092650 | | Net Income: | 711.92 | 0.66 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 528.95 | 0.49 |
| | Wrk NRI | 0.00092650 | | Net Income: | 528.95 | 0.49 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 851.64 | 0.79 |
| | Wrk NRI | 0.00092650 | | Net Income: | 851.64 | 0.79 |

From:  Sklarco, LLC

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   355

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   (Continued)**
**API: 1708121578**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 525.62 | 0.49 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 525.62 | 0.49 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 642.06 | 0.59 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 642.06 | 0.59 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 558.89 | 0.52 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 558.89 | 0.52 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 675.33 | 0.63 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 675.33 | 0.63 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 612.12 | 0.57 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 612.12 | 0.57 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 508.99 | 0.47 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 508.99 | 0.47 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 508.99 | 0.47 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 508.99 | 0.47 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 369.27 | 0.34 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 369.27 | 0.34 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 282.77 | 0.26 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 282.77 | 0.26 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 202.93 | 0.19 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 202.93 | 0.19 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 169.66 | 0.16 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 169.66 | 0.16 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 176.32 | 0.16 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 176.32 | 0.16 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 189.62 | 0.18 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 189.62 | 0.18 |
| 07/2020 | GAS | $/MCF:1.16 | 94,490.02 /87.55 | Gas Sales: | 109,392.67 | 101.35 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 7,857.72- | 7.28- |
| | | | | Other Deducts - Gas: | 29,112.16- | 26.97- |
| | | | | Net Income: | 72,422.79 | 67.10 |
| 08/2020 | GAS | $/MCF:1.50 | 88,612.91 /82.10 | Gas Sales: | 133,115.54 | 123.33 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 7,368.69- | 6.83- |
| | | | | Other Deducts - Gas: | 26,879.93- | 24.90- |
| | | | | Net Income: | 98,866.92 | 91.60 |

**Total Revenue for LEASE**                                                                        **168.51**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   356

## LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    (Continued)
API: 1708121578
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0033 | Vine Oil & Gas LP | 2 | 17,796.19 | 17,796.19 | 14.64 |
| | **Total Lease Operating Expense** | | | **17,796.19** | **14.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILA02** | **0.00092650** | **0.00082251** | | **168.51** | **14.64** | **153.87** |

## LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA
API: 17081217700000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 355.31 | 0.41 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 355.31 | 0.41 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 747.75 | 0.87 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 747.75 | 0.87 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 880.33 | 1.02 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 880.33 | 1.02 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 652.29 | 0.76 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 652.29 | 0.76 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 591.30 | 0.69 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 591.30 | 0.69 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 442.82 | 0.51 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 442.82 | 0.51 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 737.14 | 0.86 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 737.14 | 0.86 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 461.38 | 0.54 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 461.38 | 0.54 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 578.05 | 0.67 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 578.05 | 0.67 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 519.71 | 0.60 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 519.71 | 0.60 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 570.09 | 0.66 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 570.09 | 0.66 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 546.23 | 0.63 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 546.23 | 0.63 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 429.56 | 0.50 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 429.56 | 0.50 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 387.13 | 0.45 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 387.13 | 0.45 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   357

## LEASE: (WILA03) Wilkinson-Almond 3-34 HC-2Alt    (Continued)
API: 17081217700000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 283.72 | 0.33 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 283.72 | 0.33 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 228.04 | 0.27 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 228.04 | 0.27 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 161.75 | 0.19 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 161.75 | 0.19 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 135.23 | 0.16 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 135.23 | 0.16 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 140.53 | 0.16 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 140.53 | 0.16 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 145.84 | 0.17 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 145.84 | 0.17 |
| 06/2020 | GAS | $/MCF:1.35 | 72,695.48-/84.50- | Gas Sales: | 98,106.23- | 114.04- |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 22,811.64 | 26.52 |
| | | | | Net Income: | 75,294.59- | 87.52- |
| 06/2020 | GAS | $/MCF:1.16 | 70,206.72 /81.61 | Gas Sales: | 81,271.28 | 94.47 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 21,631.68- | 25.14- |
| | | | | Net Income: | 59,639.60 | 69.33 |
| 07/2020 | GAS | $/MCF:1.35 | 72,695.48 /84.50 | Gas Sales: | 98,106.23 | 114.04 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 22,811.64- | 26.52- |
| | | | | Net Income: | 75,294.59 | 87.52 |
| 08/2020 | GAS | $/MCF:1.50 | 61,808.43 /71.85 | Gas Sales: | 92,842.82 | 107.92 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 18,746.75- | 21.79- |
| | | | | Net Income: | 74,096.07 | 86.13 |

**Total Revenue for LEASE** 165.91

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 15,980.27 | 15,980.27 | 16.48 |
| | | **Total Lease Operating Expense** | | | **15,980.27** | **16.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILA03** | 0.00116240 | 0.00103107 | 165.91 | 16.48 | 149.43 |

## LEASE: (WILA04) Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA
API: 1708121576
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 321.88 | 0.19 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 321.88 | 0.19 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   358

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   (Continued)**
**API: 1708121576**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 747.59 | 0.44 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 747.59 | 0.44 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 924.11 | 0.55 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 924.11 | 0.55 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 721.64 | 0.43 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 721.64 | 0.43 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 648.95 | 0.39 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 648.95 | 0.39 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 529.55 | 0.31 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 529.55 | 0.31 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 976.03 | 0.58 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 976.03 | 0.58 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 254.39 | 0.15 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 254.39 | 0.15 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 882.58 | 0.52 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 882.58 | 0.52 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 867.00 | 0.51 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 867.00 | 0.51 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,121.39 | 0.67 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,121.39 | 0.67 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,131.77 | 0.67 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,131.77 | 0.67 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,064.28 | 0.63 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,064.28 | 0.63 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,313.48 | 0.78 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,313.48 | 0.78 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,209.65 | 0.72 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,209.65 | 0.72 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,147.35 | 0.68 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,147.35 | 0.68 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 950.07 | 0.56 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 950.07 | 0.56 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 872.19 | 0.52 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 872.19 | 0.52 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 944.88 | 0.56 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 944.88 | 0.56 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    359

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    (Continued)**
**API: 1708121576**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,105.82 | 0.66 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,105.82 | 0.66 |
| 07/2020 | GAS | $/MCF:1.16 | 617,015.82 /366.31 | Gas Sales: | 714,408.83 | 424.13 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 51,319.19- | 30.47- |
| | | | | Other Deducts - Gas: | 190,122.42- | 112.87- |
| | | | | Net Income: | 472,967.22 | 280.79 |
| 08/2020 | GAS | $/MCF:1.50 | 613,575.32 /364.27 | Gas Sales: | 921,840.12 | 547.28 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 51,033.65- | 30.30- |
| | | | | Other Deducts - Gas: | 186,161.21- | 110.52- |
| | | | | Net Income: | 684,645.26 | 406.46 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **697.77** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0033 | Vine Oil & Gas LP | 2 | 20,767.70 | 20,767.70 | 10.96 |
| | **Total Lease Operating Expense** | | | **20,767.70** | **10.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILA04** | **0.00059368** | **0.00052766** | **697.77** | **10.96** | **686.81** |

**LEASE: (WILL10)  Williamson Unit #2    County: RUSK, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02738 | Highmark Energy Operating, LLC | 1 | 2,495.49 | 2,495.49 | 8.89 |
| | **Total Lease Operating Expense** | | | **2,495.49** | **8.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **WILL10** | **0.00356139** | **8.89** | **8.89** |

**LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02738-1 | Highmark Energy Operating, LLC | 1 | 2,495.78 | 2,495.78 | 13.42 |
| | **Total Lease Operating Expense** | | | **2,495.78** | **13.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **WILL11** | **0.00537680** | **13.42** | **13.42** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   360

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02738-3 | Highmark Energy Operating, LLC | 2 | 2,495.32 | 2,495.32 | 11.48 |
| | **Total Lease Operating Expense** | | | **2,495.32** | **11.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL20 | 0.00460241 | 11.48 | 11.48 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02738-2 | Highmark Energy Operating, LLC | 2 | 2,495.39 | 2,495.39 | 11.48 |
| | **Total Lease Operating Expense** | | | **2,495.39** | **11.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL21 | 0.00460241 | 11.48 | 11.48 |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02738-4 | Highmark Energy Operating, LLC | 3 | 2,628.00 | 2,628.00 | 11.76 |
| | **Total Lease Operating Expense** | | | **2,628.00** | **11.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL22 | 0.00447536 | 11.76 | 11.76 |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02738-8 | Highmark Energy Operating, LLC | 2 | 2,780.10 | 2,780.10 | 9.90 |
| | **Total Lease Operating Expense** | | | **2,780.10** | **9.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL23 | 0.00356139 | 9.90 | 9.90 |

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02738-6 | Highmark Energy Operating, LLC | 2 | 2,495.49 | 2,495.49 | 8.89 |
| | **Total Lease Operating Expense** | | | **2,495.49** | **8.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL24 | 0.00356139 | 8.89 | 8.89 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   361

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02738-11  Highmark Energy Operating, LLC | 2 | 2,636.96 | 2,636.96 | 9.39 |
| **Total Lease Operating Expense** | | | **2,636.96** | **9.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL25 | 0.00356139 | 9.39 | 9.39 |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02738-7  Highmark Energy Operating, LLC | 2 | 2,627.50 | 2,627.50 | 9.36 |
| **Total Lease Operating Expense** | | | **2,627.50** | **9.36** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL26 | 0.00356139 | 9.36 | 9.36 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02738-9  Highmark Energy Operating, LLC | 2 | 3,611.44 | 3,611.44 | 12.86 |
| **Total Lease Operating Expense** | | | **3,611.44** | **12.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL27 | 0.00356139 | 12.86 | 12.86 |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02738-5  Highmark Energy Operating, LLC | 2 | 2,495.51 | 2,495.51 | 8.89 |
| **Total Lease Operating Expense** | | | **2,495.51** | **8.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL28 | 0.00356139 | 8.89 | 8.89 |

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02738-10  Highmark Energy Operating, LLC | 2 | 2,658.00 | 2,658.00 | 9.47 |
| **Total Lease Operating Expense** | | | **2,658.00** | **9.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL29 | 0.00356139 | 9.47 | 9.47 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    362

## LEASE: (WMME01)  W.M. Meekin    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.34 | 139.15 /1.01 | Oil Sales: | 4,917.94 | 35.86 |
| | Ovr NRI | 0.00729152 | | Production Tax - Oil: | 200.20- | 1.46- |
| | | | | Net Income: | 4,717.74 | 34.40 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01333-0024 | Union County of Arkansas | TAX01 | 12.97 | 12.97 | 5.72 |
| | **Total Lease Operating Expense** | | | | **12.97** | **5.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WMME01** | 0.00729152 | Override | 34.40 | 0.00 | 34.40 |
| | 0.00000000 | 0.44094524 | 0.00 | 5.72 | 5.72- |
| Total Cash Flow | | | 34.40 | 5.72 | 28.68 |

## LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.90 | 775 /2.63 | Gas Sales: | 1,472.29 | 4.99 |
| | Ovr NRI | 0.00339238 | | Production Tax - Gas: | 1.65- | 0.00 |
| | | | | Other Deducts - Gas: | 571.46- | 1.94- |
| | | | | Net Income: | 899.18 | 3.05 |
| 08/2020 | GAS | $/MCF:1.90 | 775 /5.24 | Gas Sales: | 1,472.29 | 9.95 |
| | Wrk NRI | 0.00675962 | | Production Tax - Gas: | 0.76- | 0.00 |
| | | | | Other Deducts - Gas: | 570.97- | 3.86- |
| | | | | Net Income: | 900.56 | 6.09 |
| 08/2020 | PRD | $/BBL:13.33 | 47.13 /0.16 | Plant Products Sales: | 628.23 | 2.13 |
| | Ovr NRI | 0.00339238 | | Production Tax - Plant: | 0.38 | 0.00 |
| | | | | Other Deducts - Plant: | 179.60- | 0.61- |
| | | | | Net Income: | 449.01 | 1.52 |
| 08/2020 | PRD | $/BBL:13.33 | 47.13 /0.32 | Plant Products Sales: | 628.23 | 4.25 |
| | Wrk NRI | 0.00675962 | | Production Tax - Plant: | 0.15- | 0.00 |
| | | | | Other Deducts - Plant: | 179.21- | 1.22- |
| | | | | Net Income: | 448.87 | 3.03 |
| | | **Total Revenue for LEASE** | | | | **13.69** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113833-18 | Amplify Energy Operating, LLC | 2 | 2,772.61 | 2,772.61 | 24.94 |
| | **Total Lease Operating Expense** | | | | **2,772.61** | **24.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WMST01** | 0.00339238 | Override | 4.57 | 0.00 | 0.00 | 4.57 |
| | 0.00675962 | 0.00899436 | 0.00 | 9.12 | 24.94 | 15.82- |
| Total Cash Flow | | | 4.57 | 9.12 | 24.94 | 11.25- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   363

### LEASE: (WMST02)  W.M. Stevens Estate #2   County: GREGG, TX

API: 183-31112

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-19 | Amplify Energy Operating, LLC | 4 | 84.24 | 84.24 | 1.14 |
| | **Total Lease Operating Expense** | | | **84.24** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 1.14 | 1.14 |

### LEASE: (WOMA01)  Womack-Herring #1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:0.95 | 538 /3.35 | Gas Sales: | 512.51 | 3.19 |
| | Wrk NRI | 0.00622695 | | Production Tax - Gas: | 22.65- | 0.14- |
| | | | | Net Income: | 489.86 | 3.05 |
| 07/2020 | PRD | $/BBL:30.01 | 8 /0.05 | Plant Products Sales: | 240.08 | 1.49 |
| | Wrk NRI | 0.00622695 | | Net Income: | 240.08 | 1.49 |
| | | | **Total Revenue for LEASE** | | | **4.54** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 101420-4 | J-O'B Operating Company | 1 | 2,676.75 | 2,676.75 | 20.65 |
| | **Total Lease Operating Expense** | | | **2,676.75** | **20.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 4.54 | 20.65 | 16.11- |

### LEASE: (WOMA02)  Womack-Herring #2   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRD | $/BBL:30.54 | 0.13 /0.00 | Plant Products Sales: | 3.97 | 0.03 |
| | Wrk NRI | 0.00645493 | | Net Income: | 3.97 | 0.03 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 101420-5 | J-O'B Operating Company | 1 | 3,762.08 | 3,762.08 | 30.17 |
| | **Total Lease Operating Expense** | | | **3,762.08** | **30.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA02 | 0.00645493 | 0.00801969 | 0.03 | 30.17 | 30.14- |

| From: | Sklarco, LLC | | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   364 |

## LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.70 | 157.07 /2.29 | Oil Sales: | 5,921.70 | 86.36 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 273.38- | 3.99- |
| | | | | Net Income: | 5,648.32 | 82.37 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:37.70 | 155.28 /2.26 | Oil Sales: | 5,854.21 | 85.37 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 270.26- | 3.94- |
| | | | | Net Income: | 5,583.95 | 81.43 |

| | | | | Total Revenue for LEASE | | 163.80 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WRCO01 | multiple | 163.80 | | | | 163.80 |

## LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.80 | 11.98 /0.00 | Gas Sales: | 21.56 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 1.02- | 0.00 |
| | | | | Net Income: | 20.38 | 0.00 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.59 | 70.68 /0.01 | Gas Sales: | 112.72 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Net Income: | 111.80 | 0.01 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.55 | 1,377.35 /0.16 | Gas Sales: | 2,137.33 | 0.25 |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,137.33 | 0.25 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.68 | 1,905.47 /0.22 | Gas Sales: | 3,197.19 | 0.38 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 141.21- | 0.02- |
| | | | | Other Deducts - Gas: | 151.06- | 0.02- |
| | | | | Net Income: | 2,904.92 | 0.34 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.59 | 10,408.82 /1.22 | Gas Sales: | 16,597.45 | 1.95 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 769.32- | 0.09- |
| | | | | Net Income: | 15,828.13 | 1.86 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.59 | 27.48 /0.00 | Gas Sales: | 43.82 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.25- | 0.00 |
| | | | | Net Income: | 41.57 | 0.01 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.58 | 199.54 /0.02 | Plant Products - Gals - Sales: | 115.61 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.21- | 0.01 |
| | | | | Net Income: | 115.40 | 0.02 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.74 | 66.75 /0.01 | Plant Products - Gals - Sales: | 49.24 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 6.16- | 0.00 |
| | | | | Net Income: | 43.08 | 0.01 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.60 | 15,693.17 /1.84 | Plant Products - Gals - Sales: | 9,361.12 | 1.10 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 180.94- | 0.03- |
| | | | | Net Income: | 9,180.18 | 1.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   365

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.26 | 4,398.89 /0.52 | Plant Products - Gals - Sales: | 1,161.45 | 0.14 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 16.02- | 0.00 |
| | | | | Net Income: | 1,145.43 | 0.14 |
| 07/2020 | PRG | $/GAL:0.74 | 6,453.90 /0.76 | Plant Products - Gals - Sales: | 4,759.99 | 0.56 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 595.06- | 0.07- |
| | | | | Net Income: | 4,164.93 | 0.49 |
| 07/2020 | PRG | $/GAL:0.57 | 91.07 /0.01 | Plant Products - Gals - Sales: | 51.74 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.68- | 0.01- |
| | | | | Net Income: | 51.06 | 0.00 |
| 07/2020 | PRG | $/GAL:0.74 | 20.08 /0.00 | Plant Products - Gals - Sales: | 14.81 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.85- | 0.00 |
| | | | | Net Income: | 12.96 | 0.00 |

**Total Revenue for LEASE** 4.20

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WTGL01 | 0.00011718 | 4.20 | | 4.20 |

**LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:30.64 | 618.95 /6.94 | Oil Sales: | 18,965.68 | 212.80 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 963.75- | 10.81- |
| | | | | Net Income: | 18,001.93 | 201.99 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-3 | Blackbird Company | 2 | 4,399.72 | 4,399.72 | 58.27 |
| | **Total Lease Operating Expense** | | | 4,399.72 | 58.27 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 201.99 | 58.27 | 143.72 |

**LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.03 | 2,217.60 /3.44 | Gas Sales: | 4,491.31 | 6.97 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Oil: | 37.41- | 0.06- |
| | | | | Other Deducts - Gas: | 216.52- | 0.34- |
| | | | | Net Income: | 4,237.38 | 6.57 |
| 08/2020 | OIL | $/BBL:37.58 | 183.50 /0.28 | Oil Sales: | 6,895.67 | 10.70 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Oil: | 861.53- | 1.34- |
| | | | | Net Income: | 6,034.14 | 9.36 |
| 08/2020 | PRG | $/GAL:0.44 | 5,857.20 /9.09 | Plant Products - Gals - Sales: | 2,559.66 | 3.97 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 280.00- | 0.43- |
| | | | | Net Income: | 2,279.66 | 3.54 |

**Total Revenue for LEASE** 19.47

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   366

## LEASE: (YOUN01)  Young L #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 11,343.72 | 11,343.72 | 23.47 |
| | **Total Lease Operating Expense** | | | **11,343.72** | **23.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **YOUN01** | **0.00155148** | **0.00206865** | | **19.47** | **23.47** | | **4.00-** |

## LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.11 | 3,561 /22.91 | Gas Sales: | 3,951.62 | 25.42 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 455.81- | 2.93- |
| | | | | Net Income: | 3,495.81 | 22.49 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20091701550 | Xtreme Energy Company | 3 | 1,448.57 | 1,448.57 | 12.43 |
| | **Total Lease Operating Expense** | | | **1,448.57** | **12.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **YOUN03** | **0.00643307** | **0.00857764** | | **22.49** | **12.43** | | **10.06** |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:31.23 | 2.87 /0.00 | Condensate Sales: | 89.62 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.81- | 0.00 |
| | | | | Net Income: | 85.81 | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 736.33 /0.04 | Gas Sales: | 857.02 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.44- | 0.00 |
| | | | | Other Deducts - Gas: | 575.19- | 0.03- |
| | | | | Net Income: | 243.39 | 0.01 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.06 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 81.30- | 0.00 |
| | | | | Net Income: | 77.24- | 0.00 |
| 09/2020 | OIL | $/BBL:37.16 | 1,346.21 /0.07 | Oil Sales: | 50,025.51 | 2.44 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,277.43- | 0.11- |
| | | | | Other Deducts - Oil: | 4,476.96- | 0.22- |
| | | | | Net Income: | 43,271.12 | 2.11 |
| 08/2020 | PRG | $/GAL:0.18 | 5,560.01 /0.27 | Plant Products - Gals - Sales: | 1,003.08 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,188.48- | 0.06- |
| | | | | Net Income: | 196.27- | 0.01- |

**Total Revenue for LEASE**          **2.11**

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    367

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202010200 | Marathon Oil Co | 1 | 13,277.08 | 13,277.08 | 0.65 |
| | **Total Lease Operating Expense** | | | **13,277.08** | **0.65** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202010200 | Marathon Oil Co | 1 | 2,086.58 | 2,086.58 | 0.10 |
| | **Total ICC - Proven** | | | **2,086.58** | **0.10** |
| | **Total Expenses for LEASE** | | | **15,363.66** | **0.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | 0.00004881 | | 2.11 | 0.75 | | 1.36 |

**LEASE: (ZORR01)  Zorro 27-34-26-35 LL    County: MC KENZIE, ND**
API: 3305305156
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 3 | 857.52 | 857.52 | 0.01 |
| | **Total Lease Operating Expense** | | | **857.52** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ZORR01 | 0.00001218 | | 0.01 | | 0.01 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  11/30/2020

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 97,700.06 |
| 1BKE01 | B&K Exploration LLC #1 | | 119.02 | 119.02 |
| 1DIC01 | Bickham Dickson #1 | 225.93 | 421.16 | 195.23 |
| 1FAV01 | John T. Favell etal #1 | | 151.87 | 151.87 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 42.34 | 42.34 |
| 1KEY02 | Albert Key etal #1 | 171.67 | 290.90 | 119.23 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 209.66 | 209.66 |
| 1SUN01 | Sun # R-1 | | 13.48 | 13.48 |
| 1TAY01 | Taylor #1 | | 55.96 | 55.96 |
| 1TEL01 | Teledyne #1 | | 7.97 | 7.97 |
| 1VIC03 | Vickers #1 | 42.42 | 39.29 | (3.13) |
| 1WAR01 | Hilliard Warren #1 | 0.12 | 13.23 | 13.11 |
| 1WIG01 | Wiggins #1; GR RA SUD | 376.37 | 97.73 | (278.64) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 88.36 | 309.36 | 221.00 |
| 1WIL07 | GC Williams #4 | 138.00 | 158.54 | 20.54 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 40.08 | | (40.08) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 15.32 | | (15.32) |
| 2BRO01 | J. Brown Heirs #1 | 375.44 | 115.90 | (259.54) |
| 2CRE01 | Credit Shelter 22-8 #1 | 71.40 | 35.27 | (36.13) |
| 2DAV01 | S L  Davis #3 | | 53.40 | 53.40 |
| 2DAV05 | SL Davis #4 | | 37.80 | 37.80 |
| 2DAV11 | S L Davis #5 | | 28.70 | 28.70 |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 15.04 | | (15.04) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.52 | | (4.52) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 15.99 | | (15.99) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 3.04 | | (3.04) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.78 | | (1.78) |
| 2HAR08 | Hartman 35-13-25 1H | 28.09 | 1.81 | (26.28) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 8.87 | | (8.87) |
| 2HAY03 | Haynesville Mercantile #3 | 273.58 | 57.70 | (215.88) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.94 | | (1.94) |
| 2ROG02 | Rogers 28-5 #1 | 524.17 | 67.39 | (456.78) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.39 | | (4.39) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.07 | | (4.07) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 7.77 | | (7.77) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 21.29 | | (21.29) |
| ALEF01 | SN3 Frost Alexander 1HH | | 9.71 | 9.71 |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 22.53 | | (22.53) |
| ALEF02 | SN3 Frost Alexander 2HH | | 29.22 | 29.22 |
| ALEX01 | Alexander Unit 1 #6 | 7.60 | 11.98 | 4.38 |
| ALEX03 | Alexander Unit 1 #3 | | 1.34 | 1.34 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | 0.11 | 25.17 | 25.06 |
| ALMO01 | Override: Almond-Hook #1 | 0.33 | | (0.33) |
| ALMO01 | Almond-Hook #1 | 9.76 | 5,944.51 | 5,934.75 |
| ANDE01 | Anderson Gu | 2.75 | 2.10 | (0.65) |
| ANTH01 | Anthony | 163.88 | 34.11 | (129.77) |
| BADL01 | Royalty: Badlands 21-15H | 0.12 | | (0.12) |
| BADL01 | Badlands 21-15H | 0.63 | 0.31 | (0.32) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.48 | | (0.48) |
| BADL02 | Badlands 21-15 MBH | 2.49 | 0.44 | (2.05) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.13 | | (0.13) |
| BADL03 | Badlands 31-15 TFH | 0.74 | 0.61 | (0.13) |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.63 | | (0.63) |
| BADL04 | Badlands 31-15 MBH | 3.20 | 1.84 | (1.36) |
| BADL05 | Royalty: Badlands 11-15 TFH | 2.23 | | (2.23) |
| BADL05 | Badlands 11-15 TFH | | 23.20 | 23.20 |
| BADL06 | Badlands 41-15 TFH | (0.01) | 0.18 | 0.19 |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.15 | | (0.15) |
| BADL07 | Badlands 41-15 MBH | 0.81 | 1.53 | 0.72 |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.53 | | (0.53) |
| BADL08 | Badlands 21-15 TFH | 2.77 | 0.99 | (1.78) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.37 | | (1.37) |
| BART02 | Override: Barton H.P. 1 | 2.23 | | (2.23) |
| BART05 | Override: Barton, HP #3 | 1.34 | | (1.34) |
| BART07 | Override: Barton, HP #5 | 0.80 | | (0.80) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.03 | | (0.03) |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.16 | | (1.16) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.51 | | (1.51) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.18 | | (1.18) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.84 | | (0.84) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.59 | | (0.59) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.64 | | (0.64) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.00 | | (1.00) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.37 | | (0.37) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.22 | | (0.22) |
| BEAD01 | Bear Den 24-13H #2 | 12.26 | 4.93 | (7.33) |
| BEAL02 | Beall, R #2 | 3.89 | 2.86 | (1.03) |
| BEAL03 | Beall, R #4 | | 0.13 | 0.13 |
| BEAL05 | Beall #5 | | 0.13 | 0.13 |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 1.75 | | (1.75) |
| BECK02 | Beckworth1,2,3,4,5T,10,11 | | 0.51 | 0.51 |
| BECK04 | Override: Beckworth 7 | 0.19 | | (0.19) |
| BECK05 | Override: Beckworth 9L | 0.24 | | (0.24) |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| BECK05 | Beckworth 9L | | 0.05 | 0.05 |
| BECK08 | Override: Beckworth #12 | 8.31 | | (8.31) |
| BECK08 | Beckworth #12 | | 4.41 | 4.41 |
| BECK09 | Override: Beckworth #13 | 0.43 | | (0.43) |
| BECK09 | Beckworth #13 | | 0.05 | 0.05 |
| BECK10 | Override: Beckworth #14 | 1.64 | | (1.64) |
| BECK10 | Beckworth #14 | | 0.56 | 0.56 |
| BECK11 | Override: Beckworth #15 | 0.57 | | (0.57) |
| BECK11 | Beckworth #15 | | 0.10 | 0.10 |
| BECK12 | Override: Beckworth #17 | 1.76 | | (1.76) |
| BECK12 | Beckworth #17 | | 0.92 | 0.92 |
| BECK13 | Override: Beckworth #16 | 1.11 | | (1.11) |
| BECK13 | Beckworth #16 | | 0.36 | 0.36 |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.36 | | (0.36) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.12 | | (0.12) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 4.55 | | (4.55) |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 1.83 | | (1.83) |
| BLAM02 | Blackstone Minerals 35H #2 | 28.10 | 34.39 | 6.29 |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 20.28 | | (20.28) |
| BLAN01 | Blanche 14-36 H | 3.98 | 0.08 | (3.90) |
| BMSM02 | B M Smith #3 | 0.12 | 52.41 | 52.29 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.09 | | (0.09) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.05 | | (0.05) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 3.71 | | (3.71) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.78 | | (0.78) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.37 | | (0.37) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.22 | 0.04 | (0.18) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.25 | 0.04 | (0.21) |
| BOLI02 | Bolinger, SH 6-2 | 0.22 | | (0.22) |
| BOND01 | Bond No. 1, R.L. | 198.55 | 35.11 | (163.44) |
| BORD02 | Borders-Smith Unit 3 #2 | | 0.71 | 0.71 |
| BORD03 | Borders-Smith #3-2A | | 11.33 | 11.33 |
| BORD04 | Borders-Smith Unit 3 #3 | 18.30 | 19.51 | 1.21 |
| BORD05 | Borders-Smith Unit 3 #4 | 4.12 | 8.27 | 4.15 |
| BORD06 | Borders-Smith #3-1A | | 14.84 | 14.84 |
| BOYC01 | Boyce #1 | 80.49 | 35.52 | (44.97) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 59.54 | 59.54 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.81 | 4.81 |
| BROW04 | Brown A2 | 23.90 | 68.39 | 44.49 |
| BROW08 | Brown A-3 | 5.50 | 30.13 | 24.63 |
| CADE01 | Cadeville Sand Unit #1 | 17.16 | | (17.16) |
| CALH01 | Calhoun Cadeville Unit | | 10.38 | 10.38 |
| CAMP05 | Royalty: Campbell Estate Et Al | 1.68 | | (1.68) |
| CAMP05 | Campbell Estate Et Al | 0.18 | | (0.18) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 16.11 | 30.02 | 13.91 |
| CARR02 | Carr 3-A | 2.78 | 1.08 | (1.70) |
| CART01 | Carthage Gas Unit #13-10 | 17.74 | 9.81 | (7.93) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 101.92 | 25.70 | (76.22) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 1.49 | 13.12 | 11.63 |
| CART13 | Carthage Gas Unit #13-3 | 15.43 | 7.56 | (7.87) |
| CART14 | Carthage Gas Unit #13-6 | | 8.69 | 8.69 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CART16 | Carthage Gas Unit #13-8 | 20.30 | 10.89 | (9.41) |
| CART25 | Carthage 13-6 APO | 10.75 | | (10.75) |
| CART48 | Carthage Gas Unit #13-12 | 12.66 | 8.05 | (4.61) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 14.70 | | (14.70) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 343.32 | 343.32 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.46 | | (0.46) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.63 | | (0.63) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.60 | | (11.60) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.12 | | (5.12) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 26.65 | | (26.65) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.28 | | (0.28) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 101.73 | | (101.73) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.58 | | (10.58) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.18 | | (2.18) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.10 | | (22.10) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.35 | | (0.35) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 28.59 | | (28.59) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 31.67 | | (31.67) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.03 | | (28.03) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.47 | | (3.47) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 35.80 | | (35.80) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.11 | | (4.11) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.34) | | 0.34 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 0.53 | 116.31 | 115.78 |
| CLAY05 | Clayton Franks #4 | 103.23 | 113.12 | 9.89 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.11 | | (0.11) |
| COOK02 | Cooke, J W #2 | | 1.05 | 1.05 |
| COOK03 | Cooke, J W #3 | 32.75 | 29.14 | (3.61) |
| COOK05 | Cooke, J W #5 | 24.96 | 37.20 | 12.24 |
| CORB03 | West Corbin 19 Fed #1 | | 1.14 | 1.14 |
| COTT07 | Cottle-Reeves 1-1 | | 0.63 | 0.63 |
| COTT09 | Cottle Reeves 1-4 | 1.27 | 0.58 | (0.69) |
| COTT10 | Cottle Reeves 1-5 | | 8.96 | 8.96 |
| COTT11 | Cottle-Reeves 1-3H | 16.48 | 39.39 | 22.91 |
| CRAT01 | Craterlands 11-14 TFH | | 0.02 | 0.02 |
| CUMM01 | Cummins Estate #1 & #4 | 21.01 | 15.58 | (5.43) |
| CUMM02 | Cummins Estate #2 & #3 | 22.80 | 17.34 | (5.46) |
| CVUB01 | CVU Bodcaw Sand | | 6.49 | 6.49 |
| CVUD01 | CVU Davis Sand | | 2.65 | 2.65 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.24 | | (0.24) |
| CVUG01 | CVU Gray et al Sand | | 29.59 | 29.59 |
| CVUT01 | CVU Taylor Sand | | 0.01 | 0.01 |
| DANZ01 | Danzinger #1 | 2.40 | 26.89 | 24.49 |
| DAVI02 | Davis Bros. Lbr C1 | 5.51 | 3.42 | (2.09) |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 25.93 | | (25.93) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 452.19 | 65.18 | (387.01) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 17.81 | | (17.81) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.11 | | (0.11) |
| DCDR03 | Override: D.C. Driggers #4 | 3.30 | | (3.30) |
| DCDR04 | Override: D.C. Driggers #5 | 0.41 | | (0.41) |
| DCDR05 | Override: D.C. Driggers #6 | 1.51 | | (1.51) |
| DCDR08 | Override: D.C. Driggers #9 | 1.70 | | (1.70) |
| DCDR09 | Override: DC Driggers GU #7 | 4.85 | | (4.85) |
| DEAS01 | Deason #1 | 53.15 | 132.62 | 79.47 |
| DEMM01 | Demmon 34H #1 | 106.03 | | (106.03) |
| DENM01 | Denmon #1 | 21.77 | 9.14 | (12.63) |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.01 | | (0.01) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.76 | | (0.76) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 19.50 | 19.50 |
| DREW03 | Override: Drewett 1-23 | 2.24 | | (2.24) |
| DROK01 | Droke #1 aka PBSU #3 | 867.57 | | (867.57) |
| DROK02 | Droke A-1 aka PBSU #2 | 315.17 | | (315.17) |
| DUNN01 | Dunn #1, A.W. | | 0.37 | 0.37 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 15.55 | 1.59 | (13.96) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 9.99 | 1.87 | (8.12) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 12.33 | 1.72 | (10.61) |
| ELKC01 | Royalty: Elk City Unit | 0.39 | | (0.39) |
| ELLE01 | Ellen Graham #4 | 188.10 | 107.66 | (80.44) |
| ELLE04 | Ellen Graham #1 | | 3.42 | 3.42 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.50 | 0.50 |
| ELLI02 | Ellis Estate A #5 | | 5.45 | 5.45 |
| ELLI03 | Ellis Estate A #6 | | 5.18 | 5.18 |
| ELLI04 | Ellis Estate A #7 | | 5.25 | 5.25 |
| ELLI05 | Ellis Estate A #8 | | 5.18 | 5.18 |
| ELLI06 | Ellis Estate A | | 10.47 | 10.47 |
| ELLI10 | Ellis Estate A4 | | 5.32 | 5.32 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 1.81 | | (1.81) |
| EMMO01 | Emma Owner 23-14HA | | 3.33 | 3.33 |
| EUCU03 | Royalty: East Eucutta FU C02 | 29.26 | | (29.26) |
| EVAB01 | Override: Eva Bennett | 5.84 | | (5.84) |
| EVAN04 | Evans No J-1 | 32.74 | 14.28 | (18.46) |
| FAI131 | Fairway J L Unit 555 | 9.23 | | (9.23) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 7.98 | | (7.98) |
| FAI133 | Fairway J L Unit 655 | 9.76 | | (9.76) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.31 | | (0.31) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.36 | | (1.36) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 3.55 | | (3.55) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 25.85 | | (25.85) |
| FAIR04 | Fairway Gas Plant | | 33.30 | 33.30 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 9.23 | | (9.23) |
| FANN01 | Override: Fannie Lee Chandler | 22.13 | | (22.13) |
| FANN02 | Royalty: Fannie Watson | 0.60 | | (0.60) |
| FANN02 | Fannie Watson | | 0.09 | 0.09 |
| FATB01 | Override: SN3 FATB 3HH | 17.62 | | (17.62) |
| FED002 | Shugart West 19 Fed #2 | | 21.35 | 21.35 |
| FED003 | Shugart West 19 Fed #3 | 37.49 | 23.48 | (14.01) |
| FED004 | Shugart West 19 Fed #4 | | 16.99 | 16.99 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| FED005 | Shugart West 29 Fed #1 | 2.50 | 128.76 | 126.26 |
| FED006 | Shugart West 29 Fed #2 | 1.04 | | (1.04) |
| FED007 | Shugart West 29 Fed #3 | (3.39) | | 3.39 |
| FED012 | Shugart West 30 Fed #3 | | 38.40 | 38.40 |
| FED017 | West Shugart 31 Fed #1H | 65.79 | 50.03 | (15.76) |
| FED018 | West Shugart 31 Fed #5H | 60.62 | 39.72 | (20.90) |
| FEDE02 | Fedeler 1-33H | 2.25 | 1.78 | (0.47) |
| FISH01 | Override: Fisher Duncan #1 | 1.58 | | (1.58) |
| FISH01 | Fisher Duncan #1 | | 0.74 | 0.74 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.75 | | (0.75) |
| FOST03 | Foster #1 (Torch) | | 0.45 | 0.45 |
| FOST04 | Foster #2 (Torch) | | 0.02 | 0.02 |
| FRAN03 | Franks, Clayton #3 | 1,121.68 | 151.93 | (969.75) |
| FRAN04 | Franks, Clayton #5 | 112.84 | 125.64 | 12.80 |
| FRAN06 | Franks, Clayton #6 | 158.26 | 113.77 | (44.49) |
| FRAN07 | Franks, Clayton #7 | 123.24 | 51.89 | (71.35) |
| FROS01 | HB Frost Unit #11H | 7.19 | 12.54 | 5.35 |
| GAIN01 | Gainer-Schumann Unit #1 | | 31.35 | 31.35 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.62 | | (4.62) |
| GLAD01 | Gladewater 19 #4 through #13 | | 2.55 | 2.55 |
| GLAD02 | Override: Gladewater Gas Unit | 4.92 | | (4.92) |
| GOLD01 | Goldsmith Blaylock | | 0.89 | 0.89 |
| GOLD02 | Royalty: Goldsmith, J.B. | 1.48 | | (1.48) |
| GOLD02 | Goldsmith, J.B. | | 0.27 | 0.27 |
| GOLD04 | Royalty: Goldsmith-Watson | 0.01 | | (0.01) |
| GOLD04 | Goldsmith-Watson | | 1.20 | 1.20 |
| GRAH01 | Graham A-1 | 230.24 | 81.45 | (148.79) |
| GRAY03 | Grayson #2 & #3 | | 3.51 | 3.51 |
| GRAY04 | Grayson #1 & #4 | 349.97 | 49.45 | (300.52) |
| GREE01 | Royalty: Greenwood Rodessa | 1.01 | | (1.01) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 3.67 | | (3.67) |
| GRIZ01 | Grizzly 24-13 HA | 19.23 | 4.88 | (14.35) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 5.97 | | (5.97) |
| GRIZ02 | Grizzly 24-13 HW | 31.22 | 7.91 | (23.31) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 3.92 | | (3.92) |
| GRIZ03 | Grizzly 24-13 HG | 20.50 | 4.57 | (15.93) |
| GUIL02 | Guill J C #3 | 6.12 | 24.13 | 18.01 |
| GUIL03 | Guill J C #5 | 54.43 | 15.51 | (38.92) |
| HAIR01 | Override: Hairgrove #1 & #2 | 5.58 | | (5.58) |
| HAM001 | Ham #1 | | 0.10 | 0.10 |
| HAMI01 | Hamliton #1 | | 0.10 | 0.10 |
| HARL01 | Royalty: Harless #2-19H | 3.78 | | (3.78) |
| HARL01 | Harless #2-19H | 21.19 | | (21.19) |
| HARR01 | Harris-Mccreight | | 0.05 | 0.05 |
| HARR02 | Harrison Gu E #11 | | 0.06 | 0.06 |
| HARR04 | Harrison C 1 | | 2.46 | 2.46 |
| HARR05 | Harrison E GU 1 | | 0.05 | 0.05 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.16 | 0.16 |
| HARR09 | Harrison GU E #10 | | 3.75 | 3.75 |
| HARR10 | Harrison E #5 | | 0.10 | 0.10 |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HARR12 | Harrison E #7 | | 1.43 | 1.43 |
| HARR13 | Harrison E #8 | | 1.72 | 1.72 |
| HARR14 | Harrison E #9 | | 1.48 | 1.48 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.05 | 0.05 |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 12.01 | | (12.01) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 28.51 | 28.51 |
| HAWK01 | Hawkins Field Unit | 58.31 | 74.02 | 15.71 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.72 | | (2.72) |
| HAWK03 | Hawkins Field Unit Tr B3-38 | | 9.68 | 9.68 |
| HAYC01 | Hayes, Claude #3 | | 194.43 | 194.43 |
| HAZE05 | Hazel 13-34/27H | 2.37 | 0.39 | (1.98) |
| HBFR01 | H.B. Frost Gas Unit | | 0.75 | 0.75 |
| HBFR02 | HB Frost Unit #14 | 0.89 | 3.14 | 2.25 |
| HBFR03 | HB Frost Unit #23H | 8.27 | 18.29 | 10.02 |
| HE1201 | HE 1-20H | 1.14 | 0.12 | (1.02) |
| HE1401 | Royalty: HE 14-20 TFH | 0.04 | | (0.04) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.01 | | (0.01) |
| HE2801 | HE 2-8-20MBH | 0.06 | 0.42 | 0.36 |
| HE3801 | HE 3-8-20UTFH | | 0.40 | 0.40 |
| HE4801 | HE 4-8-20MBH | | 0.38 | 0.38 |
| HE5801 | HE 5-8-OUTFH | | 0.42 | 0.42 |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.74 | | (0.74) |
| HE6801 | HE 6-8-20 UTFH | 3.93 | 0.62 | (3.31) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.97 | | (0.97) |
| HE7801 | HE 7-8-20 MBH | 5.08 | 0.67 | (4.41) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.40 | | (0.40) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.16 | 0.24 | (1.92) |
| HEIS01 | Heiser 11-2-1H | 2.81 | | (2.81) |
| HEMI01 | Hemi 3-34-27TH | 2.98 | 0.44 | (2.54) |
| HEMI02 | Hemi 3-34-27 BH | 2.64 | 0.35 | (2.29) |
| HEMI03 | Hemi 2-34-27 BH | | 0.85 | 0.85 |
| HEMI04 | Hemi 2-34-27 TH | 2.02 | 0.37 | (1.65) |
| HEMI05 | Hemi 1-27-34 BH | 11.74 | 0.75 | (10.99) |
| HEMI06 | Hemi 2-27-34 BH | 6.99 | | (6.99) |
| HEMP01 | Hemphill 11 #1 Alt | 7.48 | 31.06 | 23.58 |
| HEND03 | Henderson 16-34/27H | 4.35 | 0.33 | (4.02) |
| HEND04 | Henderson 1-28/33H | 3.12 | 0.80 | (2.32) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.86 | | (1.86) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 4.39 | | (4.39) |
| HERB01 | Herb 14-35H | 0.83 | 0.08 | (0.75) |
| HFED01 | H. F. Edgar #1 | 0.18 | 13.35 | 13.17 |
| HIGG01 | Higgins 31-26 TFH | 12.90 | 0.17 | (12.73) |
| HKMO01 | H.K. Moore #1A-17 | | 8.20 | 8.20 |
| HKMO02 | H.K. Moore #2-17 | | 7.17 | 7.17 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.32 | | (0.32) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 29.29 | | (29.29) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 19.73 | | (19.73) |
| HORN01 | Horning | 122.88 | 36.83 | (86.05) |
| INDI01 | Indian Draw 12-1 | 9.08 | 82.20 | 73.12 |
| INDI05 | Indian Draw 13 Fed #3 | 8.80 | 112.94 | 104.14 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page  8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| INTE03 | International Paper Co. No. A2 | 30.48 | 19.20 | (11.28) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.06 | | (0.06) |
| IVAN02 | Ivan 11-29 TFH | 0.31 | 0.10 | (0.21) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.07 | | (0.07) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.31 | | (0.31) |
| JABL01 | J. A. Blaylock A | | 0.67 | 0.67 |
| JABL02 | J. A. Blaylock A6 & A7 | | 0.13 | 0.13 |
| JACJ01 | Jackson, Jessie 12-2 | 0.75 | | (0.75) |
| JAKO01 | Jakob 14-35TFH | 1.49 | 0.61 | (0.88) |
| JAME03 | James Lewis #6-12 | 13.07 | 16.80 | 3.73 |
| JOHN05 | Johnson #1 Alt. | 23.59 | 27.88 | 4.29 |
| JONN01 | Royalty: Jonnie Bussey #1 | 15.46 | | (15.46) |
| JUST01 | North Justiss Unit | | 0.33 | 0.33 |
| JUST02 | South Justiss Unit | | 1.83 | 1.83 |
| KELL10 | Kelly Lincoln #7 | | 0.01 | 0.01 |
| KELL12 | Kelly-Lincoln #6 | 2.04 | 2.56 | 0.52 |
| KELL13 | Kelly-Lincoln #9 | | 0.06 | 0.06 |
| KELL14 | Kelly-Lincoln #8 | | 0.06 | 0.06 |
| KELL16 | Kelly Lincoln #10 | | 0.04 | 0.04 |
| LAUN04 | LA United Methodist 10-2 | 0.71 | | (0.71) |
| LAWA02 | Royalty: L A Watson B | 0.38 | | (0.38) |
| LAWA02 | L A Watson B | 0.08 | | (0.08) |
| LAWA03 | Royalty: L A Watson Et Al | 1.38 | | (1.38) |
| LAWA03 | L A Watson Et Al | 0.28 | | (0.28) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.06 | | (1.06) |
| LEOP02 | Override: CL Leopard #4 | 0.08 | | (0.08) |
| LEOP03 | Override: Leopard, CL #5 | 0.05 | | (0.05) |
| LEOP04 | Override: CL Leopard #7 | 0.98 | | (0.98) |
| LEOP05 | Override: CL Leopard #6 | 1.22 | | (1.22) |
| LEVA02 | L Levang 13-32/29H | 0.02 | 0.01 | (0.01) |
| LEVA03 | G Levang 2-32-29 TH | 0.13 | 0.25 | 0.12 |
| LEVA04 | G Levang 3-32-29BH | | 0.01 | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | 0.14 | 0.07 | (0.07) |
| LEWI02 | Lewis Unit #5-12 | 14.18 | 30.22 | 16.04 |
| LEWI04 | Lewis Unit #3-12 | 138.19 | 6.34 | (131.85) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 9.35 | | (9.35) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.80 | | (1.80) |
| LISB01 | Royalty: Lisbon Pettit Unit TR 2-2 | 0.42 | | (0.42) |
| LISB03 | Royalty: Lisbon Petitt Unit TR 2-4 | 0.20 | | (0.20) |
| LISB04 | Royalty: Lisbon Petitt Unit TR 2-5 | 0.31 | | (0.31) |
| LISB05 | Royalty: Lisbon Petitt Unit TR 2-6 | 0.46 | | (0.46) |
| LISB07 | Royalty: Lisbon Petitt Unit TR 11-1 | 4.25 | | (4.25) |
| LISB08 | Royalty: Lisbon Petitt Unit TR 11-8 | 4.42 | | (4.42) |
| LISB09 | Royalty: Lisbon Petitt Unit TR 12-3 | 4.28 | | (4.28) |
| LISB10 | Royalty: Lisbon Petitt Unit TR 12-4 | 4.20 | | (4.20) |
| LISB11 | Royalty: Lisbon Petitt Unit TR 12-5 | 4.23 | | (4.23) |
| LISB12 | Royalty: Lisbon Petitt Unit TR 12-6 | 4.01 | | (4.01) |
| LISB14 | Royalty: Lisbon Petitt Unit TR 25-8 | 0.58 | | (0.58) |
| LISB15 | Royalty: Lisbon Petitt Unit TR 25-10 | 0.66 | | (0.66) |
| LISB16 | Royalty: Lisbon Petitt Unit TR 25-11 | 1.53 | | (1.53) |
| LISB17 | Royalty: Lisbon Petitt Unit TR 26-10 | 0.08 | | (0.08) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| LISB18 | Override: Lisbon Petitt Unit TR 26-11 | 0.03 | | (0.03) |
| LISB19 | Override: Lisbon Petitt Unit TR 26-14 | 0.29 | | (0.29) |
| LISB20 | Royalty: Lisbon Petitt Unit TR 26-15 | 2.14 | | (2.14) |
| LISB21 | Royalty: Lisbon Petitt Unit TR 28-6 | 0.08 | | (0.08) |
| LISB22 | Override: Lisbon Petitt Unit TR 36-6 | 21.96 | | (21.96) |
| LITT01 | Royalty: Little Creek Field | 23.34 | | (23.34) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 254.82 | | (254.82) |
| LOIS01 | Lois Sirmans #1-12 | 67.57 | 49.57 | (18.00) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 8.99 | | (8.99) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 11.75 | | (11.75) |
| MADO01 | Madole #1-7H | | 2.10 | 2.10 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 1.29 | | (1.29) |
| MAND01 | Mandaree 24-13 HZ2 | 6.78 | 19.55 | 12.77 |
| MAND02 | Royalty: Mandaree 24-13 HD | 2.66 | | (2.66) |
| MAND02 | Mandaree 24-13 HD | 13.90 | 10.22 | (3.68) |
| MAND03 | Royalty: Mandaree 24-13 HY | 2.19 | | (2.19) |
| MAND03 | Mandaree 24-13 HY | 11.51 | 5.77 | (5.74) |
| MAND04 | Royalty: Mandaree24-13 HZ | 1.79 | | (1.79) |
| MAND04 | Mandaree24-13 HZ | 9.37 | 8.04 | (1.33) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 1.85 | | (1.85) |
| MAND05 | Mandaree South 19-18 HQL | 9.71 | 3.91 | (5.80) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 6.19 | | (6.19) |
| MAND06 | Mandaree South 24-13 HI | 32.38 | 4.89 | (27.49) |
| MART03 | Martin 1-24 | | 5.44 | 5.44 |
| MART05 | Martinville  Rodessa Fld Unit | | (2.52) | (2.52) |
| MART10 | Martinville Rodessa CO2 Unit | 5.11 | 43.44 | 38.33 |
| MASO02 | South Mason Pass | | 64.90 | 64.90 |
| MAXI01 | Royalty: Maxine Redman | 16.68 | | (16.68) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 94.83 | | (94.83) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 355.43 | | (355.43) |
| MCCA02 | Royalty: Mccary | 0.32 | | (0.32) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 29.85 | | (29.85) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.19 | | (0.19) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.26 | | (0.26) |
| MCIN02 | Royalty: McIntosh-Opal 1,4 | 0.50 | | (0.50) |
| MCIN02 | McIntosh-Opal 1,4 | | 0.05 | 0.05 |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.12 | | (0.12) |
| MCIN04 | McIntosh-Goldsmith #1 | | 0.18 | 0.18 |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 5.70 | | (5.70) |
| MCKE01 | McKendrick A#1 | 4.57 | 2.65 | (1.92) |
| MIAM01 | Miami Corp #2 | | 8.07 | 8.07 |
| MIAM12 | Miami Fee #11 | | 5.89 | 5.89 |
| MIAM14 | Miami Fee #4 | | 85.05 | 85.05 |
| MIAM17 | Miami Fee #6 | | 148.35 | 148.35 |
| MIAM18 | Miami Fee #8 | | 34.65 | 34.65 |
| MIAM21 | Miami Corp. #2-D | | 2.54 | 2.54 |
| MIAM23 | Miami Fee #6-D | | 438.47 | 438.47 |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 |
| MIAM30 | Miami Fee #10-D | | 277.08 | 277.08 |
| MIAM31 | Miami Fee #11-D | | 5.89 | 5.89 |
| MIAM32 | Miami Fee #5-D | | 34.65 | 34.65 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MIAM33 | Miami Fee #1-D ST | | 678.19 | 678.19 |
| MOOS01 | Override: Moore-Starcke 5H | 26.14 | | (26.14) |
| MUCK01 | Muckelroy A | 326.86 | 309.28 | (17.58) |
| MYRT01 | Myrtle McDonald Et Al | 0.45 | | (0.45) |
| NAPP02 | Napper 15 #2 | 0.68 | | (0.68) |
| NETT01 | Override: Nettie Patton | 15.90 | | (15.90) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.30 | | (1.30) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.05 | | (0.05) |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.03 | | (0.03) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.83 | | (1.83) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 4.98 | | (4.98) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 7.26 | | (7.26) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 0.34 | 0.34 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.43 | 1.43 |
| OMLI01 | Omlid 18-19 HTF | 0.48 | 0.08 | (0.40) |
| OMLI03 | Omlid 2-19H | | 0.22 | 0.22 |
| OMLI04 | Omlid 3-19H1 | 3.30 | 0.50 | (2.80) |
| OMLI05 | Omlid 4-19H | 2.24 | 0.49 | (1.75) |
| OMLI06 | Omlid 5-19H | 1.72 | 0.52 | (1.20) |
| OMLI07 | Omlid 6-19H | 1.47 | 0.48 | (0.99) |
| OMLI08 | Omlid 7-19 H1 | 1.36 | 0.49 | (0.87) |
| OMLI09 | Omlid 9-19 HSL2 | | 0.71 | 0.71 |
| OMLI10 | Omlid 8-19 H | 2.21 | 0.39 | (1.82) |
| OMLI11 | Omlid 10-19 HSL | | 0.68 | 0.68 |
| OTIS01 | Otis 3-28-33BH | 1.53 | 0.45 | (1.08) |
| OTIS02 | Otis 3-28-33TH | 1.17 | 0.52 | (0.65) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.06 | | (0.06) |
| OTIS04 | Otis 28-29-32-33LL | 0.31 | 0.25 | (0.06) |
| OTIS05 | Otis 1-28-33T2HD | 0.98 | 0.35 | (0.63) |
| OTIS06 | Otis 2-28-33T2HD | 1.64 | 0.41 | (1.23) |
| OTIS07 | Otis 5-28-33BHD | 2.67 | 0.34 | (2.33) |
| OTIS08 | Otis 28-33-32-29BHD | 1.41 | 0.22 | (1.19) |
| OTIS09 | Otis 6-28-33 BHD | 2.90 | 0.42 | (2.48) |
| OVER02 | Overton Gas Unit #14 | 0.46 | | (0.46) |
| PALU01 | Paluxy B Sand Unit #1 | | 3,468.73 | 3,468.73 |
| PALU03 | Paluxy "B" Sand Unit #5 | 215.71 | | (215.71) |
| PATS01 | Patsy 2-29-32 BH | 0.18 | 0.06 | (0.12) |
| PATS02 | Patsy 1-29-32 BH | | 0.05 | 0.05 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.03 | | (0.03) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.13 | | (0.13) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.17 | | (0.17) |
| PITT05 | Override: Pitts #2-32 | 1.34 | | (1.34) |
| POGO01 | POGO 2-28-33 BH | 2.29 | 0.34 | (1.95) |
| POGO02 | POGO 2-28-33TH | 1.33 | 0.32 | (1.01) |
| POGO03 | POGO 1-28-33BH | 1.41 | 0.74 | (0.67) |
| POGO04 | Pogo 28-33-27-34LL | 1.54 | 0.27 | (1.27) |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 1.96 | | (1.96) |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.26 | | (0.26) |
| RANS01 | Royalty: Ransom 44-31H | 0.05 | | (0.05) |
| RANS01 | Ransom 44-31H | 0.25 | 0.36 | 0.11 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| RANS02 | Ransom 5-30H2 | 1.43 | 0.50 | (0.93) |
| RANS03 | Ransom 2-30H | 5.08 | 0.35 | (4.73) |
| RANS04 | Ransom 3-30H1 | 0.02 | 0.23 | 0.21 |
| RANS05 | Ransom 4-30H | 2.39 | 0.52 | (1.87) |
| RANS06 | Ransom 6-30 H1 | 2.52 | 0.57 | (1.95) |
| RANS07 | Ransom 8-30 HSL2 | 2.14 | 0.36 | (1.78) |
| RANS09 | Ransom 7-30 H | 2.32 | 0.37 | (1.95) |
| RANS10 | Ransom 9-30 HSL | 5.76 | 0.60 | (5.16) |
| RAZE01 | Razor's Edge 1H-27 | 1.05 | | (1.05) |
| REBE01 | Rebecca 31-26H | 3.95 | 0.08 | (3.87) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.25 | | (0.25) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.20 | | (0.20) |
| RNCA01 | R.N. Cash | 269.89 | 132.64 | (137.25) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.35 | | (0.35) |
| RPCO01 | R&P Coal Unit #1 | 1.44 | 1.08 | (0.36) |
| SADL01 | Sadler Penn Unit | | 1.31 | 1.31 |
| SADP02 | Sadler Penn Unit #1H | 0.71 | 1.07 | 0.36 |
| SADP03 | Sadler Penn Unit #2H | 3.10 | 1.34 | (1.76) |
| SADP05 | Sadler Penn Unit #4H | 2.09 | 2.09 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 2.07 | 3.51 | 1.44 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.07 | | (0.07) |
| SEEC01 | Seegers, CL etal 11 #1 | 19.24 | 16.97 | (2.27) |
| SHAF01 | Shaula 30 Fed Com 3H | 193.42 | 118.80 | (74.62) |
| SHAF02 | Shaula 30 Fed Com 4H | 159.48 | 189.19 | 29.71 |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.31 | | (0.31) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 10.23 | | (10.23) |
| SLAU01 | Slaughter #5 | 105.90 | 15.22 | (90.68) |
| SLAU02 | Slaughter Unit #1-1 | 232.66 | 19.90 | (212.76) |
| SLAU03 | Slaughter #3 | 142.51 | 14.27 | (128.24) |
| SLAU04 | Slaughter #4 | 137.46 | 13.65 | (123.81) |
| SLAU05 | Slaughter #2-1 | 136.21 | 10.36 | (125.85) |
| SMIT02 | Smith Est. No.1 (Cypress) | | 5.81 | 5.81 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 211.01 | 24.18 | (186.83) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 181.00 | 21.11 | (159.89) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 127.25 | 8.68 | (118.57) |
| SN1A01 | Override: SN1 AGC 1HH | 115.08 | | (115.08) |
| SN1A01 | SN1 AGC 1HH | 2.16 | | (2.16) |
| SN1A02 | Override: SN1 AGC 2HH | 136.57 | | (136.57) |
| SN1A02 | SN1 AGC 2HH | 2.62 | | (2.62) |
| SN2A01 | SN2 AFTFB 1HH | 13.43 | | (13.43) |
| SN2A02 | SN2 AFTB 2HH | 13.40 | | (13.40) |
| SNID01 | Snider 41-26 TFH | 8.17 | 0.17 | (8.00) |
| SOLM01 | Override: Solmson | 0.03 | | (0.03) |
| SPUR02 | Royalty: Spurlin 1H-36 | 4.83 | | (4.83) |
| STAN02 | Royalty: Stanley 1-11 | 1.12 | | (1.12) |
| STAN08 | Royalty: Stanley 6-1 | 0.97 | | (0.97) |
| STAR03 | Override: Starcke #4H | 27.36 | | (27.36) |
| STAT04 | State Lease 3258 #1 | | 3.83 | 3.83 |
| STEV07 | Override: Stevens 1&2 | 1.56 | | (1.56) |
| STEV09 | Override: Stevens 5 | 0.09 | | (0.09) |
| STOC01 | Stockton 1-R GU, Oleo | 0.02 | 15.41 | 15.39 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD Page 12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SUPE01 | Superbad 1A-MBH-ULW | | 4.44 | 4.44 |
| TAYL03 | Taylor Heirs 11-1 | 34.80 | 16.76 | (18.04) |
| THOM02 | Royalty: Thompson 1-29/32H | 0.08 | | (0.08) |
| THOM02 | Thompson 1-29/32H | | 0.06 | 0.06 |
| THOM03 | Thompson 1-29-32T2HD | | 0.41 | 0.41 |
| THOM04 | Thompson 5-29-32BHD | 0.01 | 0.03 | 0.02 |
| THOM05 | Thompson 7-29-32BHD | | 0.16 | 0.16 |
| THOM06 | Thompson 6-29-32BHD | | 0.03 | 0.03 |
| THOM07 | Thompson 4-29-32THD | 0.23 | 0.05 | (0.18) |
| THRA01 | Thrasher #1 | 4.89 | 6.76 | 1.87 |
| TOBY02 | Toby Horton #1-8 | | 0.37 | 0.37 |
| TOBY03 | Toby Horton #1-9 | | 0.04 | 0.04 |
| TOBY04 | Toby Horton #1-10 GU Partners | | 0.47 | 0.47 |
| TOBY05 | Toby Horton #1-7 | | 1.18 | 1.18 |
| TOBY12 | Toby Horton GU #1-11 | | 0.05 | 0.05 |
| TOWN01 | Royalty: Townsend | 15.66 | | (15.66) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 7.98 | | (7.98) |
| VAUG01 | Override: Vaughn 25-15 #1 | 10.55 | | (10.55) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WAGN01 | Wagnon Hill No. 1 | 21.32 | 7.68 | (13.64) |
| WAKE01 | Override: Wakefield #2 | 0.01 | | (0.01) |
| WALL01 | Waller #3 | 3.93 | 15.41 | 11.48 |
| WALL03 | Wallis No. 24-1 | 10.66 | 8.90 | (1.76) |
| WALL04 | Waller #1 | | 14.78 | 14.78 |
| WALL05 | Waller #4 | 30.78 | 18.64 | (12.14) |
| WARD03 | Wardner 14-35H | 2.53 | 0.28 | (2.25) |
| WARD04 | Wardner 24-35 H | 2.36 | 0.23 | (2.13) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 38.60 | | (38.60) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 10.16 | | (10.16) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.70 | | (3.70) |
| WCWI01 | Royalty: W.C. Williams #1 | 3.14 | | (3.14) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 7.48 | | (7.48) |
| WERN01 | Royalty: Werner Burton #3 | 3.52 | | (3.52) |
| WERN01 | Werner Burton #3 | | 3.01 | 3.01 |
| WERN06 | Royalty: Werner-Thompson #6D | 0.15 | | (0.15) |
| WERN08 | Royalty: Werner-Burton | 7.17 | | (7.17) |
| WERN08 | Werner-Burton | | 5.47 | 5.47 |
| WERN17 | Override: Werner-Brelsford #8 | (0.02) | | 0.02 |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.46 | | (0.46) |
| WERN18 | Override: Werner-Brelsford #9H | 0.90 | | (0.90) |
| WERN18 | Werner-Brelsford #9H | | 1.84 | 1.84 |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.30 | | (2.30) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 8.23 | | (8.23) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 37.67 | | (37.67) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 55.01 | | (55.01) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 148.09 | 19.62 | (128.47) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 125.13 | 14.72 | (110.41) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 103.78 | 24.92 | (78.86) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 591.80 | 11.61 | (580.19) |
| WILL10 | Williamson Unit #2 | | 8.61 | 8.61 |
| WILL11 | Williamson Unit #3 | | 13.00 | 13.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page   13

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WILL20 | Williamson Gas Unit 7 | | 11.13 | 11.13 |
| WILL21 | Williamson Gas Unit Well #6 | | 11.13 | 11.13 |
| WILL22 | Williamson Unit Well #8 | | 12.01 | 12.01 |
| WILL23 | Williamson Unit Well #12 | | 9.14 | 9.14 |
| WILL24 | Williamson Unit 10 CV | | 8.61 | 8.61 |
| WILL25 | Williamson Unit Well #15 | | 9.85 | 9.85 |
| WILL26 | Williamson Unit Well #11 | | 8.61 | 8.61 |
| WILL27 | Williamson Unit Well #13 | | 9.09 | 9.09 |
| WILL28 | Williamson Unit Well #9 | | 9.15 | 9.15 |
| WILL29 | Williamson Unit Well #14 | | 8.61 | 8.61 |
| WMST01 | W.M. Stevens Estate #1 | | 24.36 | 24.36 |
| WMST02 | W.M. Stevens Estate #2 | | 2.62 | 2.62 |
| WOMA01 | Womack-Herring #1 | 1.61 | 40.19 | 38.58 |
| WOMA02 | Womack-Herring #2 | | 1.97 | 1.97 |
| WRCO01 | Override: W R Cobb #1 | 151.31 | | (151.31) |
| WTGL01 | Royalty: W.T. Gleason | 2.83 | | (2.83) |
| YARB02 | Yarbrough #3-4-5 | 95.67 | 183.42 | 87.75 |
| YOUN01 | Young L #1 | 9.55 | 9.58 | 0.03 |
| YOUN03 | Youngblood #1-D Alt. | 36.23 | 13.20 | (23.03) |
| ZIMM01 | Zimmerman 21-26TFH | 2.22 | 0.08 | (2.14) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.02 | 0.02 |

Totals:   14,804.64   33,841.30   116,736.72

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 15,488.46 | 2,554.91 | 18,043.37 | | 0.00 |
| | 11/30/2020 | 2020 Totals: | 159,569.33 | 24,798.73 | 184,368.06 | | 0.00 |

## LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1BKE011120 | Sklar Exploration Co., L.L.C. | 10 | 2,102.82 | 2,102.82 | 100.11 |
| | **Total Lease Operating Expense** | | | **2,102.82** | **100.11** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1BKE011120 | Sklar Exploration Co., L.L.C. | 10 | 397.22 | 397.22 | 18.91 |
| | **Total Insurance** | | | **397.22** | **18.91** |
| | **Total Expenses for LEASE** | | | **2,500.04** | **119.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1BKE01 | 0.04760613 | 119.02 | 119.02 |

## LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.76 | 3,538 /135.87 | Gas Sales: | 6,213.82 | 238.63 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 330.96- | 12.70- |
| | | | | Net Income: | 5,882.86 | 225.93 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1DIC011120 | Sklar Exploration Co., L.L.C. | 2 | 8,481.50 | 8,481.50 | 407.85 |
| | **Total Lease Operating Expense** | | | **8,481.50** | **407.85** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1DIC011120 | Sklar Exploration Co., L.L.C. | 2 | 276.85 | 276.85 | 13.31 |
| | **Total Insurance** | | | **276.85** | **13.31** |
| | **Total Expenses for LEASE** | | | **8,758.35** | **421.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1DIC01 | 0.03840315 | 0.04808700 | 225.93 | 421.16 | 195.23- |

## LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1FAV011120 | Sklar Exploration Co., L.L.C. | 3 | 3,204.95 | 3,204.95 | 125.47 |
| | **Total Lease Operating Expense** | | | **3,204.95** | **125.47** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1FAV011120 | Sklar Exploration Co., L.L.C. | 3 | 674.35 | 674.35 | 26.40 |
| | **Total Insurance** | | | **674.35** | **26.40** |
| | **Total Expenses for LEASE** | | | **3,879.30** | **151.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1FAV01 | 0.03915003 | 151.87 | 151.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   15

### LEASE: (1HAY06) Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1HAY061120 | Sklar Exploration Co., L.L.C. | 1 | 401.09 | 401.09 | 42.34 |
| | **Total Lease Operating Expense** | | | **401.09** | **42.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | **0.10556749** | **42.34** | **42.34** |

### LEASE: (1KEY02) Albert Key etal #1   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.70 | 160.66 /4.77 | Oil Sales: | 6,057.04 | 179.98 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 279.67- | 8.31- |
| | | | | Net Income: | 5,777.37 | 171.67 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1KEY021120 | Sklar Exploration Co., L.L.C. | 6 | 6,855.50 | 6,855.50 | 268.39 |
| | **Total Lease Operating Expense** | | | **6,855.50** | **268.39** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1KEY021120 | Sklar Exploration Co., L.L.C. | 6 | 575.00 | 575.00 | 22.51 |
| | **Total Insurance** | | | **575.00** | **22.51** |
| | **Total Expenses for LEASE** | | | **7,430.50** | **290.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1KEY02** | **0.02971485** | **0.03915003** | **171.67** | **290.90** | **119.23-** |

### LEASE: (1SEC05) SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 1SEC051120 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SEC05** | **1.00000000** | **15,000.00** | **15,000.00** |

### LEASE: (1STA03) Starcke C-1   County: CASS, TX

API: 067-30628
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1STA031120 | Sklar Exploration Co., L.L.C. | 1 | 2,271.09 | 2,271.09 | 186.55 |
| | **Total Lease Operating Expense** | | | **2,271.09** | **186.55** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    16

**LEASE: (1STA03)  Starcke C-1    (Continued)**
**API: 067-30628**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1STA031120 | Sklar Exploration Co., L.L.C. | 1 | 281.36 | 281.36 | 23.11 |
| | **Total Insurance** | | | **281.36** | **23.11** |
| | **Total Expenses for LEASE** | | | 2,552.45 | 209.66 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1STA03** | **0.08214125** | **209.66** | **209.66** |

**LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX**

**API: 42-30551**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1SUN011120 | Sklar Exploration Co., L.L.C. | 1 | 9,862.30 | 9,862.30 | 13.14 |
| | **Total Lease Operating Expense** | | | **9,862.30** | **13.14** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1SUN011120 | Sklar Exploration Co., L.L.C. | 1 | 255.53 | 255.53 | 0.34 |
| | **Total Insurance** | | | **255.53** | **0.34** |
| | **Total Expenses for LEASE** | | | 10,117.83 | 13.48 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SUN01** | **0.00133263** | **13.48** | **13.48** |

**LEASE: (1TAY01)  Taylor #1    County: CASS, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY011120 | Sklar Exploration Co., L.L.C. | 1 | 777.12 | 777.12 | 46.82 |
| | **Total Lease Operating Expense** | | | **777.12** | **46.82** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1TAY011120 | Sklar Exploration Co., L.L.C. | 1 | 151.63 | 151.63 | 9.14 |
| | **Total Insurance** | | | **151.63** | **9.14** |
| | **Total Expenses for LEASE** | | | 928.75 | 55.96 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **55.96** | **55.96** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    17

### LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

API: 423-30479
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL011120 | Sklar Exploration Co., L.L.C. | 1 | 3,843.82 | 3,843.82 | 7.56 |
| | **Total Lease Operating Expense** | | | **3,843.82** | **7.56** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1TEL011120 | Sklar Exploration Co., L.L.C. | 1 | 210.69 | 210.69 | 0.41 |
| | **Total Insurance** | | | **210.69** | **0.41** |
| | **Total Expenses for LEASE** | | | 4,054.51 | 7.97 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| 1TEL01 | 0.00196588 | 7.97 | 7.97 |

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.44 | 1,535 /31.90 | Gas Sales: | 2,208.09 | 45.90 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 167.58- | 3.48- |
| | | | | Net Income: | 2,040.51 | 42.42 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC031120 | Sklar Exploration Co., L.L.C. | 1 | 1,334.19 | 1,334.19 | 34.34 |
| | **Total Lease Operating Expense** | | | **1,334.19** | **34.34** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1VIC031120 | Sklar Exploration Co., L.L.C. | 1 | 192.35 | 192.35 | 4.95 |
| | **Total Insurance** | | | **192.35** | **4.95** |
| | **Total Expenses for LEASE** | | | 1,526.54 | 39.29 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| 1VIC03 | 0.02078389 | 0.02573662 | 42.42 | 39.29 | 3.13 |

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.60 | 44 /0.08 | Gas Sales: | 70.44 | 0.13 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 6.06- | 0.01- |
| | | | | Net Income: | 64.38 | 0.12 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WAR01112 | Sklar Exploration Co., L.L.C. | 1 | 6,198.59 | 6,198.59 | 12.86 |
| | **Total Lease Operating Expense** | | | **6,198.59** | **12.86** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   18

**LEASE: (1WAR01) Hilliard Warren #1   (Continued)**
**API: 423-30654**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1WAR01112 | Sklar Exploration Co., L.L.C. | 1 | 176.16 | 176.16 | 0.37 |
| | | **Total Insurance** | | | **176.16** | **0.37** |
| | | **Total Expenses for LEASE** | | | **6,374.75** | **13.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WAR01** | 0.00177044 | 0.00207526 | 0.12 | 13.23 | 13.11- |

**LEASE: (1WIG01) Wiggins #1; GR RA SUD   Parish: RED RIVER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.53 | 7,107 /354.52 | Gas Sales: | 10,845.88 | 541.03 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 663.85- | 33.12- |
| | | | | Other Deducts - Gas: | 2,636.96- | 131.54- |
| | | | | Net Income: | 7,545.07 | 376.37 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIG011120 | Sklar Exploration Co., L.L.C. | 1 | 1,563.68 | 1,563.68 | 97.73 |
| | | **Total Lease Operating Expense** | | | **1,563.68** | **97.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | 376.37 | 97.73 | 278.64 |

**LEASE: (1WIL01) Willamette 21-1; CV RA SUA   Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.68 | 377 /37.64 | Gas Sales: | 1,010.11 | 100.84 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 4.71- | 0.47- |
| | | | | Other Deducts - Gas: | 120.20- | 12.01- |
| | | | | Net Income: | 885.20 | 88.36 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL011120 | Sklar Exploration Co., L.L.C. | 10 | 2,294.95 | 2,294.95 | 300.24 |
| | | **Total Lease Operating Expense** | | | **2,294.95** | **300.24** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1WIL011120 | Sklar Exploration Co., L.L.C. | 10 | 69.69 | 69.69 | 9.12 |
| | | **Total Insurance** | | | **69.69** | **9.12** |
| | | **Total Expenses for LEASE** | | | **2,364.64** | **309.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | 88.36 | 309.36 | 221.00- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    19

## LEASE: (1WIL07) GC Williams #4    County: CASS, TX

API: 067-30661

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.45 | 162.13 /3.86 | Oil Sales: | 6,071.93 | 144.68 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 280.73- | 6.68- |
| | | | | Net Income: | 5,791.20 | 138.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL071120 | Sklar Exploration Co., L.L.C. | 1 | 5,332.24 | 5,332.24 | 151.93 |
| | | **Total Lease Operating Expense** | | | **5,332.24** | **151.93** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1WIL071120 | Sklar Exploration Co., L.L.C. | 1 | 231.94 | 231.94 | 6.61 |
| | | **Total Insurance** | | | **231.94** | **6.61** |
| | | **Total Expenses for LEASE** | | | **5,564.18** | **158.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL07** | **0.02382751** | **0.02849337** | **138.00** | **158.54** | **20.54-** |

## LEASE: (2BKE01) Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.17 | 4,727.65 /19.33 | Gas Sales: | 10,244.47 | 41.88 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 441.18- | 1.80- |
| | | | | Net Income: | 9,803.29 | 40.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2BKE01** | **0.00408828** | **40.08** | **40.08** |

## LEASE: (2BKE02) Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.16 | 8,615.92 /7.70 | Gas Sales: | 18,616.66 | 16.63 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 804.07- | 0.71- |
| | | | | Other Deducts - Gas: | 667.21- | 0.60- |
| | | | | Net Income: | 17,145.38 | 15.32 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2BKE02** | **0.00089348** | **15.32** | **15.32** |

## LEASE: (2BRO01) J. Brown Heirs #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.05 | 1,426 /58.46 | Gas Sales: | 2,923.57 | 119.85 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 220.22- | 9.03- |
| | | | | Net Income: | 2,703.35 | 110.82 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    20

## LEASE: (2BRO01)  J. Brown Heirs #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.84 | 188.83 /7.74 | Oil Sales: | 6,767.67 | 277.43 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Oil: | 312.49- | 12.81- |
| | | | | Net Income: | 6,455.18 | 264.62 |

**Total Revenue for LEASE** — **375.44**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB01157115 | Culver & Cain Production, LLC | 5 | 2,037.06 | 2,037.06 | 115.90 |
| | | **Total Lease Operating Expense** | | | **2,037.06** | **115.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2BRO01** | 0.04099328 | 0.05689655 | 375.44 | 115.90 | 259.54 |

## LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.64 | 342.86 /2.02 | Oil Sales: | 12,906.28 | 76.04 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 786.39- | 4.64- |
| | | | | Net Income: | 12,119.89 | 71.40 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112320-4 | Par Minerals Corporation | 3 | 4,504.40 | 4,504.40 | 35.27 |
| | | **Total Lease Operating Expense** | | | **4,504.40** | **35.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2CRE01** | 0.00589152 | 0.00783001 | 71.40 | 35.27 | 36.13 |

## LEASE: (2DAV01)  S L  Davis #3    County: PANOLA, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110320 | Grigsby Petroleum Inc. | 5 | 2,796.47 | 2,796.47 | 53.40 |
| | | **Total Lease Operating Expense** | | | **2,796.47** | **53.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2DAV01** | 0.01909518 | 53.40 | 53.40 |

## LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110320-1 | Grigsby Petroleum Inc. | 4 | 1,973.61 | 1,973.61 | 37.80 |
| | | **Total Lease Operating Expense** | | | **1,973.61** | **37.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2DAV05** | 0.01915245 | 37.80 | 37.80 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    21

### LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110320-2 | Grigsby Petroleum Inc. | 1 | 1,423.46 | 1,423.46 | 28.70 |
| | **Total Lease Operating Expense** | | | **1,423.46** | **28.70** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **2DAV11** | **0.02016048** | | **28.70** | | **28.70** |

### LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 4.88 | 0.02 |
| | Ovr NRI: | 0.00152484 | | Net Income: | 4.88 | 0.02 |
| 08/2020 | GAS | $/MCF:1.81 | 5,735.20 /8.75 | Gas Sales: | 10,384.77 | 15.84 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 536.30- | 0.82- |
| | | | | Net Income: | 9,848.47 | 15.02 |
| | | **Total Revenue for LEASE** | | | | 15.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2DIC01** | **0.00152484** | **15.04** | | | **15.04** |

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.17 | 9,797.52 /2.18 | Gas Sales: | 21,234.84 | 4.72 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 910.40- | 0.20- |
| | | | | Net Income: | 20,324.44 | 4.52 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2DUT01** | **0.00022247** | **4.52** | | | **4.52** |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.79 | 5,723.34 /12.17 | Gas Sales: | 4,537.84 | 9.65 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 530.04- | 1.12- |
| | | | | Other Deducts - Gas: | 3,857.58- | 8.21- |
| | | | | Net Income: | 150.22 | 0.32 |
| 08/2020 | GAS | $/MCF:1.68 | 7,863.67 /16.72 | Gas Sales: | 13,174.25 | 28.02 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 734.86- | 1.56- |
| | | | | Other Deducts - Gas: | 5,068.58- | 10.79- |
| | | | | Net Income: | 7,370.81 | 15.67 |
| | | **Total Revenue for LEASE** | | | | 15.99 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2GRA02** | **0.00212682** | **15.99** | | | **15.99** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   22

### LEASE: (2GRA03) Petrohawk-Grayson etal 24 H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:0.79 | 2,797.66 /1.75 | Gas Sales: | 2,201.24 | 1.38 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 250.73- | 0.16- |
| | | | | Other Deducts - Gas: | 1,057.94- | 0.67- |
| | | | | Net Income: | 892.57 | 0.55 |
| 08/2020 | GAS | $/MCF:1.66 | 3,511.85 /2.19 | Gas Sales: | 5,838.62 | 3.65 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 317.99- | 0.20- |
| | | | | Other Deducts - Gas: | 1,528.82- | 0.96- |
| | | | | Net Income: | 3,991.81 | 2.49 |

**Total Revenue for LEASE**     3.04

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2GRA03 | 0.00062490 | 3.04 | 3.04 |

### LEASE: (2HAR08) Hartman 35-13-25 1H   County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | CND | $/BBL:33.61 | 179.08 /0.01 | Condensate Sales: | 6,018.86 | 0.22 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 401.26- | 0.01- |
| | | | | Net Income: | 5,617.60 | 0.21 |
| 09/2020 | CND | $/BBL:40.60 | 179.08 /0.05 | Condensate Sales: | 7,270.33 | 1.86 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 439.47- | 0.11- |
| | | | | Other Deducts - Condensate: | 1,241.97- | 0.32- |
| | | | | Net Income: | 5,588.89 | 1.43 |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 74,442.07 | 19.08 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 74,442.07 | 19.08 |
| 09/2020 | GAS | $/MCF:2.23 | 991 /0.04 | Gas Sales: | 2,206.92 | 0.08 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,206.92 | 0.08 |
| 09/2020 | GAS | $/MCF:1.98 | 15,715.97 /0.58 | Gas Sales: | 31,097.44 | 1.14 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 1,538.15- | 0.06- |
| | | | | Other Deducts - Gas: | 1,003.14- | 0.03- |
| | | | | Net Income: | 28,556.15 | 1.05 |
| 09/2020 | GAS | $/MCF:2.22 | 991 /0.25 | Gas Sales: | 2,197.34 | 0.56 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 2,675.02- | 0.68- |
| | | | | Net Income: | 477.68- | 0.12- |
| 09/2020 | GAS | $/MCF:2.39 | 15,715.97 /4.03 | Gas Sales: | 37,507.64 | 9.61 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 1,595.46- | 0.41- |
| | | | | Other Deducts - Gas: | 17,454.52- | 4.47- |
| | | | | Net Income: | 18,457.66 | 4.73 |
| 09/2020 | PRG | $/GAL:0.30 | 50,080.38 /1.83 | Plant Products - Gals - Sales: | 15,180.90 | 0.56 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 936.27- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,273.79- | 0.08- |
| | | | | Net Income: | 11,970.84 | 0.44 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    23

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | PRG | $/GAL:0.37 | 50,080.38 /12.83 | Plant Products - Gals - Sales: | 18,343.01 | 4.70 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 936.26- | 0.24- |
| | | | | Other Deducts - Plant - Gals: | 5,827.73- | 1.49- |
| | | | | Net Income: | 11,579.02 | 2.97 |

|  | | | | **Total Revenue for LEASE** | | **29.87** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111024 | Cimarex Energy Co. | 1 | 6,171.43 | 6,171.43 | 1.81 |
| | | **Total Lease Operating Expense** | | | **6,171.43** | **1.81** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020111024 | Cimarex Energy Co. | 1 | 19.82 | 19.82 | 0.00 |
| | | **Total ICC - Proven** | | | **19.82** | **0.00** |
| | | **Total Expenses for LEASE** | | | **6,191.25** | **1.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|-----------|----------|----------|
| **2HAR08** | **0.00003661** | **Royalty** | **1.78** | **0.00** | **0.00** | **1.78** |
| | 0.00025628 | 0.00029289 | 0.00 | 28.09 | 1.81 | 26.28 |
| Total Cash Flow | | | 1.78 | 28.09 | 1.81 | 28.06 |

**LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | CND | $/BBL:36.11 | 180.85 /0.19 | Condensate Sales: | 6,530.13 | 7.02 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Condensate: | 818.98- | 0.88- |
| | | | | Net Income: | 5,711.15 | 6.14 |
| 09/2020 | CND | $/BBL:36.11 | 180.85 /5.99 | Condensate Sales: | 6,530.13 | 216.35 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Condensate: | 818.98- | 27.14- |
| | | | | Net Income: | 5,711.15 | 189.21 |
| 08/2020 | GAS | $/MCF:2.46 | 1,135 /1.22 | Gas Sales: | 2,792.45 | 3.00 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 15.35- | 0.02- |
| | | | | Other Deducts - Gas: | 230.52- | 0.25- |
| | | | | Net Income: | 2,546.58 | 2.73 |
| 08/2020 | GAS | $/MCF:2.46 | 1,135 /37.60 | Gas Sales: | 2,792.45 | 92.51 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 15.35- | 0.50- |
| | | | | Other Deducts - Gas: | 230.52- | 7.64- |
| | | | | Net Income: | 2,546.58 | 84.37 |

|  | | | | **Total Revenue for LEASE** | | **282.45** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201082050 | Camterra Resources, Inc. | 1 | 1,523.83 | 1,523.83 | 57.70 |
| | | **Total Lease Operating Expense** | | | **1,523.83** | **57.70** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   24

## LEASE: (2HAY03)  Haynesville Mercantile #3   (Continued)

| LEASE Summary: 2HAY03 | Net Rev Int 0.00107426 | Wrk Int Override | Royalty 8.87 | WI Revenue 0.00 | Expenses 0.00 | Net Cash 8.87 |
|---|---|---|---|---|---|---|
| | 0.03313075 | 0.03786371 | 0.00 | 273.58 | 57.70 | 215.88 |
| Total Cash Flow | | | 8.87 | 273.58 | 57.70 | 224.75 |

## LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 11.08 | 0.00 |
| | Ovr NRI: | 0.00018806 | | Other Deducts - Gas: | 81.28- | 0.01- |
| | | | | Net Income: | 70.20- | 0.01- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.82 | 11,393.78 /2.14 | Gas Sales: | 20,710.16 | 3.89 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 1,056.63- | 0.19- |
| | | | | Other Deducts - Gas: | 9,265.84- | 1.75- |
| | | | | Net Income: | 10,387.69 | 1.95 |

**Total Revenue for LEASE** 1.94

| LEASE Summary: 2RED01 | Net Rev Int 0.00018806 | Royalty 1.94 | Net Cash 1.94 |
|---|---|---|---|

## LEASE: (2ROG02)  Rogers 28-5 #1   County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.64 | 2,481.17 /14.83 | Oil Sales: | 93,398.68 | 558.18 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 5,690.75- | 34.01- |
| | | | | Net Income: | 87,707.93 | 524.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112320-3 | Par Minerals Corporation | 3 | 8,606.30 | 8,606.30 | 67.39 |
| | | **Total Lease Operating Expense** | | | **8,606.30** | **67.39** |

| LEASE Summary: 2ROG02 | Net Rev Int 0.00597636 | Wrk Int 0.00783001 | WI Revenue 524.17 | Expenses 67.39 | Net Cash 456.78 |
|---|---|---|---|---|---|

## LEASE: (ABNE01)  Abney R K B HV Unit 1H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.74 | 379,972 /2.93 | Gas Sales: | 661,347.05 | 5.09 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,419.80- | 0.02- |
| | | | | Other Deducts - Gas: | 91,891.89- | 0.71- |
| | | | | Net Income: | 566,035.36 | 4.36 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.67 | 1,267 /0.01 | Gas Sales: | 2,117.80 | 0.02 |
| | Roy NRI: | 0.00000770 | | Net Income: | 2,117.80 | 0.02 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.67 | 723 /0.01 | Gas Sales: | 1,209.07 | 0.01 |
| | Roy NRI: | 0.00000770 | | Net Income: | 1,209.07 | 0.01 |

**Total Revenue for LEASE** 4.39

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    25

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    (Continued)

| LEASE Summary:<br>ABNE01 | Net Rev Int<br>0.00000770 | Royalty<br>4.39 | Net Cash<br>4.39 |
|---|---|---|---|

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.74 | 303,714 /2.73 | Gas Sales: | 528,640.56 | 4.76 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 5,011.56- | 0.05- |
| | | | | Other Deducts - Gas: | 73,217.20- | 0.66- |
| | | | | Net Income: | 450,411.80 | 4.05 |
| 08/2020 | GAS | $/MCF:1.67 | 1,012 /0.01 | Gas Sales: | 1,691.44 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 1,691.44 | 0.01 |
| 08/2020 | GAS | $/MCF:1.67 | 581 /0.01 | Gas Sales: | 970.74 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 970.74 | 0.01 |

**Total Revenue for LEASE**      4.07

| LEASE Summary:<br>ABNE02 | Net Rev Int<br>0.00000900 | Royalty<br>4.07 | Net Cash<br>4.07 |
|---|---|---|---|

## LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.74 | 405,625 /5.21 | Gas Sales: | 706,051.71 | 9.07 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 7,301.94- | 0.10- |
| | | | | Other Deducts - Gas: | 97,598.17- | 1.25- |
| | | | | Net Income: | 601,151.60 | 7.72 |
| 08/2020 | GAS | $/MCF:1.66 | 61 /0.00 | Gas Sales: | 101.48 | 0.00 |
| | Roy NRI: | 0.00001284 | | Net Income: | 101.48 | 0.00 |
| 08/2020 | GAS | $/MCF:1.67 | 1,352 /0.02 | Gas Sales: | 2,260.66 | 0.03 |
| | Roy NRI: | 0.00001284 | | Net Income: | 2,260.66 | 0.03 |
| 08/2020 | GAS | $/MCF:1.67 | 772 /0.01 | Gas Sales: | 1,291.07 | 0.02 |
| | Roy NRI: | 0.00001284 | | Net Income: | 1,291.07 | 0.02 |

**Total Revenue for LEASE**      7.77

| LEASE Summary:<br>ABNE03 | Net Rev Int<br>0.00001284 | Royalty<br>7.77 | Net Cash<br>7.77 |
|---|---|---|---|

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

API: 4236538341
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.83 | 114,382.67 /16.86 | Gas Sales: | 209,857.93 | 30.94 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 199.29- | 0.03- |
| | | | | Other Deducts - Gas: | 72,575.69- | 10.70- |
| | | | | Net Income: | 137,082.95 | 20.21 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   26

**LEASE: (ALEF01) SN3 Frost Alexander 1HH    (Continued)**
**API: 4236538341**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.26 | 85,087.90 /12.54 | Plant Products - Gals - Sales: | 22,240.12 | 3.28 |
|  | Ovr NRI: | 0.00014743 |  | Other Deducts - Plant - Gals: | 14,913.72- | 2.20- |
|  |  |  |  | Net Income: | 7,326.40 | 1.08 |

| | | | **Total Revenue for LEASE** | | | **21.29** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 26180 | Panola County Tax | TAX01 | 39.64 | 39.64 | 9.71 |
|  | | **Total Lease Operating Expense** | | | **39.64** | **9.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEF01** | **0.00014743** | **Override** | **21.29** | **0.00** | **21.29** |
|  | 0.00000000 | 0.24484413 | 0.00 | 9.71 | 9.71- |
|  | Total Cash Flow | | 21.29 | 9.71 | 11.58 |

**LEASE: (ALEF02) SN3 Frost Alexander 2HH    County: PANOLA, TX**
**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 100,754.68 /17.73 | Gas Sales: | 185,655.62 | 32.68 |
|  | Ovr NRI: | 0.00017602 |  | Production Tax - Gas: | 2,990.64- | 0.53- |
|  |  |  |  | Other Deducts - Gas: | 64,208.32- | 11.30- |
|  |  |  |  | Net Income: | 118,456.66 | 20.85 |
|  |  |  |  |  |  |  |
| 08/2020 | PRG | $/GAL:0.28 | 93,361.73 /16.43 | Plant Products - Gals - Sales: | 26,148.73 | 4.60 |
|  | Ovr NRI: | 0.00017602 |  | Production Tax - Plant - Gals: | 236.47- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 16,372.01- | 2.88- |
|  |  |  |  | Net Income: | 9,540.25 | 1.68 |

| | | | **Total Revenue for LEASE** | | | **22.53** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 26180 | Panola County Tax | TAX01 | 119.35 | 119.35 | 29.22 |
|  | | **Total Lease Operating Expense** | | | **119.35** | **29.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEF02** | **0.00017602** | **Override** | **22.53** | **0.00** | **22.53** |
|  | 0.00000000 | 0.24484413 | 0.00 | 29.22 | 29.22- |
|  | Total Cash Flow | | 22.53 | 29.22 | 6.69- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   27

### LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 833.35 /4.34 | Gas Sales: | 1,533.02 | 7.98 |
| | Wrk NRI | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.01- |
| | | | | Other Deducts - Gas: | 526.57- | 2.74- |
| | | | | Net Income: | 1,005.98 | 5.23 |
| 08/2020 | PRG | $/GAL:0.40 | 2,065.27 /10.75 | Plant Products - Gals - Sales: | 818.52 | 4.26 |
| | Wrk NRI | 0.00520307 | | Other Deducts - Plant - Gals: | 362.34- | 1.89- |
| | | | | Net Income: | 456.18 | 2.37 |

**Total Revenue for LEASE**                7.60

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 1 | 28.63 | 28.63 | 0.17 |
| | **Total ICC - Proven** | | | **28.63** | **0.17** |
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 1 | 1,986.55 | 1,986.55 | 11.81 |
| | **Total SEC Administrative Services Fe** | | | **1,986.55** | **11.81** |

**Total Expenses for LEASE**             2,015.18      11.98

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **ALEX01** | 0.00520307 | 0.00594637 | | 7.60 | 11.98 | | 4.38- |

### LEASE: (ALEX03)  Alexander Unit 1 #3   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 2 | 225.14 | 225.14 | 1.34 |
| | **Total Lease Operating Expense** | | | **225.14** | **1.34** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **ALEX03** | 0.00594637 | | 1.34 | | 1.34 |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

**API: 17-081-21139**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2001 | GAS | | /0.00 | Other Deducts - Gas: | 55.98 | 0.11 |
| | Wrk NRI | 0.00198225 | | Net Income: | 55.98 | 0.11 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI | 0.00198225 | | Net Income: | 1.55- | 0.00 |

**Total Revenue for LEASE**                0.11

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   28

## LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    (Continued)
API: 17-081-21139

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 554266 | Weiser-Brown Operating, Co. | 8 | 12,452.44 | 12,452.44 | 25.17 |
| | **Total Lease Operating Expense** | | | **12,452.44** | **25.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **ALMM01** | **0.00198225** | **0.00202090** | | **0.11** | **25.17** | | **25.06-** |

## LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.42 | 400 /0.32 | Gas Sales: | 569.80 | 0.45 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 5.50- | 0.00 |
| | | | | Other Deducts - Gas: | 148.40- | 0.12- |
| | | | | Net Income: | 415.90 | 0.33 |
| 09/2020 | GAS | $/MCF:1.42 | 400 /9.38 | Gas Sales: | 569.85 | 13.36 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 5.15- | 0.12- |
| | | | | Other Deducts - Gas: | 148.43- | 3.48- |
| | | | | Net Income: | 416.27 | 9.76 |
| | | **Total Revenue for LEASE** | | | | **10.09** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 554266 | Weiser-Brown Operating, Co. | 1 | 1,650.34 | 1,650.34 | 51.84 |
| | **Total Lease Operating Expense** | | | **1,650.34** | **51.84** |
| **Other - Unproven** | | | | | |
| *Prepaid LOE, IDC, ICC, TC - U* | | | | | |
| CASH CALL- | Weiser-Brown Operating, Co. | 1 | 187,600.00 | 187,600.00 | 5,892.67 |
| | **Total Other - Unproven** | | | **187,600.00** | **5,892.67** |
| | **Total Expenses for LEASE** | | | **189,250.34** | **5,944.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **ALMO01** | **0.00079189** | **Override** | **0.33** | **0.00** | **0.00** | | **0.33** |
| | 0.02344644 | 0.03141081 | 0.00 | 9.76 | 5,944.51 | | 5,934.75- |
| | Total Cash Flow | | 0.33 | 9.76 | 5,944.51 | | 5,934.42- |

## LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:0.88 | 2,134 /3.14 | Gas Sales: | 1,873.91 | 2.76 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.42- | 0.01- |
| | | | | Net Income: | 1,872.49 | 2.75 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    29

## LEASE: (ANDE01) Anderson Gu    (Continued)

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111920 | Southwest Operating Inc. | 3 | 890.43 | 890.43 | 2.10 |
| | **Total Lease Operating Expense** | | | **890.43** | **2.10** |

| LEASE Summary: ANDE01 | Net Rev Int 0.00147117 | Wrk Int 0.00235386 | WI Revenue 2.75 | Expenses 2.10 | Net Cash 0.65 |
|---|---|---|---|---|---|

## LEASE: (ANTH01) Anthony    County: UNION, AR

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.13 | 0.20 |
| | Wrk NRI: | 0.03265242 | | Net Income: | 6.13 | 0.20 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.35 | 0.21 |
| | Wrk NRI: | 0.03265242 | | Net Income: | 6.35 | 0.21 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.43 | 0.21 |
| | Wrk NRI: | 0.03265242 | | Net Income: | 6.43 | 0.21 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.81 | 0.22 |
| | Wrk NRI: | 0.03265242 | | Net Income: | 6.81 | 0.22 |
| 10/2020 | OIL | $/BBL:31.33 | 166.15 /5.43 | Oil Sales: | 5,205.60 | 169.98 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 212.39- | 6.94- |
| | | | | Net Income: | 4,993.21 | 163.04 |
| | | **Total Revenue for LEASE** | | | | **163.88** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19097 | Beebe & Beebe, Inc. | 101 EF | 899.65 | 899.65 | 32.15 |
| 19097 | Beebe & Beebe, Inc. | 101 EFA | | | 1.96 |
| | **Total Lease Operating Expense** | | **899.65** | | **34.11** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 899.65 | 32.15 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 899.65 | 1.96 |

| LEASE Summary: ANTH01 | Net Rev Int 0.03265242 | Wrk Int 0.03573358 | WI Revenue 163.88 | Expenses 32.15 | Net Cash 131.73 |
|---|---|---|---|---|---|
| | 0.00000000 | 0.00217632 | 0.00 | 1.96 | 1.96- |
| | Total Cash Flow | | 163.88 | 34.11 | 129.77 |

## LEASE: (BADL01) Badlands 21-15H    County: MC KENZIE, ND

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 338.22 /0.01 | Gas Sales: | 523.24 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 17.56- | 0.00 |
| | | | | Other Deducts - Gas: | 117.73- | 0.00 |
| | | | | Net Income: | 387.95 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 228.33 /0.00 | Gas Sales: | 353.25 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 11.85- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   30

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 79.48- | 0.00 |
| | | | | Net Income: | 261.92 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 114.17 /0.01 | Gas Sales: | 176.62 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 5.93- | 0.01- |
| | | | | Other Deducts - Gas: | 39.74- | 0.01- |
| | | | | Net Income: | 130.95 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 114.17 /0.01 | Gas Sales: | 176.62 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 5.93- | 0.00 |
| | | | | Other Deducts - Gas: | 39.74- | 0.00 |
| | | | | Net Income: | 130.95 | 0.02 |
| 08/2020 | GAS | $/MCF:1.55 | 338.22 /0.04 | Gas Sales: | 523.24 | 0.06 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 17.56- | 0.00 |
| | | | | Other Deducts - Gas: | 117.73- | 0.02- |
| | | | | Net Income: | 387.95 | 0.04 |
| 08/2020 | GAS | $/MCF:1.55 | 228.33 /0.03 | Gas Sales: | 353.25 | 0.04 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 11.85- | 0.00 |
| | | | | Other Deducts - Gas: | 79.48- | 0.01- |
| | | | | Net Income: | 261.92 | 0.03 |
| 09/2020 | OIL | $/BBL:36.62 | 84.22 /0.00 | Oil Sales: | 3,084.42 | 0.06 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 143.53- | 0.00 |
| | | | | Other Deducts - Oil: | 213.72- | 0.00 |
| | | | | Net Income: | 2,727.17 | 0.06 |
| 09/2020 | OIL | $/BBL:36.62 | 56.86 /0.00 | Oil Sales: | 2,082.31 | 0.04 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 96.90- | 0.00 |
| | | | | Other Deducts - Oil: | 144.29- | 0.00 |
| | | | | Net Income: | 1,841.12 | 0.04 |
| 09/2020 | OIL | $/BBL:36.62 | 28.43 /0.00 | Oil Sales: | 1,041.16 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 48.45- | 0.00 |
| | | | | Other Deducts - Oil: | 72.14- | 0.00 |
| | | | | Net Income: | 920.57 | 0.02 |
| 09/2020 | OIL | $/BBL:36.62 | 84.22 /0.01 | Oil Sales: | 3,084.42 | 0.34 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 143.53- | 0.02- |
| | | | | Other Deducts - Oil: | 213.72- | 0.02- |
| | | | | Net Income: | 2,727.17 | 0.30 |
| 09/2020 | OIL | $/BBL:36.62 | 56.86 /0.01 | Oil Sales: | 2,082.31 | 0.23 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 96.90- | 0.01- |
| | | | | Other Deducts - Oil: | 144.29- | 0.02- |
| | | | | Net Income: | 1,841.12 | 0.20 |
| 09/2020 | OIL | $/BBL:36.62 | 28.43 /0.00 | Oil Sales: | 1,041.16 | 0.11 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 48.45- | 0.00 |
| | | | | Other Deducts - Oil: | 72.14- | 0.01- |
| | | | | Net Income: | 920.57 | 0.10 |
| 08/2020 | PRG | $/GAL:0.24 | 2,619.12 /0.05 | Plant Products - Gals - Sales: | 631.72 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 5.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 994.52- | 0.02- |
| | | | | Net Income: | 368.45- | 0.01- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   31

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.74 | 158.68 /0.00 | Plant Products - Gals - Sales: | 117.99 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 5.90- | 0.00 |
| | | | | Net Income: | 112.09 | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 1,768.19 /0.04 | Plant Products - Gals - Sales: | 426.47 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 671.41- | 0.02- |
| | | | | Net Income: | 248.75- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 107.12 /0.00 | Plant Products - Gals - Sales: | 79.65 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.98- | 0.00 |
| | | | | Net Income: | 75.67 | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 884.09 /0.10 | Plant Products - Gals - Sales: | 213.23 | 0.03 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 335.70- | 0.03- |
| | | | | Net Income: | 124.37- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 53.56 /0.01 | Plant Products - Gals - Sales: | 39.83 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.99- | 0.00 |
| | | | | Net Income: | 37.84 | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 53.56 /0.01 | Plant Products - Gals - Sales: | 39.83 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.99- | 0.00 |
| | | | | Net Income: | 37.84 | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 884.09 /0.10 | Plant Products - Gals - Sales: | 213.23 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 335.70- | 0.03- |
| | | | | Net Income: | 124.37- | 0.01- |
| 08/2020 | PRG | $/GAL:0.24 | 2,619.12 /0.29 | Plant Products - Gals - Sales: | 631.72 | 0.07 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 5.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 994.52- | 0.11- |
| | | | | Net Income: | 368.45- | 0.04- |
| 08/2020 | PRG | $/GAL:0.74 | 158.68 /0.02 | Plant Products - Gals - Sales: | 117.99 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 5.90- | 0.00 |
| | | | | Net Income: | 112.09 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 107.12 /0.01 | Plant Products - Gals - Sales: | 79.65 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 3.98- | 0.00 |
| | | | | Net Income: | 75.67 | 0.01 |
| 08/2020 | PRG | $/GAL:0.24 | 1,768.19 /0.19 | Plant Products - Gals - Sales: | 426.47 | 0.05 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 3.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 671.41- | 0.08- |
| | | | | Net Income: | 248.75- | 0.03- |

**Total Revenue for LEASE**                                                                 **0.75**

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    32

## LEASE: (BADL01)  Badlands 21-15H   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 1 | 6,426.38 | 6,426.38 | 0.31 |
| | **Total Lease Operating Expense** | | | **6,426.38** | **0.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL01** | **0.00002090** | **Royalty** | **0.12** | **0.00** | **0.00** | **0.12** |
| | 0.00010971 | 0.00004867 | 0.00 | 0.63 | 0.31 | 0.32 |
| Total Cash Flow | | | 0.12 | 0.63 | 0.31 | 0.44 |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND

API: 33053046800000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 64.80 /0.00 | Gas Sales: | 100.24 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.36- | 0.00 |
| | | | | Other Deducts - Gas: | 22.55- | 0.00 |
| | | | | Net Income: | 74.33 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 191.96 /0.01 | Gas Sales: | 296.97 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.97- | 0.00 |
| | | | | Other Deducts - Gas: | 66.81- | 0.00 |
| | | | | Net Income: | 220.19 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 129.59 /0.00 | Gas Sales: | 200.49 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.73- | 0.00 |
| | | | | Other Deducts - Gas: | 45.11- | 0.01- |
| | | | | Net Income: | 148.65 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 64.80 /0.01 | Gas Sales: | 100.24 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.36- | 0.00 |
| | | | | Other Deducts - Gas: | 22.55- | 0.01- |
| | | | | Net Income: | 74.33 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 191.96 /0.04 | Gas Sales: | 296.97 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.97- | 0.00 |
| | | | | Other Deducts - Gas: | 66.81- | 0.02- |
| | | | | Net Income: | 220.19 | 0.04 |
| 08/2020 | GAS | $/MCF:1.55 | 129.59 /0.02 | Gas Sales: | 200.49 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 6.73- | 0.00 |
| | | | | Other Deducts - Gas: | 45.11- | 0.01- |
| | | | | Net Income: | 148.65 | 0.03 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 2.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 13.34- | 0.00 |
| | | | | Net Income: | 9.60- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 0.91 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.34 | 0.00 |
| | | | | Other Deducts - Oil: | 4.50- | 0.00 |
| | | | | Net Income: | 3.25- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   33

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2017 | OIL | | /0.00 | Oil Sales: | 2.70 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 13.34- | 0.00 |
| | | | | Net Income: | 9.60- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 1.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.72 | 0.00 |
| | | | | Other Deducts - Oil: | 9.02- | 0.00 |
| | | | | Net Income: | 6.48- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 4.90 | 0.00 |
| | | | | Other Deducts - Oil: | 49.05- | 0.00 |
| | | | | Net Income: | 43.92- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.16 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.30 | 0.00 |
| | | | | Other Deducts - Oil: | 33.11- | 0.00 |
| | | | | Net Income: | 29.65- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.08 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.64 | 0.00 |
| | | | | Other Deducts - Oil: | 16.55- | 0.00 |
| | | | | Net Income: | 14.83- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.90 | 0.00 |
| | | | | Other Deducts - Oil: | 49.05- | 0.01- |
| | | | | Net Income: | 43.92- | 0.01- |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.20 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.58 | 0.00 |
| | | | | Other Deducts - Oil: | 16.00- | 0.00 |
| | | | | Net Income: | 14.22- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.13 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.06 | 0.00 |
| | | | | Other Deducts - Oil: | 10.79- | 0.00 |
| | | | | Net Income: | 9.60- | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 70.67 /0.00 | Oil Sales: | 2,548.31 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 239.34- | 0.00 |
| | | | | Other Deducts - Oil: | 155.01- | 0.01- |
| | | | | Net Income: | 2,153.96 | 0.08 |
| 09/2020 | OIL | $/BBL:36.06 | 70.67 /0.00 | Oil Sales: | 2,548.31 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 239.34- | 0.03- |
| | | | | Other Deducts - Oil: | 155.01- | 0.04- |
| | | | | Net Income: | 2,153.96 | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 209.37 /0.01 | Oil Sales: | 7,549.37 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 709.02- | 0.03- |
| | | | | Other Deducts - Oil: | 459.21- | 0.01- |
| | | | | Net Income: | 6,381.14 | 0.24 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    34

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.06 | 209.37 /0.01 | Oil Sales: | 7,549.37 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 709.02- | 0.10- |
| | | | | Other Deducts - Oil: | 459.21- | 0.09- |
| | | | | Net Income: | 6,381.14 | 0.01 |
| 09/2020 | OIL | $/BBL:36.06 | 141.35 /0.01 | Oil Sales: | 5,096.63 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 478.66- | 0.02- |
| | | | | Other Deducts - Oil: | 310.02- | 0.02- |
| | | | | Net Income: | 4,307.95 | 0.15 |
| 09/2020 | OIL | $/BBL:36.06 | 141.35 /0.01 | Oil Sales: | 5,096.63 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 478.66- | 0.07- |
| | | | | Other Deducts - Oil: | 310.02- | 0.06- |
| | | | | Net Income: | 4,307.95 | 0.01 |
| 09/2020 | OIL | $/BBL:36.06 | 70.67 /0.01 | Oil Sales: | 2,548.31 | 0.49 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 239.34- | 0.04- |
| | | | | Other Deducts - Oil: | 155.01- | 0.03- |
| | | | | Net Income: | 2,153.96 | 0.42 |
| 09/2020 | OIL | $/BBL:36.06 | 209.37 /0.04 | Oil Sales: | 7,549.37 | 1.45 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 709.02- | 0.13- |
| | | | | Other Deducts - Oil: | 459.21- | 0.09- |
| | | | | Net Income: | 6,381.14 | 1.23 |
| 09/2020 | OIL | $/BBL:36.06 | 141.35 /0.03 | Oil Sales: | 5,096.63 | 0.98 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 478.66- | 0.09- |
| | | | | Other Deducts - Oil: | 310.02- | 0.06- |
| | | | | Net Income: | 4,307.95 | 0.83 |
| 08/2020 | PRG | $/GAL:0.20 | 385.66 /0.01 | Plant Products - Gals - Sales: | 76.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 133.97- | 0.00 |
| | | | | Net Income: | 58.40- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 1,142.50 /0.04 | Plant Products - Gals - Sales: | 226.25 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 396.90- | 0.02- |
| | | | | Net Income: | 173.01- | 0.01- |
| 08/2020 | PRG | $/GAL:0.20 | 771.31 /0.03 | Plant Products - Gals - Sales: | 152.74 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 267.95- | 0.01- |
| | | | | Net Income: | 116.82- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 11.78 /0.00 | Plant Products - Gals - Sales: | 8.76 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Net Income: | 7.88 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 385.66 /0.07 | Plant Products - Gals - Sales: | 76.38 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 133.97- | 0.02- |
| | | | | Net Income: | 58.40- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    35

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.74 | 34.89 /0.01 | Plant Products - Gals - Sales: | 25.94 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.60- | 0.00 |
| | | | | Net Income: | 23.34 | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.20 | 1,142.50 /0.22 | Plant Products - Gals - Sales: | 226.25 | 0.04 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 396.90- | 0.07- |
| | | | | Net Income: | 173.01- | 0.03- |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 23.55 /0.00 | Plant Products - Gals - Sales: | 17.52 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.76- | 0.00 |
| | | | | Net Income: | 15.76 | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.20 | 771.31 /0.15 | Plant Products - Gals - Sales: | 152.74 | 0.03 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 267.95- | 0.05- |
| | | | | Net Income: | 116.82- | 0.02- |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **2.97** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 2 | 5,076.99 | 5,076.99 | 0.44 |
| | **Total Lease Operating Expense** | | | **5,076.99** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL02** | **0.00003668** | **Royalty** | **0.48** | **0.00** | **0.00** | **0.48** |
| | 0.00019256 | 0.00008601 | 0.00 | 2.49 | 0.44 | 2.05 |
| Total Cash Flow | | | 0.48 | 2.49 | 0.44 | 2.53 |

**LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND**
**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 64.65 /0.00 | Gas Sales: | 100.02 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 3.36- | 0.00 |
| | | | | Other Deducts - Gas: | 22.50- | 0.00 |
| | | | | Net Income: | 74.16 | 0.00 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 191.53 /0.01 | Gas Sales: | 296.30 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 9.94- | 0.00 |
| | | | | Other Deducts - Gas: | 66.67- | 0.00 |
| | | | | Net Income: | 219.69 | 0.01 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 129.30 /0.00 | Gas Sales: | 200.04 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 6.71- | 0.00 |
| | | | | Other Deducts - Gas: | 45.01- | 0.01- |
| | | | | Net Income: | 148.32 | 0.00 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 64.65 /0.01 | Gas Sales: | 100.02 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 3.36- | 0.00 |
| | | | | Other Deducts - Gas: | 22.50- | 0.01- |
| | | | | Net Income: | 74.16 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   36

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 191.53 /0.04 | Gas Sales: | 296.30 | 0.06 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 9.94- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 66.67- | 0.02- |
|  |  |  |  | Net Income: | 219.69 | 0.04 |
| 08/2020 | GAS | $/MCF:1.55 | 129.30 /0.02 | Gas Sales: | 200.04 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 6.71- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 45.01- | 0.01- |
|  |  |  |  | Net Income: | 148.32 | 0.03 |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 2.03 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 0.80 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 10.07- | 0.00 |
|  |  |  |  | Net Income: | 7.24- | 0.00 |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 0.68 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.28 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 3.40- | 0.00 |
|  |  |  |  | Net Income: | 2.44- | 0.00 |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 2.03 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.80 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 10.07- | 0.00 |
|  |  |  |  | Net Income: | 7.24- | 0.00 |
| 08/2017 | OIL |  | /0.00 | Oil Sales: | 0.18 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 3.96 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 39.73- | 0.00 |
|  |  |  |  | Net Income: | 35.59- | 0.00 |
| 08/2017 | OIL |  | /0.00 | Oil Sales: | 0.14 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 2.68 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 26.83- | 0.00 |
|  |  |  |  | Net Income: | 24.01- | 0.00 |
| 08/2017 | OIL |  | /0.00 | Oil Sales: | 0.06 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1.34 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 13.41- | 0.00 |
|  |  |  |  | Net Income: | 12.01- | 0.00 |
| 08/2017 | OIL |  | /0.00 | Oil Sales: | 0.18 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 3.96 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 39.73- | 0.01- |
|  |  |  |  | Net Income: | 35.59- | 0.01- |
| 02/2018 | OIL |  | /0.00 | Oil Sales: | 0.04 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.28 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 2.86- | 0.00 |
|  |  |  |  | Net Income: | 2.54- | 0.00 |
| 02/2018 | OIL |  | /0.00 | Oil Sales: | 0.10 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.84 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 8.46- | 0.00 |
|  |  |  |  | Net Income: | 7.52- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   37

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | OIL | $/BBL:36.06 | 21.04 /0.00 | Oil Sales: | 758.63 | 0.03 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 71.24- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 46.15- | 0.00 |
|  |  |  |  | Net Income: | 641.24 | 0.02 |
| 09/2020 | OIL | $/BBL:36.06 | 62.33 /0.00 | Oil Sales: | 2,247.44 | 0.08 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 211.08- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 136.71- | 0.01- |
|  |  |  |  | Net Income: | 1,899.65 | 0.07 |
| 09/2020 | OIL | $/BBL:36.06 | 62.33 /0.00 | Oil Sales: | 2,247.44 | 0.06 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 211.08- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 136.71- | 0.03- |
|  |  |  |  | Net Income: | 1,899.65 | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 42.08 /0.00 | Oil Sales: | 1,517.26 | 0.06 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 142.50- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 92.29- | 0.00 |
|  |  |  |  | Net Income: | 1,282.47 | 0.05 |
| 09/2020 | OIL | $/BBL:36.06 | 42.08 /0.00 | Oil Sales: | 1,517.26 | 0.04 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 142.50- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 92.29- | 0.02- |
|  |  |  |  | Net Income: | 1,282.47 | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 21.04 /0.00 | Oil Sales: | 758.63 | 0.15 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 71.24- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 46.15- | 0.01- |
|  |  |  |  | Net Income: | 641.24 | 0.12 |
| 09/2020 | OIL | $/BBL:36.06 | 62.33 /0.01 | Oil Sales: | 2,247.44 | 0.43 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 211.08- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 136.71- | 0.02- |
|  |  |  |  | Net Income: | 1,899.65 | 0.37 |
| 09/2020 | OIL | $/BBL:36.06 | 42.08 /0.01 | Oil Sales: | 1,517.26 | 0.29 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 142.50- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 92.29- | 0.02- |
|  |  |  |  | Net Income: | 1,282.47 | 0.24 |
| 08/2020 | PRG | $/GAL:0.21 | 434.58 /0.02 | Plant Products - Gals - Sales: | 90.92 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 0.87- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 151.55- | 0.00 |
|  |  |  |  | Net Income: | 61.50- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 1,287.46 /0.05 | Plant Products - Gals - Sales: | 269.34 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 2.59- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 448.97- | 0.02- |
|  |  |  |  | Net Income: | 182.22- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 49.42 /0.00 | Plant Products - Gals - Sales: | 36.75 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 3.68- | 0.00 |
|  |  |  |  | Net Income: | 33.07 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page   38

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.21 | 869.17 /0.03 | Plant Products - Gals - Sales: | 181.81 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 303.09- | 0.02- |
| | | | | Net Income: | 123.02- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 16.68 /0.00 | Plant Products - Gals - Sales: | 12.40 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.24- | 0.00 |
| | | | | Net Income: | 11.16 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 434.58 /0.08 | Plant Products - Gals - Sales: | 90.92 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 151.55- | 0.03- |
| | | | | Net Income: | 61.50- | 0.01- |
| 08/2020 | PRG | $/GAL:0.21 | 1,287.46 /0.25 | Plant Products - Gals - Sales: | 269.34 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.97- | 0.09- |
| | | | | Net Income: | 182.22- | 0.04- |
| 08/2020 | PRG | $/GAL:0.74 | 49.42 /0.01 | Plant Products - Gals - Sales: | 36.75 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Net Income: | 33.07 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 33.37 /0.01 | Plant Products - Gals - Sales: | 24.81 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Net Income: | 22.33 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 869.17 /0.17 | Plant Products - Gals - Sales: | 181.81 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 303.09- | 0.05- |
| | | | | Net Income: | 123.02- | 0.02- |

**Total Revenue for LEASE**                                                  **0.87**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 7,118.16 | 7,118.16 | 0.61 |
| | | **Total Lease Operating Expense** | | | **7,118.16** | **0.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL03** | 0.00003668 | Royalty | 0.13 | 0.00 | 0.00 | 0.13 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.74 | 0.61 | 0.13 |
| | Total Cash Flow | | 0.13 | 0.74 | 0.61 | 0.26 |

**LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 219.01 /0.01 | Gas Sales: | 338.82 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.37- | 0.00 |
| | | | | Other Deducts - Gas: | 76.23- | 0.00 |
| | | | | Net Income: | 251.22 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   39

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | GAS | $/MCF:1.55 | 648.81 /0.02 | Gas Sales: | 1,003.75 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 33.68- | 0.00 |
| | | | | Other Deducts - Gas: | 225.84- | 0.01- |
| | | | | Net Income: | 744.23 | 0.03 |
| 08/2020 | GAS | $/MCF:1.55 | 648.81 /0.02 | Gas Sales: | 1,003.75 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 33.68- | 0.01- |
| | | | | Other Deducts - Gas: | 225.84- | 0.02- |
| | | | | Net Income: | 744.23 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 438.02 /0.02 | Gas Sales: | 677.63 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.74- | 0.00 |
| | | | | Other Deducts - Gas: | 152.46- | 0.00 |
| | | | | Net Income: | 502.43 | 0.02 |
| 08/2020 | GAS | $/MCF:1.55 | 219.01 /0.04 | Gas Sales: | 338.82 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.37- | 0.01- |
| | | | | Other Deducts - Gas: | 76.23- | 0.01- |
| | | | | Net Income: | 251.22 | 0.05 |
| 08/2020 | GAS | $/MCF:1.55 | 648.81 /0.12 | Gas Sales: | 1,003.75 | 0.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 33.68- | 0.00 |
| | | | | Other Deducts - Gas: | 225.84- | 0.05- |
| | | | | Net Income: | 744.23 | 0.14 |
| 08/2020 | GAS | $/MCF:1.55 | 438.02 /0.08 | Gas Sales: | 677.63 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.74- | 0.00 |
| | | | | Other Deducts - Gas: | 152.46- | 0.03- |
| | | | | Net Income: | 502.43 | 0.10 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 2.55 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.00 | 0.00 |
| | | | | Other Deducts - Oil: | 12.71- | 0.00 |
| | | | | Net Income: | 9.16- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.10 | 0.00 |
| | | | | Other Deducts - Oil: | 51.14- | 0.00 |
| | | | | Net Income: | 45.81- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.44 | 0.00 |
| | | | | Other Deducts - Oil: | 34.53- | 0.00 |
| | | | | Net Income: | 30.94- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.08 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.72 | 0.00 |
| | | | | Other Deducts - Oil: | 17.27- | 0.00 |
| | | | | Net Income: | 15.47- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 5.10 | 0.00 |
| | | | | Other Deducts - Oil: | 51.14- | 0.01- |
| | | | | Net Income: | 45.81- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    40

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.44 | 0.00 |
| | | | | Other Deducts - Oil: | 34.53- | 0.01- |
| | | | | Net Income: | 30.94- | 0.01- |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.86 | 0.00 |
| | | | | Other Deducts - Oil: | 8.61- | 0.00 |
| | | | | Net Income: | 7.65- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.86 | 0.00 |
| | | | | Other Deducts - Oil: | 8.61- | 0.00 |
| | | | | Net Income: | 7.65- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.07 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.56 | 0.00 |
| | | | | Other Deducts - Oil: | 5.81- | 0.00 |
| | | | | Net Income: | 5.18- | 0.00 |
| 09/2020 | OIL | $/BBL:35.79 | 89.63 /0.00 | Oil Sales: | 3,207.94 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 302.58- | 0.01- |
| | | | | Other Deducts - Oil: | 182.15- | 0.01- |
| | | | | Net Income: | 2,723.21 | 0.10 |
| 09/2020 | OIL | $/BBL:35.79 | 89.63 /0.00 | Oil Sales: | 3,207.94 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 302.58- | 0.05- |
| | | | | Other Deducts - Oil: | 182.15- | 0.04- |
| | | | | Net Income: | 2,723.21 | 0.00 |
| 09/2020 | OIL | $/BBL:35.79 | 265.52 /0.01 | Oil Sales: | 9,503.51 | 0.35 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 896.40- | 0.03- |
| | | | | Other Deducts - Oil: | 539.61- | 0.03- |
| | | | | Net Income: | 8,067.50 | 0.29 |
| 09/2020 | OIL | $/BBL:35.79 | 179.26 /0.01 | Oil Sales: | 6,415.87 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 605.16- | 0.03- |
| | | | | Other Deducts - Oil: | 364.30- | 0.01- |
| | | | | Net Income: | 5,446.41 | 0.20 |
| 09/2020 | OIL | $/BBL:35.79 | 179.26 /0.01 | Oil Sales: | 6,415.87 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 605.16- | 0.08- |
| | | | | Other Deducts - Oil: | 364.30- | 0.08- |
| | | | | Net Income: | 5,446.41 | 0.01 |
| 09/2020 | OIL | $/BBL:35.79 | 89.63 /0.02 | Oil Sales: | 3,207.94 | 0.62 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 302.58- | 0.06- |
| | | | | Other Deducts - Oil: | 182.15- | 0.04- |
| | | | | Net Income: | 2,723.21 | 0.52 |
| 09/2020 | OIL | $/BBL:35.13 | 265.52 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 09/2020 | OIL | $/BBL:35.79 | 265.52 /0.05 | Oil Sales: | 9,503.51 | 1.83 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 896.40- | 0.17- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   41

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 539.61- | 0.11- |
| | | | | Net Income: | 8,067.50 | 1.55 |
| 09/2020 | OIL | $/BBL:35.79 | 179.26 /0.03 | Oil Sales: | 6,415.87 | 1.24 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 605.16- | 0.12- |
| | | | | Other Deducts - Oil: | 364.30- | 0.07- |
| | | | | Net Income: | 5,446.41 | 1.05 |
| 08/2020 | PRG | $/GAL:0.74 | 51.60 /0.00 | Plant Products - Plant - Sales: | 38.37 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.84- | 0.00 |
| | | | | Net Income: | 34.53 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 1,467.19 /0.05 | Plant Products - Gals - Sales: | 299.15 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 501.14- | 0.01- |
| | | | | Net Income: | 204.90- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 152.86 /0.01 | Plant Products - Gals - Sales: | 113.66 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.36- | 0.00 |
| | | | | Net Income: | 102.30 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 4,346.54 /0.16 | Plant Products - Gals - Sales: | 886.22 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,484.64- | 0.05- |
| | | | | Net Income: | 607.07- | 0.02- |
| 08/2020 | PRG | $/GAL:0.74 | 103.20 /0.00 | Plant Products - Gals - Sales: | 76.74 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.68- | 0.00 |
| | | | | Net Income: | 69.06 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 2,934.38 /0.11 | Plant Products - Gals - Sales: | 598.31 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,002.29- | 0.03- |
| | | | | Net Income: | 409.83- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 51.60 /0.01 | Plant Products - Gals - Sales: | 38.37 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.84- | 0.00 |
| | | | | Net Income: | 34.53 | 0.01 |
| 08/2020 | PRG | $/GAL:0.20 | 1,467.19 /0.28 | Plant Products - Gals - Sales: | 299.15 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 501.14- | 0.10- |
| | | | | Net Income: | 204.90- | 0.04- |
| 08/2020 | PRG | $/GAL:0.20 | 4,346.54 /0.84 | Plant Products - Gals - Sales: | 886.22 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,484.64- | 0.29- |
| | | | | Net Income: | 607.07- | 0.12- |
| 08/2020 | PRG | $/GAL:0.74 | 152.86 /0.03 | Plant Products - Gals - Sales: | 113.66 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.36- | 0.00 |
| | | | | Net Income: | 102.30 | 0.02 |
| 08/2020 | PRG | $/GAL:0.20 | 2,934.38 /0.57 | Plant Products - Gals - Sales: | 598.31 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.85- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page   42

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,002.29- | 0.20- |
| | | | | Net Income: | 409.83- | 0.08- |
| 08/2020 | PRG | $/GAL:0.74 | 103.20 /0.02 | Plant Products - Gals - Sales: | 76.74 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.68- | 0.00 |
| | | | | Net Income: | 69.06 | 0.01 |

Total Revenue for LEASE    **3.83**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 21,339.89 | 21,339.89 | 1.84 |
| | | **Total Lease Operating Expense** | | | **21,339.89** | **1.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL04** | 0.00003668 | Royalty | 0.63 | 0.00 | 0.00 | 0.63 |
| | multiple | 0.00008601 | 0.00 | 3.20 | 1.84 | 1.36 |
| | Total Cash Flow | | 0.63 | 3.20 | 1.84 | 1.99 |

**LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND**

**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.55 | 5.89 /0.00 | Gas Sales: | 9.12 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.31- | 0.00 |
| | | | | Other Deducts - Gas: | 2.05- | 0.00 |
| | | | | Net Income: | 6.76 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 17.46 /0.00 | Gas Sales: | 27.00 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.91- | 0.00 |
| | | | | Other Deducts - Gas: | 6.08- | 0.00 |
| | | | | Net Income: | 20.01 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 11.78 /0.00 | Gas Sales: | 18.23 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.61- | 0.00 |
| | | | | Other Deducts - Gas: | 4.10- | 0.00 |
| | | | | Net Income: | 13.52 | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.16 | 0.00 |
| | | | | Other Deducts - Oil: | 51.67- | 0.00 |
| | | | | Net Income: | 46.26- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.12 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 2.58 | 0.00 |
| | | | | Other Deducts - Oil: | 25.85- | 0.00 |
| | | | | Net Income: | 23.15- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.34 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 7.62 | 0.00 |
| | | | | Other Deducts - Oil: | 76.55- | 0.02- |
| | | | | Net Income: | 68.59- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   43

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.25 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 5.16 | 0.00 |
| | | | | Other Deducts - Oil: | 51.67- | 0.01- |
| | | | | Net Income: | 46.26- | 0.01- |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.22 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.86 | 0.00 |
| | | | | Other Deducts - Oil: | 18.61- | 0.00 |
| | | | | Net Income: | 16.53- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.24 | 0.00 |
| | | | | Other Deducts - Oil: | 12.56- | 0.00 |
| | | | | Net Income: | 11.17- | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 53.85 /0.00 | Oil Sales: | 1,941.79 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 182.36- | 0.01- |
| | | | | Other Deducts - Oil: | 118.17- | 0.00 |
| | | | | Net Income: | 1,641.26 | 0.06 |
| 09/2020 | OIL | $/BBL:36.06 | 26.93 /0.00 | Oil Sales: | 971.11 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 91.20- | 0.02- |
| | | | | Other Deducts - Oil: | 59.10- | 0.01- |
| | | | | Net Income: | 820.81 | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 159.53 /0.01 | Oil Sales: | 5,752.57 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 540.24- | 0.02- |
| | | | | Other Deducts - Oil: | 350.08- | 0.01- |
| | | | | Net Income: | 4,862.25 | 0.18 |
| 09/2020 | OIL | $/BBL:36.06 | 159.53 /0.01 | Oil Sales: | 5,752.57 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 540.24- | 0.07- |
| | | | | Other Deducts - Oil: | 350.08- | 0.07- |
| | | | | Net Income: | 4,862.25 | 0.01 |
| 09/2020 | OIL | $/BBL:36.06 | 107.70 /0.00 | Oil Sales: | 3,883.61 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 364.74- | 0.01- |
| | | | | Other Deducts - Oil: | 236.35- | 0.01- |
| | | | | Net Income: | 3,282.52 | 0.12 |
| 09/2020 | OIL | $/BBL:36.06 | 107.70 /0.00 | Oil Sales: | 3,883.61 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 364.74- | 0.05- |
| | | | | Other Deducts - Oil: | 236.35- | 0.05- |
| | | | | Net Income: | 3,282.52 | 0.01 |
| 09/2020 | OIL | $/BBL:36.06 | 53.85 /0.01 | Oil Sales: | 1,941.79 | 0.37 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 182.36- | 0.03- |
| | | | | Other Deducts - Oil: | 118.17- | 0.03- |
| | | | | Net Income: | 1,641.26 | 0.31 |
| 09/2020 | OIL | $/BBL:36.06 | 159.53 /0.03 | Oil Sales: | 5,752.57 | 1.11 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 540.24- | 0.11- |
| | | | | Other Deducts - Oil: | 350.08- | 0.06- |
| | | | | Net Income: | 4,862.25 | 0.94 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page   44

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.06 | 107.70 /0.02 | Oil Sales: | 3,883.61 | 0.75 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 364.74- | 0.07- |
| | | | | Other Deducts - Oil: | 236.35- | 0.05- |
| | | | | Net Income: | 3,282.52 | 0.63 |
| 08/2020 | PRG | $/GAL:0.20 | 35.06 /0.01 | Plant Products - Gals - Sales: | 6.96 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.83- | 0.00 |
| | | | | Net Income: | 7.94- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 103.86 /0.02 | Plant Products - Gals - Sales: | 20.62 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.95- | 0.00 |
| | | | | Net Income: | 23.54- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 70.12 /0.01 | Plant Products - Gals - Sales: | 13.93 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.66- | 0.00 |
| | | | | Net Income: | 15.87- | 0.00 |

**Total Revenue for LEASE**      **2.23**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 5,735.20 | 5,735.20 | 0.49 |
| | | **Total Lease Operating Expense** | | | **5,735.20** | **0.49** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 263,964.91 | 263,964.91 | 22.71 |
| | | **Total ICC - Proven** | | | **263,964.91** | **22.71** |

**Total Expenses for LEASE**      **269,700.11**    **23.20**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BADL05 | multiple | 0.00000000 | 2.23 | 0.00 | 2.23 |
| | 0.00000000 | 0.00008601 | 0.00 | 23.20 | 23.20- |
| Total Cash Flow | | | 2.23 | 23.20 | 20.97- |

**LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND**
**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | | /0.00 | Oil Sales: | 2.47 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.96 | 0.00 |
| | | | | Other Deducts - Oil: | 12.21- | 0.00 |
| | | | | Net Income: | 8.78- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 1.67 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.66 | 0.00 |
| | | | | Other Deducts - Oil: | 8.25- | 0.00 |
| | | | | Net Income: | 5.92- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   45

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.05 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1.06 | 0.00 |
| | | | | Other Deducts - Oil: | 10.60- | 0.00 |
| | | | | Net Income: | 9.49- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 3.14 | 0.00 |
| | | | | Other Deducts - Oil: | 31.41- | 0.00 |
| | | | | Net Income: | 28.12- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.05 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.06 | 0.00 |
| | | | | Other Deducts - Oil: | 10.60- | 0.00 |
| | | | | Net Income: | 9.49- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 3.14 | 0.00 |
| | | | | Other Deducts - Oil: | 31.41- | 0.01- |
| | | | | Net Income: | 28.12- | 0.01- |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 2.12 | 0.00 |
| | | | | Other Deducts - Oil: | 21.22- | 0.00 |
| | | | | Net Income: | 19.00- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.14 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.18 | 0.00 |
| | | | | Other Deducts - Oil: | 11.99- | 0.00 |
| | | | | Net Income: | 10.67- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.80 | 0.00 |
| | | | | Other Deducts - Oil: | 8.09- | 0.00 |
| | | | | Net Income: | 7.19- | 0.00 |

**Total Revenue for LEASE**                                                                 **0.01-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 2,103.94 | 2,103.94 | 0.18 |
| | | **Total Lease Operating Expense** | | | **2,103.94** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BADL06** | **0.00003668** | **Royalty** | | **0.00** | **0.00** | | **0.00** |
| | 0.00019256 | 0.00008601 | | 0.01- | 0.18 | | 0.19- |
| | Total Cash Flow | | | 0.01- | 0.18 | | 0.19- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   46

### LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND

**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 37.51 /0.00 | Gas Sales: | 58.03 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 1.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 13.06- | 0.00 |
|  |  |  |  | Net Income: | 43.02 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 111.12 /0.00 | Gas Sales: | 171.91 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 5.77- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 38.68- | 0.00 |
|  |  |  |  | Net Income: | 127.46 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 75.02 /0.00 | Gas Sales: | 116.05 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 3.89- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 26.11- | 0.00 |
|  |  |  |  | Net Income: | 86.05 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 37.51 /0.01 | Gas Sales: | 58.03 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 1.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 13.06- | 0.00 |
|  |  |  |  | Net Income: | 43.02 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 111.12 /0.02 | Gas Sales: | 171.91 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 5.77- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 38.68- | 0.00 |
|  |  |  |  | Net Income: | 127.46 | 0.03 |
| 08/2020 | GAS | $/MCF:1.55 | 75.02 /0.01 | Gas Sales: | 116.05 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 3.89- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 26.11- | 0.00 |
|  |  |  |  | Net Income: | 86.05 | 0.02 |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 1.51 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.58 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 7.47- | 0.00 |
|  |  |  |  | Net Income: | 5.38- | 0.00 |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 1.02 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.38 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 5.04- | 0.00 |
|  |  |  |  | Net Income: | 3.64- | 0.00 |
| 08/2017 | OIL |  | /0.00 | Oil Sales: | 0.06 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1.38 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 13.89- | 0.00 |
|  |  |  |  | Net Income: | 12.45- | 0.00 |
| 08/2017 | OIL |  | /0.00 | Oil Sales: | 0.19 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 4.12 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 41.14- | 0.00 |
|  |  |  |  | Net Income: | 36.83- | 0.00 |
| 08/2017 | OIL |  | /0.00 | Oil Sales: | 0.06 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1.38 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 13.89- | 0.00 |
|  |  |  |  | Net Income: | 12.45- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   47

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.19 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 4.12 | 0.00 |
| | | | | Other Deducts - Oil: | 41.14- | 0.01- |
| | | | | Net Income: | 36.83- | 0.01- |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.14 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 2.78 | 0.00 |
| | | | | Other Deducts - Oil: | 27.77- | 0.00 |
| | | | | Net Income: | 24.85- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.26 | 0.00 |
| | | | | Other Deducts - Oil: | 12.70- | 0.00 |
| | | | | Net Income: | 11.29- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.84 | 0.00 |
| | | | | Other Deducts - Oil: | 8.57- | 0.00 |
| | | | | Net Income: | 7.63- | 0.00 |
| 09/2020 | OIL | $/BBL:35.79 | 23.06 /0.00 | Oil Sales: | 825.36 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 77.86- | 0.00 |
| | | | | Other Deducts - Oil: | 46.86- | 0.01- |
| | | | | Net Income: | 700.64 | 0.02 |
| 09/2020 | OIL | $/BBL:35.79 | 68.32 /0.00 | Oil Sales: | 2,445.14 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 230.64- | 0.01- |
| | | | | Other Deducts - Oil: | 138.84- | 0.00 |
| | | | | Net Income: | 2,075.66 | 0.08 |
| 09/2020 | OIL | $/BBL:35.79 | 68.32 /0.00 | Oil Sales: | 2,445.14 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 230.64- | 0.04- |
| | | | | Other Deducts - Oil: | 138.84- | 0.03- |
| | | | | Net Income: | 2,075.66 | 0.00 |
| 09/2020 | OIL | $/BBL:35.79 | 46.12 /0.00 | Oil Sales: | 1,650.72 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 155.70- | 0.01- |
| | | | | Other Deducts - Oil: | 93.73- | 0.00 |
| | | | | Net Income: | 1,401.29 | 0.05 |
| 09/2020 | OIL | $/BBL:35.79 | 46.12 /0.00 | Oil Sales: | 1,650.72 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 155.70- | 0.03- |
| | | | | Other Deducts - Oil: | 93.73- | 0.02- |
| | | | | Net Income: | 1,401.29 | 0.00 |
| 09/2020 | OIL | $/BBL:35.79 | 23.06 /0.00 | Oil Sales: | 825.36 | 0.16 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 77.86- | 0.02- |
| | | | | Other Deducts - Oil: | 46.86- | 0.01- |
| | | | | Net Income: | 700.64 | 0.13 |
| 09/2020 | OIL | $/BBL:35.79 | 68.32 /0.01 | Oil Sales: | 2,445.14 | 0.47 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 230.64- | 0.04- |
| | | | | Other Deducts - Oil: | 138.84- | 0.03- |
| | | | | Net Income: | 2,075.66 | 0.40 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page  48

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.79 | 46.12 /0.01 | Oil Sales: | 1,650.72 | 0.32 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 155.70- | 0.03- |
| | | | | Other Deducts - Oil: | 93.73- | 0.02- |
| | | | | Net Income: | 1,401.29 | 0.27 |
| 08/2020 | PRG | $/GAL:0.18 | 607.06 /0.02 | Plant Products - Gals - Sales: | 107.58 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 204.96- | 0.00 |
| | | | | Net Income: | 98.49- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 409.83 /0.02 | Plant Products - Gals - Sales: | 72.62 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 138.36- | 0.00 |
| | | | | Net Income: | 66.49- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 204.92 /0.04 | Plant Products - Gals - Sales: | 36.32 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 69.18- | 0.02- |
| | | | | Net Income: | 33.25- | 0.01- |
| 08/2020 | PRG | $/GAL:0.18 | 607.06 /0.12 | Plant Products - Gals - Sales: | 107.58 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 204.96- | 0.04- |
| | | | | Net Income: | 98.49- | 0.02- |
| 08/2020 | PRG | $/GAL:0.74 | 15.83 /0.00 | Plant Products - Gals - Sales: | 11.77 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.18- | 0.00 |
| | | | | Net Income: | 10.59 | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 409.83 /0.08 | Plant Products - Gals - Sales: | 72.62 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 138.36- | 0.02- |
| | | | | Net Income: | 66.49- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 10.69 /0.00 | Plant Products - Gals - Sales: | 7.95 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 7.15 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.96** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 17,788.77 | 17,788.77 | 1.53 |
| | | **Total Lease Operating Expense** | | | **17,788.77** | **1.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL07 | 0.00003668 | Royalty | 0.15 | 0.00 | 0.00 | 0.15 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.81 | 1.53 | 0.72- |
| | Total Cash Flow | | 0.15 | 0.81 | 1.53 | 0.57- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    49

### LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND

**API: 33053046790000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 149.63 /0.01 | Gas Sales: | 231.49 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.77- | 0.00 |
| | | | | Other Deducts - Gas: | 52.08- | 0.01- |
| | | | | Net Income: | 171.64 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 443.28 /0.02 | Gas Sales: | 685.78 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 23.01- | 0.00 |
| | | | | Other Deducts - Gas: | 154.30- | 0.00 |
| | | | | Net Income: | 508.47 | 0.02 |
| 08/2020 | GAS | $/MCF:1.55 | 299.26 /0.01 | Gas Sales: | 462.97 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.54- | 0.00 |
| | | | | Other Deducts - Gas: | 104.17- | 0.01- |
| | | | | Net Income: | 343.26 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 149.63 /0.03 | Gas Sales: | 231.49 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.77- | 0.00 |
| | | | | Other Deducts - Gas: | 52.08- | 0.01- |
| | | | | Net Income: | 171.64 | 0.03 |
| 08/2020 | GAS | $/MCF:1.55 | 443.28 /0.09 | Gas Sales: | 685.78 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 23.01- | 0.00 |
| | | | | Other Deducts - Gas: | 154.30- | 0.03- |
| | | | | Net Income: | 508.47 | 0.10 |
| 08/2020 | GAS | $/MCF:1.55 | 299.26 /0.06 | Gas Sales: | 462.97 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.54- | 0.00 |
| | | | | Other Deducts - Gas: | 104.17- | 0.02- |
| | | | | Net Income: | 343.26 | 0.07 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.30 | 0.00 |
| | | | | Other Deducts - Oil: | 2.96- | 0.00 |
| | | | | Net Income: | 2.65- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.24 | 0.00 |
| | | | | Other Deducts - Oil: | 12.60- | 0.00 |
| | | | | Net Income: | 11.21- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.84 | 0.00 |
| | | | | Other Deducts - Oil: | 8.50- | 0.00 |
| | | | | Net Income: | 7.56- | 0.00 |
| 09/2020 | OIL | $/BBL:36.05 | 77.24 /0.00 | Oil Sales: | 2,784.86 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 261.54- | 0.01- |
| | | | | Other Deducts - Oil: | 169.40- | 0.00 |
| | | | | Net Income: | 2,353.92 | 0.09 |
| 09/2020 | OIL | $/BBL:36.05 | 77.24 /0.00 | Oil Sales: | 2,784.86 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 261.54- | 0.04- |
| | | | | Other Deducts - Oil: | 169.40- | 0.04- |
| | | | | Net Income: | 2,353.92 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   50

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.06 | 228.81 /0.01 | Oil Sales: | 8,250.14 | 0.30 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 774.84- | 0.03- |
| | | | | Other Deducts - Oil: | 501.84- | 0.02- |
| | | | | Net Income: | 6,973.46 | 0.25 |
| 09/2020 | OIL | $/BBL:36.06 | 228.81 /0.01 | Oil Sales: | 8,250.14 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 774.84- | 0.11- |
| | | | | Other Deducts - Oil: | 501.84- | 0.10- |
| | | | | Net Income: | 6,973.46 | 0.01 |
| 09/2020 | OIL | $/BBL:36.06 | 154.47 /0.01 | Oil Sales: | 5,569.71 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 523.10- | 0.01- |
| | | | | Other Deducts - Oil: | 338.79- | 0.02- |
| | | | | Net Income: | 4,707.82 | 0.17 |
| 09/2020 | OIL | $/BBL:36.06 | 154.47 /0.01 | Oil Sales: | 5,569.71 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 523.10- | 0.07- |
| | | | | Other Deducts - Oil: | 338.79- | 0.07- |
| | | | | Net Income: | 4,707.82 | 0.01 |
| 09/2020 | OIL | $/BBL:36.05 | 77.24 /0.01 | Oil Sales: | 2,784.86 | 0.54 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 261.54- | 0.06- |
| | | | | Other Deducts - Oil: | 169.40- | 0.02- |
| | | | | Net Income: | 2,353.92 | 0.46 |
| 09/2020 | OIL | $/BBL:36.06 | 228.81 /0.04 | Oil Sales: | 8,250.14 | 1.59 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 774.84- | 0.15- |
| | | | | Other Deducts - Oil: | 501.84- | 0.09- |
| | | | | Net Income: | 6,973.46 | 1.35 |
| 09/2020 | OIL | $/BBL:36.06 | 154.47 /0.03 | Oil Sales: | 5,569.71 | 1.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 523.10- | 0.10- |
| | | | | Other Deducts - Oil: | 338.79- | 0.07- |
| | | | | Net Income: | 4,707.82 | 0.90 |
| 08/2020 | PRG | $/GAL:0.74 | 66.01 /0.00 | Plant Products - Gals - Sales: | 49.08 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 4.90- | 0.00 |
| | | | | Net Income: | 44.18 | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 1,141.69 /0.04 | Plant Products - Gals - Sales: | 269.33 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 427.35- | 0.01- |
| | | | | Net Income: | 160.44- | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 3,382.24 /0.12 | Plant Products - Gals - Sales: | 797.89 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,266.01- | 0.05- |
| | | | | Net Income: | 475.24- | 0.02- |
| 08/2020 | PRG | $/GAL:0.74 | 195.55 /0.01 | Plant Products - Gals - Sales: | 145.41 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.54- | 0.00 |
| | | | | Net Income: | 130.87 | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 2,283.37 /0.08 | Plant Products - Gals - Sales: | 538.65 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.81- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   51

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 854.70- | 0.03- |
| | | | | Net Income: | 320.86- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 132.02 /0.00 | Plant Products - Gals - Sales: | 98.16 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.82- | 0.00 |
| | | | | Net Income: | 88.34 | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 66.01 /0.01 | Plant Products - Gals - Sales: | 49.08 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.90- | 0.00 |
| | | | | Net Income: | 44.18 | 0.01 |
| 08/2020 | PRG | $/GAL:0.24 | 1,141.69 /0.22 | Plant Products - Gals - Sales: | 269.33 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 427.35- | 0.08- |
| | | | | Net Income: | 160.44- | 0.03- |
| 08/2020 | PRG | $/GAL:0.24 | 3,382.24 /0.65 | Plant Products - Gals - Sales: | 797.89 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,266.01- | 0.24- |
| | | | | Net Income: | 475.24- | 0.09- |
| 08/2020 | PRG | $/GAL:0.74 | 195.55 /0.04 | Plant Products - Gals - Sales: | 145.41 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 14.54- | 0.01- |
| | | | | Net Income: | 130.87 | 0.02 |
| 08/2020 | PRG | $/GAL:0.24 | 2,283.37 /0.44 | Plant Products - Gals - Sales: | 538.65 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 854.70- | 0.17- |
| | | | | Net Income: | 320.86- | 0.07- |
| 08/2020 | PRG | $/GAL:0.74 | 132.02 /0.03 | Plant Products - Gals - Sales: | 98.16 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.82- | 0.00 |
| | | | | Net Income: | 88.34 | 0.02 |

**Total Revenue for LEASE**                                                                        **3.30**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 2 | 11,454.08 | 11,454.08 | 0.99 |
| | **Total Lease Operating Expense** | | | **11,454.08** | **0.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL08** | 0.00003668 | Royalty | **0.53** | **0.00** | | **0.53** |
| | 0.00019256 | 0.00008601 | 0.00 | 2.77 | 0.99 | 1.78 |
| | Total Cash Flow | | 0.53 | 2.77 | 0.99 | 2.31 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    52

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:39.22 | 145.92 /0.02 | Condensate Sales: | 5,723.15 | 0.65 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 710.84- | 0.08- |
| | | | | Net Income: | 5,012.31 | 0.57 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:2.24 | 2,185 /0.25 | Gas Sales: | 4,887.15 | 0.56 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 28.41- | 0.01- |
| | | | | Other Deducts - Gas: | 488.15- | 0.06- |
| | | | | Net Income: | 4,370.59 | 0.49 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.41 | 6,551.47 /0.75 | Plant Products - Gals - Sales: | 2,695.45 | 0.31 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 6.57- | 0.00 |
| | | | | Net Income: | 2,688.88 | 0.31 |

**Total Revenue for LEASE**     1.37

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BANK01 | 0.00011400 | 1.37 | 1.37 |

### LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:34.34 | 5.89 /0.00 | Condensate Sales: | 202.26 | 0.05 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 9.31- | 0.00 |
| | | | | Net Income: | 192.95 | 0.05 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:2.05 | 2,613 /0.66 | Gas Sales: | 5,359.58 | 1.36 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.74- | 0.00 |
| | | | | Other Deducts - Gas: | 2,011.90- | 0.51- |
| | | | | Net Income: | 3,345.94 | 0.85 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:2.05 | 4,370 /1.11 | Gas Sales: | 8,962.58 | 2.28 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 393.47- | 0.10- |
| | | | | Other Deducts - Gas: | 3,364.61- | 0.85- |
| | | | | Net Income: | 5,204.50 | 1.33 |

**Total Revenue for LEASE**     2.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART02 | 0.00025403 | 2.23 | 2.23 |

### LEASE: (BART05)  Barton, HP #3    County: HENDERSON, TX

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.05 | 4,447 /1.13 | Gas Sales: | 9,120.27 | 2.32 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 400.40- | 0.11- |
| | | | | Other Deducts - Gas: | 3,423.85- | 0.87- |
| | | | | Net Income: | 5,296.02 | 1.34 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART05 | 0.00025403 | 1.34 | 1.34 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    53

## LEASE: (BART07)  Barton, HP #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 2,428 /0.62 | Gas Sales: | 3,968.05 | 1.01 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.62- | 0.00 |
| | | | | Other Deducts - Gas: | 1,303.02- | 0.34- |
| | | | | Net Income: | 2,663.41 | 0.67 |
| 06/2020 | GAS | $/MCF:1.63 | 2,428-/0.62- | Gas Sales: | 3,968.05- | 1.01- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 187.55 | 0.05 |
| | | | | Other Deducts - Gas: | 1,303.02 | 0.33 |
| | | | | Net Income: | 2,477.48- | 0.63- |
| 08/2020 | GAS | $/MCF:2.05 | 2,497 /0.63 | Gas Sales: | 5,122.04 | 1.30 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 224.88- | 0.06- |
| | | | | Other Deducts - Gas: | 1,922.64- | 0.48- |
| | | | | Net Income: | 2,974.52 | 0.76 |

**Total Revenue for LEASE**      **0.80**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BART07 | 0.00025403 | 0.80 | | 0.80 |

## LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.90 | 40.18 /0.01 | Gas Sales: | 76.23 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 76.23 | 0.02 |
| 08/2020 | PRD | $/BBL:18.70 | 3.49 /0.00 | Plant Products Sales: | 65.26 | 0.01 |
| | Roy NRI: | 0.00032246 | | Net Income: | 65.26 | 0.01 |

**Total Revenue for LEASE**      **0.03**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BAXT01 | 0.00032246 | 0.03 | | 0.03 |

## LEASE: (BBBU01)  BB-Budahn-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 H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.02 | 8.26 /0.00 | Gas Sales: | 16.69 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Other Deducts - Gas: | 96.09- | 0.00 |
| | | | | Net Income: | 79.66- | 0.00 |
| 09/2020 | GAS | $/MCF:1.82 | 719.91 /0.00 | Gas Sales: | 1,311.01 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 56.53- | 0.00 |
| | | | | Other Deducts - Gas: | 7,729.61- | 0.01- |
| | | | | Net Income: | 6,475.13- | 0.00 |
| 09/2020 | GAS | $/MCF:1.82 | 695.92 /0.00 | Gas Sales: | 1,267.32 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 54.65- | 0.00 |
| | | | | Other Deducts - Gas: | 7,469.54- | 0.01- |
| | | | | Net Income: | 6,256.87- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   54

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.82 | 439.27 /0.00 | Gas Sales: | 799.95 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 34.30- | 0.01 |
| | | | | Other Deducts - Gas: | 4,690.73- | 0.01- |
| | | | | Net Income: | 3,925.08- | 0.00 |
| 09/2020 | GAS | $/MCF:1.80 | 3,111.21 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 14,377.00- | 0.05- |
| | | | | Net Income: | 8,785.95- | 0.03- |
| 09/2020 | GAS | $/MCF:1.85 | 3,878.32 /0.01 | Gas Sales: | 7,188.50 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 16,773.16- | 0.05- |
| | | | | Net Income: | 9,584.66- | 0.03- |
| 09/2020 | GAS | $/MCF:1.82 | 3,458.06 /0.00 | Gas Sales: | 6,297.36 | 0.01 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 275.62- | 0.01 |
| | | | | Other Deducts - Gas: | 37,649.95- | 0.02- |
| | | | | Net Income: | 31,628.21- | 0.00 |
| 09/2020 | GAS | $/MCF:1.85 | 3,458.06 /0.01 | Gas Sales: | 6,400.00 | 0.01 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Gas: | 17,600.00- | 0.03- |
| | | | | Net Income: | 11,200.00- | 0.02- |
| 10/2020 | OIL | $/BBL:38.16 | 1,571.12 /0.00 | Oil Sales: | 59,954.24 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,871.28- | 0.01- |
| | | | | Other Deducts - Oil: | 11,558.42- | 0.04- |
| | | | | Net Income: | 43,524.54 | 0.13 |
| 10/2020 | OIL | $/BBL:38.16 | 1,537.13 /0.00 | Oil Sales: | 58,657.17 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,765.88- | 0.02- |
| | | | | Other Deducts - Oil: | 11,308.36- | 0.03- |
| | | | | Net Income: | 42,582.93 | 0.13 |
| 10/2020 | OIL | $/BBL:38.16 | 1,144.30 /0.00 | Oil Sales: | 43,666.71 | 0.13 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,547.92- | 0.01- |
| | | | | Other Deducts - Oil: | 8,418.39- | 0.02- |
| | | | | Net Income: | 31,700.40 | 0.10 |
| 10/2020 | OIL | $/BBL:38.16 | 1,750.15 /0.01 | Oil Sales: | 66,786.06 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,426.36- | 0.02- |
| | | | | Other Deducts - Oil: | 12,875.51- | 0.04- |
| | | | | Net Income: | 48,484.19 | 0.15 |
| 10/2020 | OIL | $/BBL:38.16 | 1,959.61 /0.01 | Oil Sales: | 74,779.09 | 0.23 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,075.78- | 0.02- |
| | | | | Other Deducts - Oil: | 14,416.47- | 0.04- |
| | | | | Net Income: | 54,286.84 | 0.17 |
| 10/2020 | OIL | $/BBL:38.16 | 2,333.79 /0.01 | Oil Sales: | 89,057.87 | 0.27 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,235.94- | 0.02- |
| | | | | Other Deducts - Oil: | 17,169.24- | 0.05- |
| | | | | Net Income: | 64,652.69 | 0.20 |
| 10/2020 | OIL | $/BBL:38.16 | 3,999.91 /0.00 | Oil Sales: | 152,637.33 | 0.12 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 12,401.76- | 0.01- |
| | | | | Other Deducts - Oil: | 29,426.55- | 0.02- |
| | | | | Net Income: | 110,809.02 | 0.09 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    55

### LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.16 | 3,999.91 /0.01 | Oil Sales: | 152,637.33 | 0.23 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 12,401.76- | 0.01- |
| | | | | Other Deducts - Oil: | 29,426.55- | 0.05- |
| | | | | Net Income: | 110,809.02 | 0.17 |
| 08/2020 | PRG | $/GAL:0.24 | 143.95 /0.00 | Plant Products - Gals - Sales: | 34.35 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 4.57- | 0.00 |
| | | | | Net Income: | 29.78 | 0.00 |
| 09/2020 | PRG | $/GAL:0.28 | 8,192.59 /0.03 | Plant Products - Gals - Sales: | 2,311.64 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 312.46- | 0.00 |
| | | | | Net Income: | 1,999.18 | 0.01 |
| 09/2020 | PRG | $/GAL:0.28 | 7,905.02 /0.02 | Plant Products - Gals - Sales: | 2,251.97 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 302.84- | 0.00 |
| | | | | Net Income: | 1,949.13 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 4,917.25 /0.02 | Plant Products - Gals - Sales: | 1,347.19 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 188.68- | 0.00 |
| | | | | Net Income: | 1,158.51 | 0.00 |
| 09/2020 | PRG | $/GAL:0.28 | 35,201.36 /0.11 | Plant Products - Gals - Sales: | 9,941.36 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,336.89- | 0.00 |
| | | | | Net Income: | 8,604.47 | 0.03 |
| 09/2020 | PRG | $/GAL:0.28 | 43,937.61 /0.13 | Plant Products - Gals - Sales: | 12,293.39 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,683.55- | 0.01- |
| | | | | Net Income: | 10,609.84 | 0.03 |
| 09/2020 | PRG | $/GAL:0.28 | 40,799.97 /0.03 | Plant Products - Gals - Sales: | 11,392.62 | 0.01 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Plant - Gals: | 1,569.47- | 0.00 |
| | | | | Net Income: | 9,823.15 | 0.01 |
| 09/2020 | PRG | $/GAL:0.28 | 40,799.97 /0.06 | Plant Products - Gals - Sales: | 11,392.62 | 0.02 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 1,569.47- | 0.01- |
| | | | | Net Income: | 9,823.15 | 0.01 |

**Total Revenue for LEASE**                                                                 1.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 1.16 | 1.16 |

### LEASE: (BBCL01)  BB Charlie Loomer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H4    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 235.30 /0.00 | Gas Sales: | 435.55 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 921.78- | 0.00 |
| | | | | Net Income: | 486.44- | 0.00 |
| 09/2020 | GAS | $/MCF:1.81 | 31,477.21 /0.10 | Gas Sales: | 56,936.65 | 0.17 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Gas: | 165,196.47- | 0.51- |
| | | | | Net Income: | 110,665.59- | 0.34- |

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD    Page   56

**LEASE: (BBCL01)  BB Charlie Loomer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H4    (Continued)**  
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.16 | 17,679.91 /0.05 | Oil Sales: | 674,668.74 | 2.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 54,816.74- | 0.16- |
| | | | | Other Deducts - Oil: | 130,067.66- | 0.40- |
| | | | | Net Income: | 489,784.34 | 1.50 |
| 08/2020 | PRG | $/GAL:0.28 | 3,337.82 /0.01 | Plant Products - Gals - Sales: | 923.05 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 119.58- | 0.00 |
| | | | | Net Income: | 803.47 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 382,344.08 /1.17 | Plant Products - Gals - Sales: | 126,980.67 | 0.39 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 15,867.13- | 0.04- |
| | | | | Net Income: | 111,113.54 | 0.35 |

**Total Revenue for LEASE**                1.51

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL01 | 0.00000305 | 1.51 | 1.51 |

**LEASE: (BBCL02)  BB Charlie Loomer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H5    County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 213.48 /0.00 | Gas Sales: | 395.19 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 836.54- | 0.00 |
| | | | | Net Income: | 441.55- | 0.00 |
| 09/2020 | GAS | $/MCF:1.82 | 34,380.54 /0.10 | Gas Sales: | 62,550.12 | 0.19 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 181,234.96- | 0.55- |
| | | | | Net Income: | 121,892.54- | 0.37- |
| 10/2020 | OIL | $/BBL:38.16 | 13,654.78 /0.04 | Oil Sales: | 521,069.01 | 1.59 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 42,336.78- | 0.12- |
| | | | | Other Deducts - Oil: | 100,455.55- | 0.30- |
| | | | | Net Income: | 378,276.68 | 1.17 |
| 08/2020 | PRG | $/GAL:0.28 | 3,029.31 /0.01 | Plant Products - Gals - Sales: | 838.04 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 108.53- | 0.00 |
| | | | | Net Income: | 729.51 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 417,609.87 /1.27 | Plant Products - Gals - Sales: | 138,692.83 | 0.43 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 17,330.64- | 0.05- |
| | | | | Net Income: | 121,362.19 | 0.38 |

**Total Revenue for LEASE**                1.18

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL02 | 0.00000305 | 1.18 | 1.18 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page  57

### LEASE: (BBCL03)  BB Charlie Loomer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H6    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 159.68 /0.00 | Gas Sales: | 295.58 | 0.00 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 625.70- | 0.00 |
| | | | | Net Income: | 330.27- | 0.00 |
| 09/2020 | GAS | $/MCF:1.81 | 23,011.22 /0.07 | Gas Sales: | 41,700.08 | 0.13 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Gas: | 121,090.62- | 0.37- |
| | | | | Net Income: | 80,994.39- | 0.25- |
| 10/2020 | OIL | $/BBL:38.16 | 9,919.37 /0.03 | Oil Sales: | 378,525.05 | 1.15 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 30,755.10- | 0.09- |
| | | | | Other Deducts - Oil: | 72,974.87- | 0.22- |
| | | | | Net Income: | 274,795.08 | 0.84 |
| 08/2020 | PRG | $/GAL:0.28 | 2,265.63 /0.01 | Plant Products - Gals - Sales: | 626.53 | 0.00 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 81.16- | 0.00 |
| | | | | Net Income: | 545.37 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 279,510.36 /0.85 | Plant Products - Gals - Sales: | 92,828.47 | 0.29 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 11,599.56- | 0.04- |
| | | | | Net Income: | 81,228.91 | 0.25 |

**Total Revenue for LEASE**                                                      **0.84**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL03 | 0.00000305 | 0.84 | 0.84 |

### LEASE: (BBCL04)  BB Charlie Loomer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H7    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.79 | 12,987.55 /0.04 | Gas Sales: | 23,255.81 | 0.07 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 801.92- | 0.00 |
| | | | | Other Deducts - Gas: | 68,163.59- | 0.21- |
| | | | | Net Income: | 45,709.70- | 0.14- |
| 10/2020 | OIL | $/BBL:38.16 | 6,934.50 /0.02 | Oil Sales: | 264,621.84 | 0.81 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 21,500.48- | 0.07- |
| | | | | Other Deducts - Oil: | 51,015.77- | 0.15- |
| | | | | Net Income: | 192,105.59 | 0.59 |
| 09/2020 | PRG | $/GAL:0.33 | 157,755.80 /0.48 | Plant Products - Gals - Sales: | 52,392.44 | 0.16 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 6,546.82- | 0.02- |
| | | | | Net Income: | 45,845.62 | 0.14 |

**Total Revenue for LEASE**                                                      **0.59**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL04 | 0.00000305 | 0.59 | 0.59 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page   58

### LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 162.64 /0.00 | Gas Sales: | 301.07 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 637.30- | 0.00 |
| | | | | Net Income: | 336.34- | 0.00 |
| 09/2020 | GAS | $/MCF:1.81 | 23,053.22 /0.07 | Gas Sales: | 41,700.08 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Gas: | 121,090.62- | 0.37- |
| | | | | Net Income: | 80,994.39- | 0.25- |
| 10/2020 | OIL | $/BBL:38.16 | 7,521.54 /0.02 | Oil Sales: | 287,023.40 | 0.88 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 23,320.60- | 0.08- |
| | | | | Other Deducts - Oil: | 55,334.50- | 0.16- |
| | | | | Net Income: | 208,368.30 | 0.64 |
| 08/2020 | PRG | $/GAL:0.28 | 2,307.88 /0.01 | Plant Products - Gals - Sales: | 638.46 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 82.68- | 0.00 |
| | | | | Net Income: | 555.78 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 280,019.83 /0.85 | Plant Products - Gals - Sales: | 92,997.67 | 0.29 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 11,620.71- | 0.04- |
| | | | | Net Income: | 81,376.96 | 0.25 |

**Total Revenue for LEASE**                                                       **0.64**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL05 | 0.00000305 | 0.64 | 0.64 |

### LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 127.11 /0.00 | Gas Sales: | 235.29 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 498.16- | 0.00 |
| | | | | Net Income: | 262.97- | 0.00 |
| 09/2020 | GAS | $/MCF:1.83 | 21,520.46 /0.07 | Gas Sales: | 39,294.31 | 0.12 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Gas: | 113,873.30- | 0.34- |
| | | | | Net Income: | 76,182.84- | 0.23- |
| 10/2020 | OIL | $/BBL:38.16 | 11,586.41 /0.04 | Oil Sales: | 442,139.62 | 1.35 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 35,923.78- | 0.11- |
| | | | | Other Deducts - Oil: | 85,238.95- | 0.25- |
| | | | | Net Income: | 320,976.89 | 0.99 |
| 08/2020 | PRG | $/GAL:0.28 | 1,804.06 /0.01 | Plant Products - Gals - Sales: | 498.90 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 64.63- | 0.00 |
| | | | | Net Income: | 434.27 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 261,401.97 /0.80 | Plant Products - Gals - Sales: | 86,814.47 | 0.27 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 10,848.08- | 0.03- |
| | | | | Net Income: | 75,966.39 | 0.24 |

**Total Revenue for LEASE**                                                       **1.00**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    59

### LEASE: (BBCL06) BB Charlie Loomer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H9    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL06 | 0.00000305 | 1.00 | 1.00 |

### LEASE: (BBCL07) BB CharlieLoomer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H10   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.79 | 1,342.94 /0.00 | Gas Sales: | 2,405.77 | 0.01 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Gas: | 6,415.40- | 0.02- |
|  |  |  |  | Net Income: | 4,009.63- | 0.01- |
| 10/2020 | OIL | $/BBL:38.16 | 4,420.10 /0.01 | Oil Sales: | 168,671.86 | 0.51 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 13,704.56- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 32,517.80- | 0.10- |
|  |  |  |  | Net Income: | 122,449.50 | 0.37 |
| 09/2020 | PRG | $/GAL:0.33 | 16,312.13 /0.05 | Plant Products - Gals - Sales: | 5,417.41 | 0.02 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 676.95- | 0.01- |
|  |  |  |  | Net Income: | 4,740.46 | 0.01 |

**Total Revenue for LEASE**     0.37

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL07 | 0.00000305 | 0.37 | 0.37 |

### LEASE: (BBSL01) BB-S Loomer LW 15-95-0817 H-1    County: MC KENZIE, ND

API: 3505308130
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.94 | 4,126.55 /0.01 | Gas Sales: | 8,012.82 | 0.01 |
|  | Wrk NRI: | 0.00000153 |  | Other Deducts - Gas: | 20,833.33- | 0.03- |
|  |  |  |  | Net Income: | 12,820.51- | 0.02- |
| 10/2020 | OIL | $/BBL:38.16 | 5,150.86 /0.01 | Oil Sales: | 196,557.80 | 0.30 |
|  | Wrk NRI: | 0.00000153 |  | Production Tax - Oil: | 15,970.30- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 37,893.88- | 0.06- |
|  |  |  |  | Net Income: | 142,693.62 | 0.22 |
| 09/2020 | PRG | $/GAL:0.29 | 52,660.94 /0.08 | Plant Products - Gals - Sales: | 15,235.18 | 0.02 |
|  | Wrk NRI: | 0.00000153 |  | Other Deducts - Plant - Gals: | 2,048.54- | 0.00 |
|  |  |  |  | Net Income: | 13,186.64 | 0.02 |

**Total Revenue for LEASE**     0.22

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.22 | 0.22 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    60

### LEASE: (BEAD01) Bear Den 24-13H #2    County: MC KENZIE, ND

API: 3305303459

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.52 | 1,438.83 /0.35 | Oil Sales: | 52,542.00 | 12.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,658.01- | 1.15- |
| | | | | Other Deducts - Oil: | 6,021.57- | 1.48- |
| | | | | Net Income: | 41,862.42 | 10.30 |
| 09/2020 | OIL | $/BBL:36.54 | 1,438.83 /0.07 | Oil Sales: | 52,568.32 | 2.46 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 4,702.93- | 0.22- |
| | | | | Other Deducts - Oil: | 5,957.05- | 0.28- |
| | | | | Net Income: | 41,908.34 | 1.96 |
| 09/2020 | PRG | $/GAL:0.17 | 58.77 /0.01 | Plant Products - Gals - Sales: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |

**Total Revenue for LEASE**                                                                   **12.26**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 2 | 15,966.03 | 15,966.03 | 4.68 |
| | | **Total Lease Operating Expense** | | | **15,966.03** | **4.68** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 2 | 875.00 | 875.00 | 0.25 |
| | | **Total TCC - Proven** | | | **875.00** | **0.25** |

**Total Expenses for LEASE**                                   **16,841.03**    **4.93**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 12.26 | 4.93 | 7.33 |

### LEASE: (BEAL02) Beall, R #2    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.60 | 645.08 /2.24 | Gas Sales: | 1,030.13 | 3.58 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 22.55- | 0.08- |
| | | | | Other Deducts - Gas: | 452.36- | 1.57- |
| | | | | Net Income: | 555.22 | 1.93 |
| 08/2020 | OIL | $/BBL:33.00 | 18.04 /0.06 | Oil Sales: | 595.39 | 2.07 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 27.48- | 0.10- |
| | | | | Other Deducts - Oil: | 3.52- | 0.01- |
| | | | | Net Income: | 564.39 | 1.96 |

**Total Revenue for LEASE**                                                                   **3.89**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 183575 | Trivium Operating, LLC | 1 | 547.73 | 547.73 | 2.86 |
| | | **Total Lease Operating Expense** | | | **547.73** | **2.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAL02 | 0.00347492 | 0.00522747 | 3.89 | 2.86 | 1.03 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   61

### LEASE: (BEAL03) Beall, R #4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 183576 | Trivium Operating, LLC | 1 | 25.62 | 25.62 | 0.13 |
| | **Total Lease Operating Expense** | | | **25.62** | **0.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BEAL03** | **0.00522747** | **0.13** | **0.13** |

### LEASE: (BEAL05) Beall #5   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 183577 | Trivium Operating, LLC | 3 | 25.62 | 25.62 | 0.13 |
| | **Total Lease Operating Expense** | | | **25.62** | **0.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BEAL05** | **0.00522747** | **0.13** | **0.13** |

### LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.53 | 18.19 /0.00 | Condensate Sales: | 609.99 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 28.06- | 0.01- |
| | | | | Net Income: | 581.93 | 0.08 |
| 07/2020 | CND | $/BBL:33.54 | 4.24 /0.00 | Condensate Sales: | 142.19 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.54- | 0.00 |
| | | | | Net Income: | 135.65 | 0.02 |
| 07/2020 | CND | $/BBL:33.53 | 28.89 /0.00 | Condensate Sales: | 968.81 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 44.57- | 0.01- |
| | | | | Net Income: | 924.24 | 0.13 |
| 08/2020 | CND | $/BBL:36.13 | 15.87 /0.00 | Condensate Sales: | 573.42 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 26.38- | 0.00 |
| | | | | Net Income: | 547.04 | 0.08 |
| 08/2020 | CND | $/BBL:36.13 | 5.68 /0.00 | Condensate Sales: | 205.23 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 9.44- | 0.00 |
| | | | | Net Income: | 195.79 | 0.03 |
| 08/2020 | CND | $/BBL:36.13 | 20.66 /0.00 | Condensate Sales: | 746.50 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 34.34- | 0.01- |
| | | | | Net Income: | 712.16 | 0.10 |
| 09/2020 | CND | $/BBL:34.88 | 13.60 /0.00 | Condensate Sales: | 474.34 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 21.82- | 0.00 |
| | | | | Net Income: | 452.52 | 0.07 |
| 09/2020 | CND | $/BBL:34.88 | 5.80 /0.00 | Condensate Sales: | 202.29 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 9.31- | 0.00 |
| | | | | Net Income: | 192.98 | 0.03 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   62

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.88 | 18.07 /0.00 | Condensate Sales: | 630.24 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 28.99- | 0.00 |
| | | | | Net Income: | 601.25 | 0.09 |
| 06/2020 | GAS | $/MCF:1.58 | 259 /0.04 | Gas Sales: | 408.21 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 20.99- | 0.01- |
| | | | | Other Deducts - Gas: | 128.30- | 0.01- |
| | | | | Net Income: | 258.92 | 0.04 |
| 06/2020 | GAS | $/MCF:1.58 | 482 /0.07 | Gas Sales: | 759.69 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 39.07- | 0.01- |
| | | | | Other Deducts - Gas: | 238.76- | 0.03- |
| | | | | Net Income: | 481.86 | 0.07 |
| 06/2020 | GAS | $/MCF:1.58 | 1,357 /0.19 | Gas Sales: | 2,138.79 | 0.30 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1.10- | 0.01- |
| | | | | Other Deducts - Gas: | 672.19- | 0.10- |
| | | | | Net Income: | 1,465.50 | 0.19 |
| 07/2020 | GAS | $/MCF:1.44 | 342 /0.05 | Gas Sales: | 493.08 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 24.76- | 0.00 |
| | | | | Other Deducts - Gas: | 163.01- | 0.02- |
| | | | | Net Income: | 305.31 | 0.05 |
| 07/2020 | GAS | $/MCF:1.44 | 427 /0.06 | Gas Sales: | 615.63 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 30.91- | 0.01- |
| | | | | Other Deducts - Gas: | 203.52- | 0.03- |
| | | | | Net Income: | 381.20 | 0.05 |
| 07/2020 | GAS | $/MCF:1.44 | 1,086 /0.15 | Gas Sales: | 1,565.74 | 0.22 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 78.61- | 0.01- |
| | | | | Other Deducts - Gas: | 517.62- | 0.07- |
| | | | | Net Income: | 969.51 | 0.14 |
| 08/2020 | GAS | $/MCF:1.74 | 856 /0.12 | Gas Sales: | 1,491.70 | 0.21 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 81.72- | 0.01- |
| | | | | Other Deducts - Gas: | 402.11- | 0.06- |
| | | | | Net Income: | 1,007.87 | 0.14 |
| 08/2020 | GAS | $/MCF:1.74 | 401 /0.06 | Gas Sales: | 698.80 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 38.28- | 0.01- |
| | | | | Other Deducts - Gas: | 188.37- | 0.02- |
| | | | | Net Income: | 472.15 | 0.07 |
| 08/2020 | GAS | $/MCF:1.74 | 925 /0.13 | Gas Sales: | 1,611.95 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 88.31- | 0.01- |
| | | | | Other Deducts - Gas: | 434.52- | 0.07- |
| | | | | Net Income: | 1,089.12 | 0.15 |
| 06/2020 | PRD | $/BBL:11.85 | 9.82 /0.00 | Plant Products Sales: | 116.40 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 5.88- | 0.01- |
| | | | | Other Deducts - Plant: | 37.95- | 0.00 |
| | | | | Net Income: | 72.57 | 0.01 |
| 06/2020 | PRD | $/BBL:11.85 | 18.25 /0.00 | Plant Products Sales: | 216.33 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 10.92- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    63

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant: | 70.53- | 0.01- |
| | | | | Net Income: | 134.88 | 0.02 |
| 06/2020 | PRD | $/BBL:11.85 | 51.37 /0.01 | Plant Products Sales: | 608.92 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 30.78- | 0.01- |
| | | | | Other Deducts - Plant: | 198.54- | 0.03- |
| | | | | Net Income: | 379.60 | 0.05 |
| 07/2020 | PRD | $/BBL:13.03 | 11.96 /0.00 | Plant Products Sales: | 155.83 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 7.79- | 0.00 |
| | | | | Other Deducts - Plant: | 51.92- | 0.01- |
| | | | | Net Income: | 96.12 | 0.01 |
| 07/2020 | PRD | $/BBL:13.03 | 14.97 /0.00 | Plant Products Sales: | 195.05 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 9.76- | 0.00 |
| | | | | Other Deducts - Plant: | 64.97- | 0.02- |
| | | | | Net Income: | 120.32 | 0.01 |
| 07/2020 | PRD | $/BBL:13.03 | 38.01 /0.01 | Plant Products Sales: | 495.26 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 24.77- | 0.00 |
| | | | | Other Deducts - Plant: | 164.99- | 0.03- |
| | | | | Net Income: | 305.50 | 0.04 |
| 08/2020 | PRD | $/BBL:13.78 | 28.69 /0.00 | Plant Products Sales: | 395.31 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 17.70- | 0.01- |
| | | | | Other Deducts - Plant: | 159.29- | 0.02- |
| | | | | Net Income: | 218.32 | 0.03 |
| 08/2020 | PRD | $/BBL:13.78 | 13.43 /0.00 | Plant Products Sales: | 185.05 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 8.29- | 0.01- |
| | | | | Other Deducts - Plant: | 74.57- | 0.00 |
| | | | | Net Income: | 102.19 | 0.02 |
| 08/2020 | PRD | $/BBL:13.78 | 30.98 /0.00 | Plant Products Sales: | 426.87 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 19.11- | 0.00 |
| | | | | Other Deducts - Plant: | 172.01- | 0.03- |
| | | | | Net Income: | 235.75 | 0.03 |

**Total Revenue for LEASE**                                     **1.75**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 2.10 | 2.10 | 0.51 |
| | | **Total Lease Operating Expense** | | | **2.10** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **BECK02** | 0.00014202 | Override | 1.75 | 0.00 | 1.75 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.51 | 0.51- |
| | Total Cash Flow | | 1.75 | 0.51 | 1.24 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   64

## LEASE: (BECK04)  Beckworth 7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 316 /0.04 | Gas Sales: | 498.05 | 0.07 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 25.61- | 0.00 |
| | | | | Other Deducts - Gas: | 156.53- | 0.02- |
| | | | | Net Income: | 315.91 | 0.05 |
| 07/2020 | GAS | $/MCF:1.44 | 384 /0.05 | Gas Sales: | 553.63 | 0.08 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 27.80- | 0.00 |
| | | | | Other Deducts - Gas: | 183.03- | 0.03- |
| | | | | Net Income: | 342.80 | 0.05 |
| 08/2020 | GAS | $/MCF:1.74 | 345 /0.05 | Gas Sales: | 601.21 | 0.09 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 32.94- | 0.01- |
| | | | | Other Deducts - Gas: | 162.07- | 0.02- |
| | | | | Net Income: | 406.20 | 0.06 |
| 06/2020 | PRD | $/BBL:11.85 | 11.95 /0.00 | Plant Products Sales: | 141.65 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 7.16- | 0.00 |
| | | | | Other Deducts - Plant: | 46.18- | 0.01- |
| | | | | Net Income: | 88.31 | 0.01 |
| 07/2020 | PRD | $/BBL:13.03 | 13.44 /0.00 | Plant Products Sales: | 175.12 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 8.76- | 0.00 |
| | | | | Other Deducts - Plant: | 58.34- | 0.01- |
| | | | | Net Income: | 108.02 | 0.01 |
| 08/2020 | PRD | $/BBL:13.78 | 11.57 /0.00 | Plant Products Sales: | 159.42 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 7.14- | 0.00 |
| | | | | Other Deducts - Plant: | 64.24- | 0.01- |
| | | | | Net Income: | 88.04 | 0.01 |

**Total Revenue for LEASE** 0.19

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK04 | 0.00014216 | 0.19 | 0.19 |

## LEASE: (BECK05)  Beckworth 9L   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 403 /0.06 | Gas Sales: | 635.18 | 0.09 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 32.67- | 0.00 |
| | | | | Other Deducts - Gas: | 199.63- | 0.03- |
| | | | | Net Income: | 402.88 | 0.06 |
| 07/2020 | GAS | $/MCF:1.44 | 469 /0.07 | Gas Sales: | 676.18 | 0.10 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 33.95- | 0.01- |
| | | | | Other Deducts - Gas: | 223.54- | 0.03- |
| | | | | Net Income: | 418.69 | 0.06 |
| 08/2020 | GAS | $/MCF:1.74 | 421 /0.06 | Gas Sales: | 733.65 | 0.11 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 40.19- | 0.01- |
| | | | | Other Deducts - Gas: | 197.77- | 0.03- |
| | | | | Net Income: | 495.69 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   65

**LEASE: (BECK05)  Beckworth 9L   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRD | $/BBL:11.85 | 15.26 /0.00 | Plant Products Sales: | 180.89 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 9.14- | 0.01- |
| | | | | Other Deducts - Plant: | 58.98- | 0.01- |
| | | | | Net Income: | 112.77 | 0.01 |
| 07/2020 | PRD | $/BBL:13.03 | 16.43 /0.00 | Plant Products Sales: | 214.08 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 10.71- | 0.00 |
| | | | | Other Deducts - Plant: | 71.32- | 0.01- |
| | | | | Net Income: | 132.05 | 0.02 |
| 08/2020 | PRD | $/BBL:13.78 | 14.10 /0.00 | Plant Products Sales: | 194.28 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 8.70- | 0.00 |
| | | | | Other Deducts - Plant: | 78.29- | 0.01- |
| | | | | Net Income: | 107.29 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.24** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 0.21 | 0.21 | 0.05 |
| | | **Total Lease Operating Expense** | | | **0.21** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **BECK05** | 0.00014216 | Override | **0.24** | **0.00** | **0.24** |
| | 0.00000000 | 0.24484423 | 0.00 | 0.05 | 0.05- |
| Total Cash Flow | | | 0.24 | 0.05 | 0.19 |

**LEASE: (BECK08)  Beckworth #12   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.00 | 13,741 /1.95 | Gas Sales: | | 0.00 |
| | Ovr NRI: | 0.00014202 | | Other Deducts - Gas: | 9.17- | 0.00 |
| | | | | Net Income: | 9.17- | 0.00 |
| 06/2020 | GAS | $/MCF:1.58 | 12,626 /1.79 | Gas Sales: | 19,900.05 | 2.83 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,023.43- | 0.15- |
| | | | | Other Deducts - Gas: | 6,254.26- | 0.89- |
| | | | | Net Income: | 12,622.36 | 1.79 |
| 07/2020 | GAS | $/MCF:0.00 | 13,364 /1.90 | Gas Sales: | | 0.00 |
| | Ovr NRI: | 0.00014202 | | Other Deducts - Gas: | 8.91- | 0.00 |
| | | | | Net Income: | 8.91- | 0.00 |
| 07/2020 | GAS | $/MCF:1.44 | 12,324 /1.75 | Gas Sales: | 17,768.10 | 2.52 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 892.06- | 0.12- |
| | | | | Other Deducts - Gas: | 5,873.99- | 0.84- |
| | | | | Net Income: | 11,002.05 | 1.56 |
| 08/2020 | GAS | $/MCF:1.74 | 10,305 /1.46 | Gas Sales: | 17,957.96 | 2.55 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 983.79- | 0.14- |
| | | | | Other Deducts - Gas: | 4,840.81- | 0.69- |
| | | | | Net Income: | 12,133.36 | 1.72 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    66

## LEASE: (BECK08)  Beckworth #12   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:33.53 | 145.74 /0.02 | Oil Sales: | 4,887.32 | 0.69 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 224.82- | 0.03- |
| | | | | Other Deducts - Oil: | 0.91- | 0.00 |
| | | | | Net Income: | 4,661.59 | 0.66 |
| 08/2020 | OIL | $/BBL:36.13 | 123.32 /0.02 | Oil Sales: | 4,455.85 | 0.63 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 204.97- | 0.03- |
| | | | | Other Deducts - Oil: | 0.77- | 0.00 |
| | | | | Net Income: | 4,250.11 | 0.60 |
| 09/2020 | OIL | $/BBL:34.88 | 131.29 /0.02 | Oil Sales: | 4,579.09 | 0.65 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 210.64- | 0.03- |
| | | | | Other Deducts - Oil: | 0.82- | 0.00 |
| | | | | Net Income: | 4,367.63 | 0.62 |
| 06/2020 | PRD | $/BBL:11.85 | 477.91 /0.07 | Plant Products Sales: | 5,664.95 | 0.81 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 286.34- | 0.05- |
| | | | | Other Deducts - Plant: | 1,847.04- | 0.26- |
| | | | | Net Income: | 3,531.57 | 0.50 |
| 07/2020 | PRD | $/BBL:13.03 | 431.47 /0.06 | Plant Products Sales: | 5,621.91 | 0.80 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 281.17- | 0.04- |
| | | | | Other Deducts - Plant: | 1,872.92- | 0.27- |
| | | | | Net Income: | 3,467.82 | 0.49 |
| 08/2020 | PRD | $/BBL:13.78 | 345.24 /0.05 | Plant Products Sales: | 4,756.97 | 0.68 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 213.01- | 0.03- |
| | | | | Other Deducts - Plant: | 1,916.86- | 0.28- |
| | | | | Net Income: | 2,627.10 | 0.37 |

**Total Revenue for LEASE**                                      **8.31**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 26180 | Panola County Tax | TAX01 | 18.03 | 18.03 | 4.41 |
| | **Total Lease Operating Expense** | | | **18.03** | **4.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BECK08** | 0.00014202 | Override | 8.31 | 0.00 | 8.31 |
| | 0.00000000 | 0.24484423 | 0.00 | 4.41 | 4.41- |
| | Total Cash Flow | | 8.31 | 4.41 | 3.90 |

## LEASE: (BECK09)  Beckworth #13   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.53 | 4.36 /0.00 | Condensate Sales: | 146.21 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.73- | 0.00 |
| | | | | Net Income: | 139.48 | 0.02 |
| 08/2020 | CND | $/BBL:36.13 | 3.69 /0.00 | Condensate Sales: | 133.33 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.13- | 0.00 |
| | | | | Net Income: | 127.20 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    67

**LEASE: (BECK09)  Beckworth #13    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:34.88 | 3.93 /0.00 | Condensate Sales: | 137.07 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 6.31- | 0.00 |
|  |  |  |  | Net Income: | 130.76 | 0.02 |
| 06/2020 | GAS | $/MCF:1.58 | 549 /0.08 | Gas Sales: | 865.29 | 0.12 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 44.50- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 274.95- | 0.04- |
|  |  |  |  | Net Income: | 545.84 | 0.08 |
| 07/2020 | GAS | $/MCF:1.44 | 711 /0.10 | Gas Sales: | 1,025.08 | 0.14 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 51.46- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 338.88- | 0.05- |
|  |  |  |  | Net Income: | 634.74 | 0.09 |
| 08/2020 | GAS | $/MCF:1.74 | 694 /0.10 | Gas Sales: | 1,209.40 | 0.17 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 66.25- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 326.01- | 0.04- |
|  |  |  |  | Net Income: | 817.14 | 0.12 |
| 06/2020 | PRD | $/BBL:11.85 | 20.79 /0.00 | Plant Products Sales: | 246.44 | 0.03 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 12.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 80.35- | 0.01- |
|  |  |  |  | Net Income: | 153.63 | 0.02 |
| 07/2020 | PRD | $/BBL:13.03 | 24.90 /0.00 | Plant Products Sales: | 324.44 | 0.05 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 16.23- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 108.09- | 0.01- |
|  |  |  |  | Net Income: | 200.12 | 0.03 |
| 08/2020 | PRD | $/BBL:13.78 | 23.24 /0.00 | Plant Products Sales: | 320.22 | 0.05 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 14.34- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 129.03- | 0.01- |
|  |  |  |  | Net Income: | 176.85 | 0.03 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.43** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 26180 | Panola County Tax | TAX01 | 0.21 | 0.21 | 0.05 |
|  |  | **Total Lease Operating Expense** |  |  | **0.21** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **BECK09** | **0.00014202** | **Override** | **0.43** | **0.00** | **0.43** |
|  | 0.00000000 | 0.24484423 | 0.00 | 0.05 | 0.05- |
|  | Total Cash Flow |  | 0.43 | 0.05 | 0.38 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    68

### LEASE: (BECK10)  Beckworth #14    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.53 | 47.13 /0.01 | Condensate Sales: | 1,580.48 | 0.23 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Condensate: | 72.70- | 0.01- |
|  |  |  |  | Net Income: | 1,507.78 | 0.22 |
| 08/2020 | CND | $/BBL:36.13 | 39.88 /0.01 | Condensate Sales: | 1,440.96 | 0.21 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Condensate: | 66.28- | 0.01- |
|  |  |  |  | Net Income: | 1,374.68 | 0.20 |
| 09/2020 | CND | $/BBL:34.88 | 42.45 /0.01 | Condensate Sales: | 1,480.56 | 0.21 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Condensate: | 68.11- | 0.01- |
|  |  |  |  | Net Income: | 1,412.45 | 0.20 |
| 06/2020 | GAS | $/MCF:1.58 | 2,216 /0.31 | Gas Sales: | 3,492.68 | 0.50 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Gas: | 179.62- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,097.69- | 0.15- |
|  |  |  |  | Net Income: | 2,215.37 | 0.32 |
| 07/2020 | GAS | $/MCF:1.44 | 2,014 /0.29 | Gas Sales: | 2,903.68 | 0.41 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Gas: | 145.78- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 959.93- | 0.14- |
|  |  |  |  | Net Income: | 1,797.97 | 0.25 |
| 08/2020 | GAS | $/MCF:1.74 | 1,391 /0.20 | Gas Sales: | 2,424.02 | 0.35 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Gas: | 132.79- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 653.43- | 0.10- |
|  |  |  |  | Net Income: | 1,637.80 | 0.23 |
| 06/2020 | PRD | $/BBL:11.85 | 83.87 /0.01 | Plant Products Sales: | 994.16 | 0.14 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 50.25- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 324.14- | 0.04- |
|  |  |  |  | Net Income: | 619.77 | 0.09 |
| 07/2020 | PRD | $/BBL:13.03 | 70.51 /0.01 | Plant Products Sales: | 918.72 | 0.13 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 45.95- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 306.07- | 0.04- |
|  |  |  |  | Net Income: | 566.70 | 0.08 |
| 08/2020 | PRD | $/BBL:13.78 | 46.61 /0.01 | Plant Products Sales: | 642.23 | 0.09 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 28.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 258.79- | 0.04- |
|  |  |  |  | Net Income: | 354.68 | 0.05 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **1.64** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 26180 | Panola County Tax | TAX01 | 2.30 | 2.30 | 0.56 |
| | **Total Lease Operating Expense** | | | **2.30** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK10 | 0.00014202 | Override | 1.64 | 0.00 | 1.64 |
|  | 0.00000000 | 0.24484423 | 0.00 | 0.56 | 0.56- |
|  | Total Cash Flow |  | 1.64 | 0.56 | 1.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   69

### LEASE: (BECK11)  Beckworth #15   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.53 | 19.89 /0.00 | Condensate Sales: | 667.00 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 30.68- | 0.01- |
| | | | | Net Income: | 636.32 | 0.09 |
| 08/2020 | CND | $/BBL:36.13 | 15.99 /0.00 | Condensate Sales: | 577.76 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 26.58- | 0.00 |
| | | | | Net Income: | 551.18 | 0.08 |
| 09/2020 | CND | $/BBL:34.88 | 9.60 /0.00 | Condensate Sales: | 334.83 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 15.40- | 0.01- |
| | | | | Net Income: | 319.43 | 0.04 |
| 06/2020 | GAS | $/MCF:1.58 | 676 /0.10 | Gas Sales: | 1,065.46 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 54.80- | 0.01- |
| | | | | Other Deducts - Gas: | 334.86- | 0.04- |
| | | | | Net Income: | 675.80 | 0.10 |
| 07/2020 | GAS | $/MCF:1.44 | 563 /0.08 | Gas Sales: | 811.70 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 40.75- | 0.01- |
| | | | | Other Deducts - Gas: | 268.34- | 0.04- |
| | | | | Net Income: | 502.61 | 0.07 |
| 08/2020 | GAS | $/MCF:1.74 | 720 /0.10 | Gas Sales: | 1,254.70 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 68.74- | 0.01- |
| | | | | Other Deducts - Gas: | 338.22- | 0.05- |
| | | | | Net Income: | 847.74 | 0.12 |
| 06/2020 | PRD | $/BBL:11.85 | 25.58 /0.00 | Plant Products Sales: | 303.21 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 15.33- | 0.00 |
| | | | | Other Deducts - Plant: | 98.86- | 0.01- |
| | | | | Net Income: | 189.02 | 0.03 |
| 07/2020 | PRD | $/BBL:13.03 | 19.72 /0.00 | Plant Products Sales: | 256.94 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 12.85- | 0.01- |
| | | | | Other Deducts - Plant: | 85.60- | 0.01- |
| | | | | Net Income: | 158.49 | 0.02 |
| 08/2020 | PRD | $/BBL:13.78 | 24.14 /0.00 | Plant Products Sales: | 332.62 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 14.89- | 0.01- |
| | | | | Other Deducts - Plant: | 134.03- | 0.02- |
| | | | | Net Income: | 183.70 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **0.57** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 0.42 | 0.42 | 0.10 |
| | | **Total Lease Operating Expense** | | | **0.42** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BECK11** | 0.00014202 | Override | 0.57 | 0.00 | 0.57 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.10 | 0.10- |
| | Total Cash Flow | | 0.57 | 0.10 | 0.47 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    70

### LEASE: (BECK12)  Beckworth #17    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.53 | 64.58 /0.01 | Condensate Sales: | 2,165.66 | 0.31 |
| | Ovr NRI | 0.00014202 | | Production Tax - Condensate: | 99.62- | 0.02- |
| | | | | Net Income: | 2,066.04 | 0.29 |
| 08/2020 | CND | $/BBL:36.13 | 54.64 /0.01 | Condensate Sales: | 1,974.27 | 0.28 |
| | Ovr NRI | 0.00014202 | | Production Tax - Condensate: | 90.82- | 0.01- |
| | | | | Net Income: | 1,883.45 | 0.27 |
| 09/2020 | CND | $/BBL:34.88 | 58.18 /0.01 | Condensate Sales: | 2,029.18 | 0.29 |
| | Ovr NRI | 0.00014202 | | Production Tax - Condensate: | 93.34- | 0.01- |
| | | | | Net Income: | 1,935.84 | 0.28 |
| 06/2020 | GAS | $/MCF:1.58 | 2,248 /0.32 | Gas Sales: | 3,543.11 | 0.50 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 182.22- | 0.02- |
| | | | | Other Deducts - Gas: | 1,113.54- | 0.16- |
| | | | | Net Income: | 2,247.35 | 0.32 |
| 07/2020 | GAS | $/MCF:1.44 | 1,795 /0.25 | Gas Sales: | 2,587.94 | 0.37 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 129.93- | 0.02- |
| | | | | Other Deducts - Gas: | 855.55- | 0.12- |
| | | | | Net Income: | 1,602.46 | 0.23 |
| 08/2020 | GAS | $/MCF:1.74 | 1,020 /0.14 | Gas Sales: | 1,777.50 | 0.25 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 97.38- | 0.01- |
| | | | | Other Deducts - Gas: | 479.15- | 0.07- |
| | | | | Net Income: | 1,200.97 | 0.17 |
| 06/2020 | PRD | $/BBL:11.85 | 85.08 /0.01 | Plant Products Sales: | 1,008.50 | 0.14 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 50.98- | 0.00 |
| | | | | Other Deducts - Plant: | 328.82- | 0.05- |
| | | | | Net Income: | 628.70 | 0.09 |
| 07/2020 | PRD | $/BBL:13.03 | 62.83 /0.01 | Plant Products Sales: | 818.65 | 0.12 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 40.94- | 0.01- |
| | | | | Other Deducts - Plant: | 272.73- | 0.04- |
| | | | | Net Income: | 504.98 | 0.07 |
| 08/2020 | PRD | $/BBL:13.78 | 34.18 /0.00 | Plant Products Sales: | 470.96 | 0.07 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 21.09- | 0.01- |
| | | | | Other Deducts - Plant: | 189.78- | 0.02- |
| | | | | Net Income: | 260.09 | 0.04 |

**Total Revenue for LEASE**    1.76

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 3.77 | 3.77 | 0.92 |
| | | **Total Lease Operating Expense** | | | **3.77** | **0.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK12 | 0.00014202 | Override | 1.76 | 0.00 | 1.76 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.92 | 0.92- |
| | Total Cash Flow | | 1.76 | 0.92 | 0.84 |

From: Sklarco, LLC

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

To: Maren Silberstein Revocable Trust

Account: JUD   Page  71

### LEASE: (BECK13)  Beckworth #16   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.53 | 62.61 /0.01 | Condensate Sales: | 2,099.60 | 0.30 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 96.58- | 0.02- |
| | | | | Net Income: | 2,003.02 | 0.28 |
| 08/2020 | CND | $/BBL:36.13 | 46.35 /0.01 | Condensate Sales: | 1,674.74 | 0.24 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 77.04- | 0.01- |
| | | | | Net Income: | 1,597.70 | 0.23 |
| 09/2020 | CND | $/BBL:34.88 | 27.88 /0.00 | Condensate Sales: | 972.39 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 44.73- | 0.01- |
| | | | | Net Income: | 927.66 | 0.13 |
| 06/2020 | GAS | $/MCF:1.58 | 946 /0.13 | Gas Sales: | 1,491.01 | 0.21 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 76.68- | 0.01- |
| | | | | Other Deducts - Gas: | 468.60- | 0.07- |
| | | | | Net Income: | 945.73 | 0.13 |
| 07/2020 | GAS | $/MCF:1.44 | 680 /0.10 | Gas Sales: | 980.39 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 49.22- | 0.01- |
| | | | | Other Deducts - Gas: | 324.11- | 0.04- |
| | | | | Net Income: | 607.06 | 0.09 |
| 08/2020 | GAS | $/MCF:1.74 | 912 /0.13 | Gas Sales: | 1,589.29 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 87.07- | 0.02- |
| | | | | Other Deducts - Gas: | 428.42- | 0.06- |
| | | | | Net Income: | 1,073.80 | 0.15 |
| 06/2020 | PRD | $/BBL:11.85 | 35.80 /0.01 | Plant Products Sales: | 424.36 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 21.45- | 0.00 |
| | | | | Other Deducts - Plant: | 138.36- | 0.02- |
| | | | | Net Income: | 264.55 | 0.04 |
| 07/2020 | PRD | $/BBL:13.03 | 23.80 /0.00 | Plant Products Sales: | 310.11 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 15.51- | 0.00 |
| | | | | Other Deducts - Plant: | 103.31- | 0.01- |
| | | | | Net Income: | 191.29 | 0.03 |
| 08/2020 | PRD | $/BBL:13.78 | 30.55 /0.00 | Plant Products Sales: | 420.94 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 18.85- | 0.00 |
| | | | | Other Deducts - Plant: | 169.62- | 0.03- |
| | | | | Net Income: | 232.47 | 0.03 |

**Total Revenue for LEASE**      1.11

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 1.47 | 1.47 | 0.36 |
| | | **Total Lease Operating Expense** | | | **1.47** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK13 | 0.00014202 | Override | 1.11 | 0.00 | 1.11 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.36 | 0.36- |
| Total Cash Flow | | | 1.11 | 0.36 | 0.75 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    72

### LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.87 | 569.01 /0.14 | Gas Sales: | 1,063.11 | 0.23 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 7.51- | 0.03- |
| | | | | Net Income: | 1,055.60 | 0.20 |
| 08/2020 | PRD | $/BBL:18.09 | 45.39 /0.01 | Plant Products Sales: | 821.05 | 0.16 |
| | Roy NRI: | 0.00024216 | | Net Income: | 821.05 | 0.16 |

**Total Revenue for LEASE** 0.36

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BENM02 | 0.00024216 | 0.36 | 0.36 |

### LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.90 | 181.24 /0.06 | Gas Sales: | 343.56 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 343.56 | 0.07 |
| 08/2020 | PRD | $/BBL:18.78 | 14.60 /0.00 | Plant Products Sales: | 274.23 | 0.05 |
| | Roy NRI: | 0.00032246 | | Net Income: | 274.23 | 0.05 |

**Total Revenue for LEASE** 0.12

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BENM03 | 0.00032246 | 0.12 | 0.12 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.83 | 491.44 /0.33 | Gas Sales: | 901.41 | 0.61 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 10.57- | 0.00 |
| | | | | Other Deducts - Gas: | 218.55- | 0.14- |
| | | | | Net Income: | 672.29 | 0.47 |
| 08/2020 | OIL | $/BBL:35.38 | 173 /0.12 | Oil Sales: | 6,121.16 | 4.16 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Oil: | 765.15- | 0.52- |
| | | | | Other Deducts - Oil: | 5.19- | 0.00 |
| | | | | Net Income: | 5,350.82 | 3.64 |
| 08/2020 | PRD | $/BBL:17.52 | 40.96 /0.03 | Plant Products Sales: | 717.53 | 0.49 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 82.33- | 0.05- |
| | | | | Net Income: | 635.20 | 0.44 |

**Total Revenue for LEASE** 4.55

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BENN01 | 0.00067957 | 4.55 | 4.55 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page  73

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 7,565.29 /1.02 | Gas Sales: | 16,852.96 | 2.27 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 718.73- | 0.10- |
| | | | | Other Deducts - Gas: | 2,503.16- | 0.34- |
| | | | | Net Income: | 13,631.07 | 1.83 |
| 09/2020 | GAS | $/MCF:1.88 | 5,140.83 /18.53 | Gas Sales: | 9,659.81 | 34.82 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 404.15- | 1.46- |
| | | | | Other Deducts - Gas: | 1,458.45- | 5.26- |
| | | | | Net Income: | 7,797.21 | 28.10 |

**Total Revenue for LEASE** — **29.93**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0034 | Vine Oil & Gas LP | 1 | 6,960.22 | 6,960.22 | 30.82 |
| | | **Total Lease Operating Expense** | | | **6,960.22** | **30.82** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202010-0034 | Vine Oil & Gas LP | 1 | 805.78 | 805.78 | 3.57 |
| | | **Total TCC - Proven** | | | **805.78** | **3.57** |

**Total Expenses for LEASE** — **7,766.00**    **34.39**

| LEASE Summary:<br>BLAM02 | Net Rev Int<br>0.00013450<br>0.00360428 | Wrk Int<br>Override<br>0.00442826 | Royalty<br>1.83<br>0.00 | WI Revenue<br>0.00<br>28.10 | Expenses<br>0.00<br>34.39 | Net Cash<br>1.83<br>6.29- |
|---|---|---|---|---|---|---|
| Total Cash Flow | | | 1.83 | 28.10 | 34.39 | 4.46- |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

**API: 1708121502**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 19,113.36 /11.30 | Gas Sales: | 42,621.73 | 25.21 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 1,775.55- | 1.05- |
| | | | | Other Deducts - Gas: | 6,561.09- | 3.88- |
| | | | | Net Income: | 34,285.09 | 20.28 |

| LEASE Summary:<br>BLAM03 | Net Rev Int<br>0.00059137 | Royalty<br>20.28 | Net Cash<br>20.28 |
|---|---|---|---|

### LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND

**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | CND | $/BBL:40.04 | 168.37 /0.00 | Condensate Sales: | 6,741.87 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 573.06- | 0.00 |
| | | | | Net Income: | 6,168.81 | 0.03 |
| 10/2019 | CND | $/BBL:40.04 | 168.37 /0.00 | Condensate Sales: | 6,741.87 | 0.08 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 573.06- | 0.05 |
| | | | | Net Income: | 6,168.81 | 0.13 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   74

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:29.71 | 58.53 /0.00 | Condensate Sales: | 1,738.98 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 147.82- | 0.00 |
| | | | | Net Income: | 1,591.16 | 0.01 |
| 09/2020 | CND | $/BBL:29.71 | 58.53 /0.00 | Condensate Sales: | 1,738.98 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 147.82- | 0.01 |
| | | | | Net Income: | 1,591.16 | 0.03 |
| 08/2019 | GAS | $/MCF:1.74 | 3.94 /0.00 | Gas Sales: | 6.85 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 195.35- | 0.00 |
| | | | | Other Deducts - Gas: | 3.02- | 0.00 |
| | | | | Net Income: | 191.52- | 0.00 |
| 09/2020 | GAS | $/MCF:1.70 | 7,650.80 /0.03 | Gas Sales: | 13,002.84 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 399.37- | 0.00 |
| | | | | Other Deducts - Gas: | 5,977.82- | 0.03- |
| | | | | Net Income: | 6,625.65 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 7,650.80 /0.03 | Gas Sales: | 13,002.84 | 0.09 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 399.37- | 0.03 |
| | | | | Other Deducts - Gas: | 5,977.82- | 0.02 |
| | | | | Net Income: | 6,625.65 | 0.14 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 39.04 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 390.37- | 0.00 |
| | | | | Net Income: | 351.33- | 0.00 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 39.04 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 390.37- | 0.00 |
| | | | | Net Income: | 351.33- | 0.00 |
| 10/2020 | OIL | $/BBL:35.82 | 5,396.75 /0.02 | Oil Sales: | 193,294.02 | 0.76 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 17,534.66- | 0.07- |
| | | | | Other Deducts - Oil: | 17,947.43- | 0.07- |
| | | | | Net Income: | 157,811.93 | 0.62 |
| 10/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 10/2020 | OIL | $/BBL:35.82 | 5,396.75 /0.02 | Oil Sales: | 193,294.02 | 1.63 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 17,534.66- | 0.81 |
| | | | | Other Deducts - Oil: | 17,947.43- | 0.80 |
| | | | | Net Income: | 157,811.93 | 3.24 |
| 08/2019 | PRG | $/GAL:0.10 | 29.97 /0.00 | Plant Products - Gals - Sales: | 2.86 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.34 | 0.00 |
| | | | | Net Income: | 190.13 | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 7,071.41-/0.03- | Plant Products - Gals - Sales: | 6,741.72- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 0.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.11 | 0.00 |
| | | | | Net Income: | 6,741.16- | 0.03- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page  75

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.95 | 7,071.41-/0.03- | Plant Products - Gals - Sales: | 6,741.72- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 0.45 | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 0.11 | 0.04- |
| | | | | Net Income: | 6,741.16- | 0.14- |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.20 | 62,332.85 /0.24 | Plant Products - Gals - Sales: | 12,762.96 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 130.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,586.70- | 0.06- |
| | | | | Net Income: | 1,953.96- | 0.01- |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.20 | 62,332.85 /0.24 | Plant Products - Gals - Sales: | 12,762.96 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 130.22 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,586.70- | 0.07- |
| | | | | Net Income: | 1,953.96- | 0.04- |

**Total Revenue for LEASE**                                                                 **3.98**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 10202010200 | Marathon Oil Co | 1 | 3,604.24 | 3,604.24 | 0.09 |
| | | **Total Lease Operating Expense** | | | **3,604.24** | **0.09** |
| **ICC - Proven** | | | | | | |
| ***ICC - Outside Ops - P*** | | | | | | |
| | 10202010200 | Marathon Oil Co | 1 | 327.37- | 327.37- | 0.01- |
| | | **Total ICC - Proven** | | | **327.37-** | **0.01-** |

**Total Expenses for LEASE**                                               **3,276.87**        **0.08**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BLAN01** | 0.00000391 | 0.00002441 | 3.98 | 0.08 | 3.90 |

**LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.73 | 4 /0.07 | Gas Sales: | 6.92 | 0.13 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 0.37- | 0.01- |
| | | | | Net Income: | 6.55 | 0.12 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 111320-5 | J-O'B Operating Company | 2 | 2,415.77 | 2,415.77 | 52.41 |
| | | **Total Lease Operating Expense** | | | **2,415.77** | **52.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BMSM02** | 0.01867566 | 0.02169632 | 0.12 | 52.41 | 52.29- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   76

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.46 | 15.40 /0.02 | Gas Sales: | 37.87 | 0.05 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 1.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.20- | 0.00 |
|  |  |  |  | Net Income: | 35.25 | 0.05 |
| 08/2020 | PRG | $/GAL:0.32 | 74.39 /0.10 | Plant Products - Gals - Sales: | 23.52 | 0.03 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.26- | 0.00 |
|  |  |  |  | Net Income: | 23.26 | 0.03 |
| 08/2020 | PRG | $/GAL:0.92 | 9.23 /0.01 | Plant Products - Gals - Sales: | 8.50 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 1.07- | 0.00 |
|  |  |  |  | Net Income: | 7.43 | 0.01 |

**Total Revenue for LEASE**  0.09

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC05 | 0.00140626 | 0.09 | 0.09 |

### LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.47 | 6.16 /0.01 | Gas Sales: | 15.21 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.48- | 0.00 |
|  |  |  |  | Net Income: | 14.65 | 0.02 |
| 08/2020 | PRG | $/GAL:0.32 | 31.34 /0.04 | Plant Products - Gals - Sales: | 9.94 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.02- | 0.01 |
|  |  |  |  | Net Income: | 9.92 | 0.02 |
| 08/2020 | PRG | $/GAL:0.92 | 4.61 /0.01 | Plant Products - Gals - Sales: | 4.25 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.54- | 0.00 |
|  |  |  |  | Net Income: | 3.71 | 0.01 |

**Total Revenue for LEASE**  0.05

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC06 | 0.00140626 | 0.05 | 0.05 |

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.16 | 929.12 /1.31 | Gas Sales: | 2,008.14 | 2.83 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 68.74- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 67.07- | 0.10- |
|  |  |  |  | Net Income: | 1,872.33 | 2.63 |
| 08/2020 | PRG | $/GAL:0.33 | 1,688.48 /2.37 | Plant Products - Gals - Sales: | 553.29 | 0.78 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 4.40- | 0.01- |
|  |  |  |  | Net Income: | 548.89 | 0.77 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    77

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | $/GAL:0.92 | 272.32 /0.38 | Plant Products - Gals - Sales: | 250.72 | 0.35 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 31.37- | 0.04- |
| | | | | Net Income: | 219.35 | 0.31 |

**Total Revenue for LEASE**                                    **3.71**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| BODC08 | 0.00140626 | 3.71 | | 3.71 |

**LEASE: (BODE01)  Bodenheim, G.A. 3    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.75 | 1,726 /0.33 | Gas Sales: | 3,021.34 | 0.59 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,326.78- | 0.46- |
| | | | | Net Income: | 694.56 | 0.13 |
| 08/2020 | GAS | $/MCF:1.75 | 1,143 /0.22 | Gas Sales: | 1,999.76 | 0.39 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 155.12- | 0.03- |
| | | | | Net Income: | 1,844.64 | 0.36 |
| 08/2020 | PRG | $/GAL:0.32 | 2,855.69 /0.55 | Plant Products - Gals - Sales: | 925.00 | 0.18 |
| | Roy NRI: | 0.00019340 | | Net Income: | 925.00 | 0.18 |
| 08/2020 | PRG | $/GAL:0.32 | 1,743.03 /0.34 | Plant Products - Gals - Sales: | 551.86 | 0.11 |
| | Roy NRI: | 0.00019340 | | Net Income: | 551.86 | 0.11 |

**Total Revenue for LEASE**                                    **0.78**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| BODE01 | 0.00019340 | 0.78 | | 0.78 |

**LEASE: (BODE08)  Bodenheim, G.A. 10    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.75 | 346 /0.07 | Gas Sales: | 606.26 | 0.12 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 51.71- | 0.02- |
| | | | | Net Income: | 554.55 | 0.10 |
| 08/2020 | GAS | $/MCF:1.75 | 336 /0.06 | Gas Sales: | 588.43 | 0.12 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 51.71- | 0.02- |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 485.01 | 0.09 |
| 08/2020 | GAS | $/MCF:1.75 | 336 /0.06 | Gas Sales: | 588.43 | 0.12 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 51.71- | 0.02- |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 485.01 | 0.09 |
| 08/2020 | PRG | $/GAL:0.33 | 498.51 /0.10 | Plant Products - Gals - Sales: | 166.28 | 0.03 |
| | Roy NRI: | 0.00019340 | | Net Income: | 166.28 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   78

### LEASE: (BODE08) Bodenheim, G.A. 10   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.33 | 483.85 /0.09 | Plant Products - Gals - Sales: | 161.39 | 0.03 |
| | Roy NRI: | 0.00019340 | | Net Income: | 161.39 | 0.03 |
| 08/2020 | PRG | $/GAL:0.33 | 483.85 /0.09 | Plant Products - Gals - Sales: | 161.39 | 0.03 |
| | Roy NRI: | 0.00019340 | | Net Income: | 161.39 | 0.03 |

|  | **Total Revenue for LEASE** | | | | | **0.37** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODE08 | 0.00019340 | 0.37 | | | 0.37 |

### LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND
API: 3305306695
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 3,690.22 /0.01 | Gas Sales: | 6,271.69 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 247.90- | 0.00 |
| | | | | Other Deducts - Gas: | 9,047.30- | 0.03- |
| | | | | Net Income: | 3,023.51- | 0.01- |
| 09/2020 | OIL | $/BBL:35.64 | 2,124.83 /0.01 | Oil Sales: | 75,719.19 | 0.25 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 7,329.04- | 0.02- |
| | | | | Other Deducts - Oil: | 2,428.77- | 0.01- |
| | | | | Net Income: | 65,961.38 | 0.22 |
| 09/2020 | PRG | $/GAL:0.20 | 29,808.87 /0.10 | Plant Products - Gals - Sales: | 6,053.70 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,017.35- | 0.01- |
| | | | | Net Income: | 3,036.35 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 1,410.26 /0.00 | Plant Products - Gals - Sales: | 997.64 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 84.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.32- | 0.00 |
| | | | | Net Income: | 734.52 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.22** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 10,680.86 | 10,680.86 | 0.04 |
| | | **Total Lease Operating Expense** | | | **10,680.86** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG02 | 0.00000332 | 0.00000332 | 0.22 | 0.04 | 0.18 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    79 |

### LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND

**API: 3305306696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 4,238.23 /0.01 | Gas Sales: | 7,203.05 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 284.71- | 0.00 |
| | | | | Other Deducts - Gas: | 10,390.85- | 0.03- |
| | | | | Net Income: | 3,472.51- | 0.01- |
| 09/2020 | OIL | $/BBL:35.64 | 2,429.35 /0.01 | Oil Sales: | 86,570.73 | 0.29 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 8,379.38- | 0.03- |
| | | | | Other Deducts - Oil: | 2,776.84- | 0.01- |
| | | | | Net Income: | 75,414.51 | 0.25 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 571.16- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 26.44 | 0.00 |
| | | | | Net Income: | 544.72- | 0.00 |
| 09/2020 | PRG | $/GAL:0.20 | 34,235.57 /0.11 | Plant Products - Gals - Sales: | 6,952.68 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,465.42- | 0.01- |
| | | | | Net Income: | 3,487.26 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 1,619.69 /0.01 | Plant Products - Gals - Sales: | 1,145.79 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 97.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 204.79- | 0.00 |
| | | | | Net Income: | 843.60 | 0.00 |

**Total Revenue for LEASE** — **0.25**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 1 | 10,948.56 | 10,948.56 | 0.04 |
| | **Total Lease Operating Expense** | | | **10,948.56** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG03 | 0.00000332 | 0.00000332 | 0.25 | 0.04 | 0.21 |

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.64 | 157.26 /0.00 | Oil Sales: | 5,604.02 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 542.42- | 0.00 |
| | | | | Other Deducts - Oil: | 179.75- | 0.00 |
| | | | | Net Income: | 4,881.85 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 12,659.17 /0.01 | Plant Products - Gals - Sales: | 2,901.32 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 1,269.17- | 0.00 |
| | | | | Net Income: | 1,632.15 | 0.00 |

**Total Revenue for LEASE** — **0.00**

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|---|---|---|---|---|---|
| BOGG06 | 0.00000106 | | | | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   80

### LEASE: (BOLI02)  Bolinger, SH 6-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.22 | 18.84 /0.00 | Condensate Sales: | 738.92 | 0.09 |
|  | Wrk NRI | 0.00011400 |  | Production Tax - Condensate: | 91.77- | 0.02- |
|  |  |  |  | Net Income: | 647.15 | 0.07 |
| 08/2020 | GAS | $/MCF:2.24 | 447 /0.05 | Gas Sales: | 1,000.44 | 0.12 |
|  | Wrk NRI | 0.00011400 |  | Production Tax - Gas: | 5.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 99.86- | 0.02- |
|  |  |  |  | Net Income: | 894.77 | 0.10 |
| 08/2020 | PRG | $/GAL:0.40 | 1,046.90 /0.12 | Plant Products - Gals - Sales: | 416.65 | 0.05 |
|  | Wrk NRI | 0.00011400 |  | Production Tax - Plant - Gals: | 1.34- | 0.00 |
|  |  |  |  | Net Income: | 415.31 | 0.05 |

**Total Revenue for LEASE**  **0.22**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOLI02 | 0.00011400 | 0.22 | 0.22 |

### LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.50 | 1,042.67 /29.56 | Gas Sales: | 1,567.22 | 44.42 |
|  | Wrk NRI | 0.02834656 |  | Production Tax - Gas: | 13.53- | 0.38- |
|  |  |  |  | Other Deducts - Gas: | 613.49- | 17.39- |
|  |  |  |  | Net Income: | 940.20 | 26.65 |
| 08/2020 | GAS | $/MCF:1.91 | 1,153.91 /32.71 | Gas Sales: | 2,203.76 | 62.47 |
|  | Wrk NRI | 0.02834656 |  | Production Tax - Gas: | 15.00- | 0.43- |
|  |  |  |  | Other Deducts - Gas: | 616.35- | 17.47- |
|  |  |  |  | Net Income: | 1,572.41 | 44.57 |
| 08/2020 | OIL | $/BBL:35.71 | 12.14 /0.34 | Oil Sales: | 433.47 | 12.29 |
|  | Wrk NRI | 0.02834656 |  | Production Tax - Oil: | 54.37- | 1.54- |
|  |  |  |  | Net Income: | 379.10 | 10.75 |
| 08/2020 | OIL | $/BBL:35.78 | 10.40 /0.29 | Oil Sales: | 372.07 | 10.55 |
|  | Wrk NRI | 0.02834656 |  | Production Tax - Oil: | 46.63- | 1.33- |
|  |  |  |  | Net Income: | 325.44 | 9.22 |
| 07/2020 | PRG | $/GAL:0.40 | 4,345.34 /123.18 | Plant Products - Gals - Sales: | 1,759.86 | 49.89 |
|  | Wrk NRI | 0.02834656 |  | Production Tax - Plant - Gals: | 7.46- | 0.21- |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.32- | 0.02- |
|  |  |  |  | Net Income: | 1,752.08 | 49.66 |
| 08/2020 | PRG | $/GAL:0.41 | 4,997.80 /141.67 | Plant Products - Gals - Sales: | 2,041.64 | 57.87 |
|  | Wrk NRI | 0.02834656 |  | Production Tax - Plant - Gals: | 6.11- | 0.17- |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.24- | 0.00 |
|  |  |  |  | Net Income: | 2,035.29 | 57.70 |

**Total Revenue for LEASE**  **198.55**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   81

## LEASE: (BOND01) Bond No. 1, R.L.   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620-2 | Phillips Energy, Inc .36250010 | 5 | 1,105.69 | 1,105.69 | 35.11 |
| | **Total Lease Operating Expense** | | | **1,105.69** | **35.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BOND01** | **0.02834656** | **0.03175183** | | **198.55** | **35.11** | | **163.44** |

## LEASE: (BORD02) Borders-Smith Unit 3 #2   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 4 | 125.66 | 125.66 | 0.71 |
| | **Total Lease Operating Expense** | | | **125.66** | **0.71** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BORD02** | **0.00568704** | **0.71** | **0.71** |

## LEASE: (BORD03) Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110520-1 | Harleton Oil & Gas, Inc. | 3 | 2,114.52 | 2,114.52 | 11.33 |
| | **Total Lease Operating Expense** | | | **2,114.52** | **11.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BORD03** | **0.00535984** | **11.33** | **11.33** |

## LEASE: (BORD04) Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.87 | 2,264.05 /11.27 | Gas Sales: | 4,225.73 | 21.03 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 164.35- | 0.82- |
| | | | | Other Deducts - Gas: | 2,175.06- | 10.82- |
| | | | | Net Income: | 1,886.32 | 9.39 |
| 08/2020 | PRG | $/GAL:0.41 | 8,282.44 /41.21 | Plant Products - Gals - Sales: | 3,392.65 | 16.88 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 150.24- | 0.74- |
| | | | | Other Deducts - Plant - Gals: | 1,452.90- | 7.23- |
| | | | | Net Income: | 1,789.51 | 8.91 |
| | | **Total Revenue for LEASE** | | | | **18.30** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 6 | 3,401.62 | 3,401.62 | 19.34 |
| | **Total Lease Operating Expense** | | | **3,401.62** | **19.34** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    82

**LEASE: (BORD04) Borders-Smith Unit 3 #3    (Continued)**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 6 | 28.64 | 28.64 | 0.17 |
| | **Total ICC - Proven** | | | **28.64** | **0.17** |
| | **Total Expenses for LEASE** | | | **3,430.26** | **19.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD04** | 0.00497607 | 0.00568695 | 18.30 | 19.51 | 1.21- |

**LEASE: (BORD05) Borders-Smith Unit 3 #4    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.76 | 794.13 /3.95 | Gas Sales: | 1,399.39 | 6.96 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 720.50- | 3.58- |
| | | | | Net Income: | 678.34 | 3.38 |
| 08/2020 | PRG | $/GAL:0.39 | 682.51 /3.40 | Plant Products - Gals - Sales: | 268.31 | 1.34 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 120.08- | 0.60- |
| | | | | Net Income: | 148.23 | 0.74 |
| | | | **Total Revenue for LEASE** | | | **4.12** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 4 | 1,453.43 | 1,453.43 | 8.27 |
| | **Total Lease Operating Expense** | | | **1,453.43** | **8.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD05** | 0.00497607 | 0.00568695 | 4.12 | 8.27 | 4.15- |

**LEASE: (BORD06) Borders-Smith #3-1A    County: PANOLA, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110520 | Harleton Oil & Gas, Inc. | 3 | 2,769.27 | 2,769.27 | 14.84 |
| | **Total Lease Operating Expense** | | | **2,769.27** | **14.84** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **BORD06** | | 0.00535984 | | 14.84 | 14.84 |

**LEASE: (BOYC01) Boyce #1    County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:30.31 | 324.48 /2.80 | Oil Sales: | 9,834.22 | 84.80 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 499.82- | 4.31- |
| | | | | Net Income: | 9,334.40 | 80.49 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    83

## LEASE: (BOYC01) Boyce #1 (Continued)

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 103120 | Blackbird Company | 2 | 3,412.42 | 3,412.42 | 35.52 |
| | **Total Lease Operating Expense** | | | **3,412.42** | **35.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **BOYC01** | 0.00862328 | 0.01041049 | 80.49 | 35.52 | 44.97 |

## LEASE: (BRED01) Breedlove 36H -1;HA RA SUL    Parish: RED RIVER, LA

API: 17081210690000

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1078-1 | Tellurian Operating, LLC | 5 | 2,344.55 | 2,344.55 | 59.54 |
| | **Total Lease Operating Expense** | | | **2,344.55** | **59.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **BRED01** | 0.02539614 | 59.54 | 59.54 |

## LEASE: (BRED02) Breedlove 25H-1; HA RA SUJ    Parish: RED RIVER, LA

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1078 | Tellurian Operating, LLC | 2 | 2,457.34 | 2,457.34 | 4.81 |
| | **Total Lease Operating Expense** | | | **2,457.34** | **4.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **BRED02** | 0.00195739 | 4.81 | 4.81 |

## LEASE: (BROW04) Brown A2    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.42 | 30.65 /2.31 | Gas Sales: | 74.32 | 5.61 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.51- | 0.03- |
| | | | | Net Income: | 73.81 | 5.58 |
| 09/2020 | OIL | $/BBL:34.18 | 6.89 /0.52 | Oil Sales: | 235.52 | 17.78 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 7.36- | 0.55- |
| | | | | Net Income: | 228.16 | 17.23 |
| 09/2020 | PRD | $/BBL:18.91 | 1.75 /0.13 | Plant Products Sales: | 33.10 | 2.50 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant: | 18.62- | 1.41- |
| | | | | Net Income: | 14.43 | 1.09 |
| | | | | **Total Revenue for LEASE** | | **23.90** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   84

## LEASE: (BROW04)  Brown A2    (Continued)
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 103120-1 | Phillips Energy, Inc | 1 | 93.19 | | |
| 110620-1 | Phillips Energy, Inc | 1 | 649.85 | 743.04 | 68.39 |
| | **Total Lease Operating Expense** | | | **743.04** | **68.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BROW04** | 0.07550098 | 0.09204532 | **23.90** | **68.39** | **44.49-** |

## LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.78 | 33.13 /2.50 | Gas Sales: | 58.97 | 4.45 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.54- | 0.04- |
| | | | | Net Income: | 58.43 | 4.41 |
| 08/2020 | PRD | $/BBL:18.02 | 1.89 /0.14 | Plant Products Sales: | 34.06 | 2.57 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 19.58- | 1.48- |
| | | | | Net Income: | 14.45 | 1.09 |
| | | **Total Revenue for LEASE** | | | | **5.50** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 103120 | Phillips Energy, Inc | 2 | 154.09 | | |
| 110620-12 | Phillips Energy, Inc | 2 | 173.20 | 327.29 | 30.13 |
| | **Total Lease Operating Expense** | | | **327.29** | **30.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BROW08** | 0.07550098 | 0.09204532 | **5.50** | **30.13** | **24.63-** |

## LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:3.23 | 22 /5.74 | Gas Sales: | 71.02 | 18.53 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.03- | 0.01- |
| | | | | Other Deducts - Gas: | 5.23- | 1.36- |
| | | | | Net Income: | 65.76 | 17.16 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **CADE01** | 0.26089112 | **17.16** | **17.16** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD  Page  85

### LEASE: (CALH01) Calhoun Cadeville Unit  Parish: OUACHITA, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112420 | TYGR Operating Company, LLC | 4 | 2,427.50 | | |
| | 112420 | TYGR Operating Company, LLC | 4 | 5,897.65 | | |
| | 112420 | TYGR Operating Company, LLC | 4 | 7,201.40 | 15,526.55 | 10.38 |
| | | **Total Lease Operating Expense** | | | **15,526.55** | **10.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CALH01 | 0.00066838 | 10.38 | 10.38 |

### LEASE: (CAMP05) Campbell Estate Et Al  County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.37 | 616.53 /0.03 | Gas Sales: | 841.98 | 0.04 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.41- | 0.01 |
| | | | | Other Deducts - Gas: | 841.98- | 0.03- |
| | | | | Net Income: | 0.41- | 0.02 |
| 08/2020 | GAS | $/MCF:1.36 | 5,841.06 /0.27 | Gas Sales: | 7,966.95 | 0.33 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 436.54- | 0.07- |
| | | | | Other Deducts - Gas: | 1,765.87- | 0.13- |
| | | | | Net Income: | 5,764.54 | 0.13 |
| 08/2020 | GAS | $/MCF:1.21 | 326.81 /0.02 | Gas Sales: | 396.87 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.22- | 0.01 |
| | | | | Other Deducts - Gas: | 396.87- | 0.01- |
| | | | | Net Income: | 0.22- | 0.02 |
| 08/2020 | GAS | $/MCF:1.22 | 5,497.74 /0.26 | Gas Sales: | 6,686.78 | 0.31 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 389.27- | 0.01- |
| | | | | Other Deducts - Gas: | 1,159.94- | 0.06- |
| | | | | Net Income: | 5,137.57 | 0.24 |
| 08/2020 | GAS | $/MCF:1.23 | 850.13 /0.04 | Gas Sales: | 1,044.71 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,044.71 | 0.05 |
| 08/2020 | GAS | $/MCF:1.21 | 8,060.15 /0.38 | Gas Sales: | 9,780.01 | 0.46 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 536.46- | 0.03- |
| | | | | Other Deducts - Gas: | 2,167.72- | 0.10- |
| | | | | Net Income: | 7,075.83 | 0.33 |
| 08/2020 | GAS | $/MCF:1.26 | 1,074.87 /0.05 | Gas Sales: | 1,358.13 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,358.13 | 0.06 |
| 08/2020 | GAS | $/MCF:1.27 | 18,080.21 /0.85 | Gas Sales: | 23,049.16 | 1.08 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,341.17- | 0.06- |
| | | | | Other Deducts - Gas: | 3,998.28- | 0.19- |
| | | | | Net Income: | 17,709.71 | 0.83 |
| 08/2020 | GAS | $/MCF:1.27 | 804.26 /0.02 | Gas Sales: | 1,018.58 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.53- | 0.01 |
| | | | | Other Deducts - Gas: | 1,018.58- | 0.02- |
| | | | | Net Income: | 0.53- | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    86

### LEASE: (CAMP05)  Campbell Estate Et Al    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.27 | 7,609.60 /0.17 | Gas Sales: | 9,643.26 | 0.21 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 528.75- | 0.00 |
| | | | | Other Deducts - Gas: | 2,137.41- | 0.05- |
| | | | | Net Income: | 6,977.10 | 0.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total Revenue for LEASE | | | | 1.86 |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CAMP05 | 0.00004688 | 1.68 | 0.00 | | 1.68 |
| | 0.00002188 | 0.00 | 0.18 | | 0.18 |
| | Total Cash Flow | 1.68 | 0.18 | | 1.86 |

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.44 | 755 /11.98 | Gas Sales: | 1,088.13 | 17.26 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 72.79- | 1.15- |
| | | | | Net Income: | 1,015.34 | 16.11 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20101701500 | Xtreme Energy Company | 2 | 1,448.80 | 1,448.80 | 30.02 |
| | | **Total Lease Operating Expense** | | **1,448.80** | | **30.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 16.11 | 30.02 | 13.91- |

### LEASE: (CARR02)  Carr 3-A    County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.08 | 81-/0.88- | Gas Sales: | 87.75- | 0.95- |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 7.53 | 0.08 |
| | | | | Net Income: | 80.22- | 0.87- |
| 03/2020 | GAS | $/MCF:1.08 | 74 /0.80 | Gas Sales: | 80.18 | 0.87 |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 6.90- | 0.08- |
| | | | | Net Income: | 73.28 | 0.79 |
| 07/2020 | GAS | $/MCF:1.02 | 129 /1.40 | Gas Sales: | 132.13 | 1.43 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 132.13 | 1.43 |
| 08/2020 | GAS | $/MCF:1.09 | 122 /1.32 | Gas Sales: | 132.67 | 1.43 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 132.67 | 1.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total Revenue for LEASE | | | | 2.78 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    87

## LEASE: (CARR02)  Carr 3-A    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101110 | Diversified Production, LLC | 102 EF | 100.00 | 100.00 | 1.08 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CARR02 | 0.01081427 | 0.01081427 | | 2.78 | 1.08 | | 1.70 |

## LEASE: (CART01)  Carthage Gas Unit #13-10    County: PANOLA, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.33 | 11.78 /0.04 | Condensate Sales: | 404.43 | 1.49 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 18.59- | 0.07- |
| | | | | Net Income: | 385.84 | 1.42 |
| 09/2020 | GAS | $/MCF:2.39 | 1,304.01 /7.21 | Gas Sales: | 3,119.68 | 17.25 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 169.18- | 0.94- |
| | | | | Other Deducts - Gas: | 835.28- | 4.62- |
| | | | | Net Income: | 2,115.22 | 11.69 |
| 09/2020 | PRG | $/GAL:0.39 | 3,282.03 /18.14 | Plant Products - Gals - Sales: | 1,273.74 | 7.04 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 67.32- | 0.37- |
| | | | | Other Deducts - Plant - Gals: | 368.04- | 2.04- |
| | | | | Net Income: | 838.38 | 4.63 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **17.74** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202000700 | BP America Production Co. | 2 | 2,661.82 | 2,661.82 | 9.81 |
| | **Total Lease Operating Expense** | | | **2,661.82** | **9.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | | 17.74 | 9.81 | | 7.93 |

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    County: PANOLA, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.37 | 52.01 /0.17 | Condensate Sales: | 1,787.34 | 5.77 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 81.97- | 0.27- |
| | | | | Net Income: | 1,705.37 | 5.50 |
| 10/2020 | CND | $/BBL:34.39 | 11.63 /0.04 | Condensate Sales: | 399.97 | 1.29 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 18.21- | 0.06- |
| | | | | Net Income: | 381.76 | 1.23 |
| 09/2020 | GAS | $/MCF:2.10 | 7,781.07 /39.65 | Gas Sales: | 16,307.38 | 83.10 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 864.83- | 4.40- |
| | | | | Other Deducts - Gas: | 4,372.21- | 22.29- |
| | | | | Net Income: | 11,070.34 | 56.41 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   88

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.10 | 1,197 /6.10 | Gas Sales: | 2,512.82 | 12.81 |
|  | Wrk NRI | 0.00509601 |  | Production Tax - Gas: | 0.96- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 667.36- | 3.40- |
|  |  |  |  | Net Income: | 1,844.50 | 9.40 |
| 09/2020 | PRG | $/GAL:0.34 | 21,032.05 /107.18 | Plant Products - Gals - Sales: | 7,173.30 | 36.56 |
|  | Wrk NRI | 0.00509601 |  | Production Tax - Plant - Gals: | 372.84- | 1.90- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,073.20- | 10.57- |
|  |  |  |  | Net Income: | 4,727.26 | 24.09 |
| 09/2020 | PRG | $/GAL:0.36 | 3,956 /20.16 | Plant Products - Gals - Sales: | 1,423.61 | 7.25 |
|  | Wrk NRI | 0.00509601 |  | Other Deducts - Plant - Gals: | 385.81- | 1.96- |
|  |  |  |  | Net Income: | 1,037.80 | 5.29 |

**Total Revenue for LEASE**   **101.92**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 10202000700 | BP America Production Co. | 1 | 6,969.06 | 6,969.06 | 25.70 |
|  |  | **Total Lease Operating Expense** |  |  | **6,969.06** | **25.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 101.92 | 25.70 | 76.22 |

**LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.12 | 158.01 /0.79 | Gas Sales: | 334.36 | 1.67 |
|  | Wrk NRI | 0.00500145 |  | Other Deducts - Gas: | 88.12- | 0.44- |
|  |  |  |  | Net Income: | 246.24 | 1.23 |
| 09/2020 | PRG | $/GAL:0.39 | 189.02 /0.95 | Plant Products - Gals - Sales: | 73.43 | 0.37 |
|  | Wrk NRI | 0.00500145 |  | Other Deducts - Plant - Gals: | 21.54- | 0.11- |
|  |  |  |  | Net Income: | 51.89 | 0.26 |

**Total Revenue for LEASE**   **1.49**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 10202000700 | BP America Production Co. | 3 | 3,557.95 | 3,557.95 | 13.12 |
|  |  | **Total Lease Operating Expense** |  |  | **3,557.95** | **13.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00500145 | 0.00368695 | 1.49 | 13.12 | 11.63- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   89

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

**API: 365-30655**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.36 | 22.66 /0.07 | Condensate Sales: | 778.69 | 2.51 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 35.67- | 0.11- |
| | | | | Net Income: | 743.02 | 2.40 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.88 | 1,152.01 /6.56 | Gas Sales: | 2,162.45 | 12.32 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 0.86- | 0.01- |
| | | | | Other Deducts - Gas: | 576.82- | 3.28- |
| | | | | Net Income: | 1,584.77 | 9.03 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.31 | 3,223.01 /18.36 | Plant Products - Gals - Sales: | 989.88 | 5.64 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 287.12- | 1.64- |
| | | | | Net Income: | 702.76 | 4.00 |

**Total Revenue for LEASE**                                                                 **15.43**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000700 | BP America Production Co. | 2 | 2,050.13 | 2,050.13 | 7.56 |
| | | **Total Lease Operating Expense** | | **2,050.13** | | **7.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 15.43 | 7.56 | 7.87 |

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000700 | BP America Production Co. | 2 | 2,356.33 | 2,356.33 | 8.69 |
| | | **Total Lease Operating Expense** | | **2,356.33** | | **8.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 8.69 | 8.69 |

### LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.39 | 14.72 /0.05 | Condensate Sales: | 506.22 | 1.63 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 23.53- | 0.07- |
| | | | | Net Income: | 482.69 | 1.56 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.18 | 1,628.01 /7.99 | Gas Sales: | 3,543.54 | 17.40 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 190.96- | 0.94- |
| | | | | Other Deducts - Gas: | 940.36- | 4.61- |
| | | | | Net Income: | 2,412.22 | 11.85 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.37 | 5,675.99 /27.87 | Plant Products - Gals - Sales: | 2,091.62 | 10.27 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Plant - Gals: | 110.19- | 0.54- |
| | | | | Other Deducts - Plant - Gals: | 578.38- | 2.84- |
| | | | | Net Income: | 1,403.05 | 6.89 |

**Total Revenue for LEASE**                                                                 **20.30**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    90

## LEASE: (CART16) Carthage Gas Unit #13-8    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202000700 | BP America Production Co. | 2 | 2,952.31 | 2,952.31 | 10.89 |
| | **Total Lease Operating Expense** | | | **2,952.31** | **10.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 20.30 | 10.89 | 9.41 |

## LEASE: (CART25) Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.40 | 9.53 /0.03 | Condensate Sales: | 327.87 | 1.06 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 15.18- | 0.05- |
| | | | | Net Income: | 312.69 | 1.01 |
| 09/2020 | GAS | $/MCF:2.05 | 791 /4.11 | Gas Sales: | 1,625.29 | 8.45 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 429.52- | 2.24- |
| | | | | Net Income: | 1,195.30 | 6.21 |
| 09/2020 | PRG | $/GAL:0.35 | 2,635.02 /13.70 | Plant Products - Gals - Sales: | 930.62 | 4.84 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 251.96- | 1.31- |
| | | | | Net Income: | 678.66 | 3.53 |
| | | | **Total Revenue for LEASE** | | | **10.75** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 10.75 | 10.75 |

## LEASE: (CART48) Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.40 | 3.64 /0.01 | Condensate Sales: | 125.23 | 0.40 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 6.07- | 0.02- |
| | | | | Net Income: | 119.16 | 0.38 |
| 09/2020 | GAS | $/MCF:2.21 | 1,126.04 /5.44 | Gas Sales: | 2,487.60 | 12.02 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 1.01- | 0.01- |
| | | | | Other Deducts - Gas: | 663.83- | 3.20- |
| | | | | Net Income: | 1,822.76 | 8.81 |
| 09/2020 | PRG | $/GAL:0.35 | 2,901.01 /14.02 | Plant Products - Gals - Sales: | 1,020.07 | 4.93 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 301.01- | 1.46- |
| | | | | Net Income: | 719.06 | 3.47 |
| | | | **Total Revenue for LEASE** | | | **12.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202000700 | BP America Production Co. | 2 | 2,183.93 | 2,183.93 | 8.05 |
| | **Total Lease Operating Expense** | | | **2,183.93** | **8.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 12.66 | 8.05 | 4.61 |

From: Sklarco, LLC

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

To: Maren Silberstein Revocable Trust

Account: JUD    Page   91

### LEASE: (CBCO01)  C.B. Cockerham #3 & #6   Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.42 | 179.96 /0.44 | Oil Sales: | 6,374.00 | 15.68 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 399.73- | 0.98- |
| | | | | Net Income: | 5,974.27 | 14.70 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| CBCO01 | 0.00246023 | 14.70 | 14.70 |

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)   County: RED RIVER, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1767541 | Basa Resources, Inc. | 2 | 124,689.59 | 124,689.59 | 327.49 |
| | | **Total Lease Operating Expense** | | | **124,689.59** | **327.49** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 1767541 | Basa Resources, Inc. | 2 | 6,029.53 | 6,029.53 | 15.83 |
| | | **Total TCC - Proven** | | | **6,029.53** | **15.83** |
| | | **Total Expenses for LEASE** | | | **130,719.12** | **343.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CLAR01 | 0.00262642 | 343.32 | 343.32 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 1.37 /0.00 | Oil Sales: | 49.15 | 0.10 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 1.71- | 0.00 |
| | | | | Net Income: | 47.44 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR02 | 0.00209842 | 0.10 | 0.10 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 6.51 /0.01 | Oil Sales: | 233.56 | 0.48 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 8.10- | 0.02- |
| | | | | Net Income: | 225.46 | 0.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR03 | 0.00204393 | 0.46 | 0.46 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   92

### LEASE: (CLAR04) Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 0.90 /0.00 | Oil Sales: | 32.29 | 0.06 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.12- | 0.00 |
| | | | | Net Income: | 31.17 | 0.06 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.06 | 0.06 |

### LEASE: (CLAR05) Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 8.60 /0.02 | Oil Sales: | 308.55 | 0.65 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 10.69- | 0.02- |
| | | | | Net Income: | 297.86 | 0.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.63 | 0.63 |

### LEASE: (CLAR06) Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 157.69 /0.34 | Oil Sales: | 5,657.55 | 12.02 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 196.18- | 0.42- |
| | | | | Net Income: | 5,461.37 | 11.60 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 11.60 | 11.60 |

### LEASE: (CLAR07) Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 60.61 /0.15 | Oil Sales: | 2,174.55 | 5.31 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 75.40- | 0.19- |
| | | | | Net Income: | 2,099.15 | 5.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 5.12 | 5.12 |

### LEASE: (CLAR08) Clarksville Cvu Wtrfld 8(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 351.54 /0.77 | Oil Sales: | 12,612.45 | 27.61 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 437.33- | 0.96- |
| | | | | Net Income: | 12,175.12 | 26.65 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 26.65 | 26.65 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page  93

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 3.88 /0.01 | Oil Sales: | 139.21 | 0.29 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 4.82- | 0.01- |
| | | | | Net Income: | 134.39 | 0.28 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.28 | 0.28 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.89 | 0.27 /0.00 | Oil Sales: | 9.69 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.33- | 0.00 |
| | | | | Net Income: | 9.36 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.83 | 0.06 /0.00 | Oil Sales: | 2.15 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.07- | 0.00 |
| | | | | Net Income: | 2.08 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 1,415.62 /2.94 | Oil Sales: | 50,789.19 | 105.38 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 1,761.08- | 3.65- |
| | | | | Net Income: | 49,028.11 | 101.73 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 101.73 | 101.73 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 147.99 /0.31 | Oil Sales: | 5,309.54 | 10.96 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 184.10- | 0.38- |
| | | | | Net Income: | 5,125.44 | 10.58 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 10.58 | 10.58 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   94

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 29.54 /0.06 | Oil Sales: | 1,059.83 | 2.25 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 36.74- | 0.07- |
| | | | | Net Income: | 1,023.09 | 2.18 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 2.18 | 2.18 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 308.84 /0.64 | Oil Sales: | 11,080.47 | 22.89 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 384.21- | 0.79- |
| | | | | Net Income: | 10,696.26 | 22.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 22.10 | 22.10 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 5.34 /0.01 | Oil Sales: | 191.59 | 0.36 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 6.64- | 0.01- |
| | | | | Net Income: | 184.95 | 0.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.35 | 0.35 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 387.05 /0.83 | Oil Sales: | 13,886.46 | 29.61 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 481.50- | 1.02- |
| | | | | Net Income: | 13,404.96 | 28.59 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 28.59 | 28.59 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 428.77 /0.91 | Oil Sales: | 15,383.28 | 32.81 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 533.40- | 1.14- |
| | | | | Net Income: | 14,849.88 | 31.67 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 31.67 | 31.67 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 379.53 /0.81 | Oil Sales: | 13,616.66 | 29.04 |
|  |  | Wrk NRI:  0.00213262 |  | Production Tax - Oil: | 472.14- | 1.01- |
|  |  |  |  | Net Income: | 13,144.52 | 28.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 28.03 | 28.03 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 46.82 /0.10 | Oil Sales: | 1,679.79 | 3.60 |
|  |  | Wrk NRI:  0.00214285 |  | Production Tax - Oil: | 58.24- | 0.13- |
|  |  |  |  | Net Income: | 1,621.55 | 3.47 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 3.47 | 3.47 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 549.75 /1.03 | Oil Sales: | 19,723.77 | 37.09 |
|  |  | Wrk NRI:  0.00188041 |  | Production Tax - Oil: | 683.91- | 1.29- |
|  |  |  |  | Net Income: | 19,039.86 | 35.80 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 35.80 | 35.80 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 56.52 /0.12 | Oil Sales: | 2,027.81 | 4.26 |
|  |  | Wrk NRI:  0.00209842 |  | Production Tax - Oil: | 70.31- | 0.15- |
|  |  |  |  | Net Income: | 1,957.50 | 4.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 4.11 | 4.11 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 1.40 /0.00 | Oil Sales: | 50.23 | 0.11 |
|  |  | Wrk NRI:  0.00208479 |  | Production Tax - Oil: | 1.74- | 0.01- |
|  |  |  |  | Net Income: | 48.49 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.10 | 0.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   96

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.91 | 3.66-/0.01- | Oil Sales: | 131.42- | 0.35- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 4.55 | 0.01 |
| | | | | Net Income: | 126.87- | 0.34- |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR26 | 0.00262642 | | 0.34- | | | 0.34- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.67 | 0.18 |
| | Wrk NRI: | 0.02317622 | | Net Income: | 7.67 | 0.18 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.50 | 0.17 |
| | Wrk NRI: | 0.02317622 | | Net Income: | 7.50 | 0.17 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.67 | 0.18 |
| | Wrk NRI: | 0.02317622 | | Net Income: | 7.67 | 0.18 |
| | | **Total Revenue for LEASE** | | | | **0.53** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 103120 | Magnum Producing, LP | 2 | 4,391.28 | 4,391.28 | 116.31 |
| | | **Total Lease Operating Expense** | | | **4,391.28** | **116.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 0.53 | 116.31 | | 115.78- |

### LEASE: (CLAY05)  Clayton Franks #4    County: COLUMBIA, AR

API: 03027117360000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.03 | 465-/4.04- | Gas Sales: | 2,337.42- | 20.31- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 29.24 | 0.25 |
| | | | | Other Deducts - Gas: | 8.51 | 0.07 |
| | | | | Net Income: | 2,299.67- | 19.99- |
| 12/2018 | GAS | $/MCF:5.03 | 465 /4.02 | Gas Sales: | 2,337.42 | 20.18 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 29.37- | 0.25- |
| | | | | Other Deducts - Gas: | 8.64- | 0.07- |
| | | | | Net Income: | 2,299.41 | 19.86 |
| 01/2019 | GAS | $/MCF:3.77 | 344-/2.99- | Gas Sales: | 1,298.33- | 11.28- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 16.21 | 0.14 |
| | | | | Other Deducts - Gas: | 6.38 | 0.05 |
| | | | | Net Income: | 1,275.74- | 11.09- |
| 01/2019 | GAS | $/MCF:3.77 | 344 /2.97 | Gas Sales: | 1,298.33 | 11.21 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 16.41- | 0.14- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   97

**LEASE: (CLAY05)  Clayton Franks #4    (Continued)**
**API: 03027117360000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 6.48- | 0.06- |
| | | | | Net Income: | 1,275.44 | 11.01 |
| 02/2019 | GAS | $/MCF:3.07 | 432-/3.75- | Gas Sales: | 1,325.03- | 11.52- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 16.48 | 0.15 |
| | | | | Other Deducts - Gas: | 7.44 | 0.06 |
| | | | | Net Income: | 1,301.11- | 11.31- |
| 02/2019 | GAS | $/MCF:3.07 | 432 /3.73 | Gas Sales: | 1,325.03 | 11.44 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 16.41- | 0.14- |
| | | | | Other Deducts - Gas: | 7.34- | 0.06- |
| | | | | Net Income: | 1,301.28 | 11.24 |
| 03/2019 | GAS | $/MCF:3.02 | 275-/2.39- | Gas Sales: | 829.69- | 7.21- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 10.37 | 0.09 |
| | | | | Other Deducts - Gas: | 4.78 | 0.04 |
| | | | | Net Income: | 814.54- | 7.08- |
| 03/2019 | GAS | $/MCF:3.02 | 275 /2.37 | Gas Sales: | 829.69 | 7.16 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 10.37- | 0.08- |
| | | | | Other Deducts - Gas: | 4.32- | 0.04- |
| | | | | Net Income: | 815.00 | 7.04 |
| 04/2019 | GAS | $/MCF:2.69 | 199-/1.73- | Gas Sales: | 535.78- | 4.66- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 6.64 | 0.06 |
| | | | | Other Deducts - Gas: | 3.46 | 0.03 |
| | | | | Net Income: | 525.68- | 4.57- |
| 04/2019 | GAS | $/MCF:2.69 | 199 /1.72 | Gas Sales: | 535.78 | 4.63 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 6.91- | 0.06- |
| | | | | Other Deducts - Gas: | 3.46- | 0.03- |
| | | | | Net Income: | 525.41 | 4.54 |
| 05/2019 | GAS | $/MCF:2.41 | 403-/3.50- | Gas Sales: | 969.74- | 8.43- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 12.23 | 0.11 |
| | | | | Other Deducts - Gas: | 6.91 | 0.06 |
| | | | | Net Income: | 950.60- | 8.26- |
| 05/2019 | GAS | $/MCF:2.41 | 403 /3.48 | Gas Sales: | 969.74 | 8.37 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 12.09- | 0.10- |
| | | | | Other Deducts - Gas: | 6.91- | 0.06- |
| | | | | Net Income: | 950.74 | 8.21 |
| 06/2019 | GAS | $/MCF:2.43 | 415-/3.61- | Gas Sales: | 1,007.11- | 8.75- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 12.49 | 0.11 |
| | | | | Other Deducts - Gas: | 7.18 | 0.06 |
| | | | | Net Income: | 987.44- | 8.58- |
| 06/2019 | GAS | $/MCF:2.43 | 415 /3.58 | Gas Sales: | 1,007.11 | 8.70 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 12.53- | 0.11- |
| | | | | Other Deducts - Gas: | 7.34- | 0.06- |
| | | | | Net Income: | 987.24 | 8.53 |
| 07/2019 | GAS | $/MCF:2.24 | 418-/3.63- | Gas Sales: | 935.67- | 8.13- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 11.69 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   98

**LEASE: (CLAY05) Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 7.18 | 0.06 |
| | | | | Net Income: | 916.80- | 7.97- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:2.24 | 418 /3.61 | Gas Sales: | 935.67 | 8.08 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 11.66- | 0.10- |
| | | | | Other Deducts - Gas: | 7.34- | 0.07- |
| | | | | Net Income: | 916.67 | 7.91 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:2.12 | 437-/3.80- | Gas Sales: | 925.52 | 8.04- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 11.69 | 0.10 |
| | | | | Other Deducts - Gas: | 7.71 | 0.07 |
| | | | | Net Income: | 906.12- | 7.87- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:2.12 | 437 /3.77 | Gas Sales: | 925.52 | 7.99 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 11.66- | 0.10- |
| | | | | Other Deducts - Gas: | 7.77- | 0.07- |
| | | | | Net Income: | 906.09 | 7.82 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:2.25 | 239-/2.08- | Gas Sales: | 538.38- | 4.68- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 6.64 | 0.06 |
| | | | | Other Deducts - Gas: | 4.25 | 0.04 |
| | | | | Net Income: | 527.49- | 4.58- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:2.25 | 239 /2.06 | Gas Sales: | 538.38 | 4.65 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 6.91- | 0.06- |
| | | | | Other Deducts - Gas: | 4.32- | 0.04- |
| | | | | Net Income: | 527.15 | 4.55 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:2.12 | 421-/3.66- | Gas Sales: | 892.36- | 7.75- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 11.16 | 0.09 |
| | | | | Other Deducts - Gas: | 7.44 | 0.07 |
| | | | | Net Income: | 873.76- | 7.59- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:2.12 | 421 /3.64 | Gas Sales: | 892.36 | 7.71 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 11.23- | 0.10- |
| | | | | Other Deducts - Gas: | 7.34- | 0.07- |
| | | | | Net Income: | 873.79 | 7.54 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.44 | 382-/3.32- | Gas Sales: | 932.54 | 8.11- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 11.69 | 0.11 |
| | | | | Other Deducts - Gas: | 7.18 | 0.06 |
| | | | | Net Income: | 913.67- | 7.94- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.44 | 382 /3.30 | Gas Sales: | 932.54 | 8.05 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 11.66- | 0.10- |
| | | | | Other Deducts - Gas: | 6.91- | 0.06- |
| | | | | Net Income: | 913.97 | 7.89 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.30 | 463-/4.02- | Gas Sales: | 1,064.58- | 9.25- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 13.29 | 0.11 |
| | | | | Other Deducts - Gas: | 7.71 | 0.07 |
| | | | | Net Income: | 1,043.58- | 9.07- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.30 | 463 /4.00 | Gas Sales: | 1,064.58 | 9.19 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 13.39- | 0.11- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page   99

**LEASE: (CLAY05) Clayton Franks #4    (Continued)**
**API: 03027117360000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 7.77- | 0.07- |
| | | | | Net Income: | 1,043.42 | 9.01 |
| 01/2020 | GAS | $/MCF:2.13 | 248-/2.16- | Gas Sales: | 528.69- | 4.59- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 6.64 | 0.05 |
| | | | | Other Deducts - Gas: | 7.97 | 0.07 |
| | | | | Net Income: | 514.08- | 4.47- |
| 01/2020 | GAS | $/MCF:2.13 | 248 /2.14 | Gas Sales: | 528.69 | 4.57 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 6.48- | 0.06- |
| | | | | Other Deducts - Gas: | 8.21- | 0.07- |
| | | | | Net Income: | 514.00 | 4.44 |
| 02/2020 | GAS | $/MCF:1.84 | 198-/1.72- | Gas Sales: | 364.03- | 3.16- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 4.52 | 0.03 |
| | | | | Other Deducts - Gas: | 6.38 | 0.06 |
| | | | | Net Income: | 353.13- | 3.07- |
| 02/2020 | GAS | $/MCF:1.84 | 198 /1.71 | Gas Sales: | 364.03 | 3.14 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 4.75- | 0.04- |
| | | | | Other Deducts - Gas: | 6.48- | 0.05- |
| | | | | Net Income: | 352.80 | 3.05 |
| 03/2020 | GAS | $/MCF:1.76 | 261-/2.27- | Gas Sales: | 459.55- | 3.99- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 5.85 | 0.05 |
| | | | | Other Deducts - Gas: | 8.51 | 0.07 |
| | | | | Net Income: | 445.19- | 3.87- |
| 03/2020 | GAS | $/MCF:1.76 | 261 /2.25 | Gas Sales: | 459.55 | 3.97 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 5.61- | 0.05- |
| | | | | Other Deducts - Gas: | 8.64- | 0.07- |
| | | | | Net Income: | 445.30 | 3.85 |
| 04/2020 | GAS | $/MCF:1.54 | 241-/2.09- | Gas Sales: | 370.08- | 3.22- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 4.78 | 0.05 |
| | | | | Other Deducts - Gas: | 7.71 | 0.06 |
| | | | | Net Income: | 357.59- | 3.11- |
| 04/2020 | GAS | $/MCF:1.54 | 241 /2.08 | Gas Sales: | 370.08 | 3.20 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 4.75- | 0.04- |
| | | | | Other Deducts - Gas: | 7.77- | 0.07- |
| | | | | Net Income: | 357.56 | 3.09 |
| 07/2020 | GAS | $/MCF:1.63 | 147 /1.27 | Gas Sales: | 239.62 | 2.07 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 3.02- | 0.03- |
| | | | | Other Deducts - Gas: | 4.75- | 0.04- |
| | | | | Net Income: | 231.85 | 2.00 |
| 08/2020 | GAS | $/MCF:2.02 | 172 /1.49 | Gas Sales: | 346.58 | 2.99 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 4.32- | 0.04- |
| | | | | Other Deducts - Gas: | 5.61- | 0.04- |
| | | | | Net Income: | 336.65 | 2.91 |
| 12/2018 | OIL | $/BBL:48.77 | 161.25-/1.40- | Oil Sales: | 7,864.63- | 68.35- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 318.68 | 2.77 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   100

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 6.91 | 0.06 |
| | | | | Net Income: | 7,539.04- | 65.52- |
| 12/2018 | OIL | $/BBL:48.77 | 161.25 /1.39 | Oil Sales: | 7,864.63 | 67.91 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 318.74- | 2.75- |
| | | | | Other Deducts - Oil: | 6.91- | 0.06- |
| | | | | Net Income: | 7,538.98 | 65.10 |
| 01/2019 | OIL | $/BBL:51.43 | 166.91-/1.45- | Oil Sales: | 8,584.01- | 74.60- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 347.39 | 3.01 |
| | | | | Other Deducts - Oil: | 7.18 | 0.07 |
| | | | | Net Income: | 8,229.44- | 71.52- |
| 01/2019 | OIL | $/BBL:51.43 | 166.91 /1.44 | Oil Sales: | 8,584.01 | 74.13 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 347.68- | 3.01- |
| | | | | Other Deducts - Oil: | 7.34- | 0.06- |
| | | | | Net Income: | 8,228.99 | 71.06 |
| 02/2019 | OIL | $/BBL:54.32 | 178.03-/1.55- | Oil Sales: | 9,670.07- | 84.04- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 391.25 | 3.40 |
| | | | | Other Deducts - Oil: | 7.71 | 0.06 |
| | | | | Net Income: | 9,271.11- | 80.58- |
| 02/2019 | OIL | $/BBL:54.32 | 178.03 /1.54 | Oil Sales: | 9,670.07 | 83.51 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 391.30- | 3.38- |
| | | | | Other Deducts - Oil: | 7.77- | 0.07- |
| | | | | Net Income: | 9,271.00 | 80.06 |
| 03/2019 | OIL | $/BBL:57.34 | 173.30-/1.51- | Oil Sales: | 9,937.02- | 86.36- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 397.62 | 3.45 |
| | | | | Other Deducts - Oil: | 4.25 | 0.04 |
| | | | | Net Income: | 9,535.15- | 82.87- |
| 03/2019 | OIL | $/BBL:57.34 | 173.30 /1.50 | Oil Sales: | 9,937.02 | 85.81 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 397.35- | 3.43- |
| | | | | Other Deducts - Oil: | 4.32- | 0.04- |
| | | | | Net Income: | 9,535.35 | 82.34 |
| 04/2019 | OIL | $/BBL:63.04 | 178.66-/1.55- | Oil Sales: | 11,262.73- | 97.88- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 455.04 | 3.95 |
| | | | | Net Income: | 10,807.69- | 93.93- |
| 04/2019 | OIL | $/BBL:63.04 | 178.66 /1.54 | Oil Sales: | 11,262.73 | 97.26 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 454.79- | 3.93- |
| | | | | Net Income: | 10,807.94 | 93.33 |
| 05/2019 | OIL | $/BBL:60.14 | 331.39-/2.88- | Oil Sales: | 19,929.79- | 173.21- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 1,004.69 | 8.73 |
| | | | | Other Deducts - Oil: | 13.56 | 0.12 |
| | | | | Net Income: | 18,911.54- | 164.36- |
| 05/2019 | OIL | $/BBL:60.14 | 331.39 /2.86 | Oil Sales: | 19,929.79 | 172.10 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 1,004.60- | 8.67- |
| | | | | Other Deducts - Oil: | 13.39- | 0.12- |
| | | | | Net Income: | 18,911.80 | 163.31 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   101

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:54.11 | 154.45-/1.34- | Oil Sales: | 8,357.29- | 72.63- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 338.09 | 2.93 |
| | | | | Other Deducts - Oil: | 5.58 | 0.05 |
| | | | | Net Income: | 8,013.62- | 69.65- |
| 06/2019 | OIL | $/BBL:54.11 | 154.45 /1.33 | Oil Sales: | 8,357.29 | 72.17 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 338.18- | 2.92- |
| | | | | Other Deducts - Oil: | 5.61- | 0.05- |
| | | | | Net Income: | 8,013.50 | 69.20 |
| 07/2019 | OIL | $/BBL:56.75 | 169.13-/1.47- | Oil Sales: | 9,597.91- | 83.42- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 388.06 | 3.38 |
| | | | | Other Deducts - Oil: | 6.64 | 0.05 |
| | | | | Net Income: | 9,203.21- | 79.99- |
| 07/2019 | OIL | $/BBL:56.75 | 169.13 /1.46 | Oil Sales: | 9,597.91 | 82.88 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 388.28- | 3.35- |
| | | | | Other Deducts - Oil: | 6.48- | 0.06- |
| | | | | Net Income: | 9,203.15 | 79.47 |
| 08/2019 | OIL | $/BBL:54.09 | 168.36-/1.46- | Oil Sales: | 9,106.76- | 79.15- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 368.39 | 3.20 |
| | | | | Other Deducts - Oil: | 6.38 | 0.06 |
| | | | | Net Income: | 8,731.99- | 75.89- |
| 08/2019 | OIL | $/BBL:54.09 | 168.36 /1.45 | Oil Sales: | 9,106.76 | 78.64 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 368.41- | 3.18- |
| | | | | Other Deducts - Oil: | 6.05- | 0.06- |
| | | | | Net Income: | 8,732.30 | 75.40 |
| 09/2019 | OIL | $/BBL:55.93 | 152.15-/1.32- | Oil Sales: | 8,509.14- | 73.95- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 344.20 | 2.99 |
| | | | | Other Deducts - Oil: | 5.85 | 0.05 |
| | | | | Net Income: | 8,159.09- | 70.91- |
| 09/2019 | OIL | $/BBL:55.93 | 152.15 /1.31 | Oil Sales: | 8,509.14 | 73.48 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 344.22- | 2.97- |
| | | | | Other Deducts - Oil: | 5.61- | 0.05- |
| | | | | Net Income: | 8,159.31 | 70.46 |
| 10/2019 | OIL | $/BBL:53.38 | 308.50-/2.68- | Oil Sales: | 16,467.72- | 143.12- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 666.34 | 5.79 |
| | | | | Other Deducts - Oil: | 11.16 | 0.10 |
| | | | | Net Income: | 15,790.22- | 137.23- |
| 10/2019 | OIL | $/BBL:53.38 | 308.50 /2.66 | Oil Sales: | 16,467.72 | 142.21 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 666.42- | 5.76- |
| | | | | Other Deducts - Oil: | 11.23- | 0.10- |
| | | | | Net Income: | 15,790.07 | 136.35 |
| 11/2019 | OIL | $/BBL:56.33 | 171.53-/1.49- | Oil Sales: | 9,663.10- | 83.98- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 390.71 | 3.39 |
| | | | | Other Deducts - Oil: | 6.64 | 0.06 |
| | | | | Net Income: | 9,265.75- | 80.53- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   102

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2019 | OIL | $/BBL:56.33 | 171.53 /1.48 | Oil Sales: | 9,663.10 | 83.45 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 390.87- | 3.38- |
| | | | | Other Deducts - Oil: | 6.48- | 0.06- |
| | | | | Net Income: | 9,265.75 | 80.01 |
| 12/2019 | OIL | $/BBL:59.09 | 168.91-/1.47- | Oil Sales: | 9,980.89- | 86.75- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 403.47 | 3.51 |
| | | | | Other Deducts - Oil: | 6.91 | 0.06 |
| | | | | Net Income: | 9,570.51- | 83.18- |
| 12/2019 | OIL | $/BBL:59.09 | 168.91 /1.46 | Oil Sales: | 9,980.89 | 86.19 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 403.39- | 3.49- |
| | | | | Other Deducts - Oil: | 6.91- | 0.06- |
| | | | | Net Income: | 9,570.59 | 82.64 |
| 01/2020 | OIL | $/BBL:57.23 | 171.41-/1.49- | Oil Sales: | 9,809.57- | 85.26- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 396.56 | 3.45 |
| | | | | Other Deducts - Oil: | 6.64 | 0.06 |
| | | | | Net Income: | 9,406.37- | 81.75- |
| 01/2020 | OIL | $/BBL:57.23 | 171.41 /1.48 | Oil Sales: | 9,809.57 | 84.71 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 396.48- | 3.42- |
| | | | | Other Deducts - Oil: | 6.91- | 0.06- |
| | | | | Net Income: | 9,406.18 | 81.23 |
| 02/2020 | OIL | $/BBL:49.91 | 175.72-/1.53- | Oil Sales: | 8,770.94- | 76.23- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 355.36 | 3.09 |
| | | | | Other Deducts - Oil: | 6.11 | 0.05 |
| | | | | Net Income: | 8,409.47- | 73.09- |
| 02/2020 | OIL | $/BBL:49.91 | 175.72 /1.52 | Oil Sales: | 8,770.94 | 75.74 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 355.02- | 3.07- |
| | | | | Other Deducts - Oil: | 6.05- | 0.05- |
| | | | | Net Income: | 8,409.87 | 72.62 |
| 03/2020 | OIL | $/BBL:29.85 | 312.61-/2.72- | Oil Sales: | 9,330.00- | 81.09- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 466.46 | 4.06 |
| | | | | Other Deducts - Oil: | 13.56 | 0.11 |
| | | | | Net Income: | 8,849.98- | 76.92- |
| 03/2020 | OIL | $/BBL:29.85 | 312.61 /2.70 | Oil Sales: | 9,330.00 | 80.57 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 466.45- | 4.03- |
| | | | | Other Deducts - Oil: | 13.39- | 0.12- |
| | | | | Net Income: | 8,850.16 | 76.42 |
| 04/2020 | OIL | $/BBL:17.45 | 171.71-/1.49- | Oil Sales: | 2,996.68- | 26.05- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 119.87 | 1.05 |
| | | | | Other Deducts - Oil: | 7.44 | 0.06 |
| | | | | Net Income: | 2,869.37- | 24.94- |
| 04/2020 | OIL | $/BBL:17.45 | 171.71 /1.48 | Oil Sales: | 2,996.68 | 25.88 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 120.07- | 1.04- |
| | | | | Other Deducts - Oil: | 7.34- | 0.06- |
| | | | | Net Income: | 2,869.27 | 24.78 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   103

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | OIL | $/BBL:37.43 | 166.86 /1.44 | Oil Sales: | 6,245.05 | 53.93 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 254.82- | 2.20- |
| | | | | Other Deducts - Oil: | 7.34- | 0.06- |
| | | | | Net Income: | 5,982.89 | 51.67 |
| 08/2020 | OIL | $/BBL:39.11 | 169.57 /1.46 | Oil Sales: | 6,632.37 | 57.27 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 269.07- | 2.32- |
| | | | | Other Deducts - Oil: | 7.34- | 0.07- |
| | | | | Net Income: | 6,355.96 | 54.88 |
| 12/2018 | PRG | $/GAL:0.56 | 701.01-/6.09- | Plant Products - Gals - Sales: | 395.05- | 3.43- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gals: | 5.05 | 0.04 |
| | | | | Net Income: | 390.00- | 3.39- |
| 12/2018 | PRG | $/GAL:0.56 | 701.01 /6.05 | Plant Products - Gals - Sales: | 395.05 | 3.41 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 4.75- | 0.04- |
| | | | | Net Income: | 390.30 | 3.37 |
| 01/2019 | PRG | $/GAL:0.58 | 486.59-/4.23- | Plant Products - Gals - Sales: | 281.57- | 2.45- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 3.46 | 0.03 |
| | | | | Net Income: | 278.11- | 2.42- |
| 01/2019 | PRG | $/GAL:0.58 | 486.59 /4.20 | Plant Products - Gals - Sales: | 281.57 | 2.43 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 3.46- | 0.03- |
| | | | | Net Income: | 278.11 | 2.40 |
| 02/2019 | PRG | $/GAL:0.64 | 608.75-/5.29- | Plant Products - Gals - Sales: | 388.96- | 3.38- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 4.78 | 0.04 |
| | | | | Net Income: | 384.18- | 3.34- |
| 02/2019 | PRG | $/GAL:0.64 | 608.75 /5.26 | Plant Products - Gals - Sales: | 388.96 | 3.36 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 4.75- | 0.04- |
| | | | | Net Income: | 384.21 | 3.32 |
| 03/2019 | PRG | $/GAL:0.64 | 387.83-/3.37- | Plant Products - Gals - Sales: | 247.17- | 2.15- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 3.19 | 0.03 |
| | | | | Net Income: | 243.98- | 2.12- |
| 03/2019 | PRG | $/GAL:0.64 | 387.83 /3.35 | Plant Products - Gals - Sales: | 247.17 | 2.13 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 3.02- | 0.02- |
| | | | | Net Income: | 244.15 | 2.11 |
| 04/2019 | PRG | $/GAL:0.43 | 222.43-/1.93- | Plant Products - Gals - Sales: | 96.69- | 0.84- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.33 | 0.01 |
| | | | | Net Income: | 95.36- | 0.83- |
| 04/2019 | PRG | $/GAL:0.43 | 222.43 /1.92 | Plant Products - Gals - Sales: | 96.69 | 0.84 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.30- | 0.02- |
| | | | | Net Income: | 95.39 | 0.82 |
| 05/2019 | PRG | $/GAL:0.35 | 456.55-/3.97- | Plant Products - Gals - Sales: | 161.89- | 1.41- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.13 | 0.02 |
| | | | | Net Income: | 159.76- | 1.39- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   104

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | PRG | $/GAL:0.35 | 456.55 /3.94 | Plant Products - Gals - Sales: | 161.89 | 1.40 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 2.16- | 0.02- |
| | | | | Net Income: | 159.73 | 1.38 |
| 06/2019 | PRG | $/GAL:0.24 | 474.45-/4.12- | Plant Products - Gals - Sales: | 112.05- | 0.97- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.33 | 0.01 |
| | | | | Net Income: | 110.72- | 0.96- |
| 06/2019 | PRG | $/GAL:0.24 | 474.45 /4.10 | Plant Products - Gals - Sales: | 112.05 | 0.97 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.30- | 0.02- |
| | | | | Net Income: | 110.75 | 0.95 |
| 07/2019 | PRG | $/GAL:0.26 | 469.94-/4.08- | Plant Products - Gals - Sales: | 120.04- | 1.04- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.59 | 0.01 |
| | | | | Net Income: | 118.45- | 1.03- |
| 07/2019 | PRG | $/GAL:0.26 | 469.94 /4.06 | Plant Products - Gals - Sales: | 120.04 | 1.04 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.30- | 0.01- |
| | | | | Net Income: | 118.74 | 1.03 |
| 08/2019 | PRG | $/GAL:0.23 | 484.17-/4.21- | Plant Products - Gals - Sales: | 109.10- | 0.95- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.33 | 0.01 |
| | | | | Net Income: | 107.77- | 0.94- |
| 08/2019 | PRG | $/GAL:0.23 | 484.17 /4.18 | Plant Products - Gals - Sales: | 109.10 | 0.94 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.30- | 0.01- |
| | | | | Net Income: | 107.80 | 0.93 |
| 09/2019 | PRG | $/GAL:0.28 | 258.96-/2.25- | Plant Products - Gals - Sales: | 73.23- | 0.64- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.06 | 0.01 |
| | | | | Net Income: | 72.17- | 0.63- |
| 09/2019 | PRG | $/GAL:0.28 | 258.96 /2.24 | Plant Products - Gals - Sales: | 73.23 | 0.63 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 0.86- | 0.00 |
| | | | | Net Income: | 72.37 | 0.63 |
| 10/2019 | PRG | $/GAL:0.32 | 494.61-/4.30- | Plant Products - Gals - Sales: | 156.11- | 1.36- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.86 | 0.02 |
| | | | | Net Income: | 154.25- | 1.34- |
| 10/2019 | PRG | $/GAL:0.32 | 494.61 /4.27 | Plant Products - Gals - Sales: | 156.11 | 1.35 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 2.16- | 0.02- |
| | | | | Net Income: | 153.95 | 1.33 |
| 11/2019 | PRG | $/GAL:0.42 | 381.63-/3.32- | Plant Products - Gals - Sales: | 159.91- | 1.39- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.13 | 0.02 |
| | | | | Net Income: | 157.78- | 1.37- |
| 11/2019 | PRG | $/GAL:0.42 | 381.63 /3.30 | Plant Products - Gals - Sales: | 159.91 | 1.38 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 2.16- | 0.02- |
| | | | | Net Income: | 157.75 | 1.36 |
| 12/2019 | PRG | $/GAL:0.39 | 567.54-/4.93- | Plant Products - Gals - Sales: | 219.64- | 1.91- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.92 | 0.03 |
| | | | | Net Income: | 216.72- | 1.88- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   105

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.39 | 567.54 /4.90 | Plant Products - Gals - Sales: | 219.64 | 1.90 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 2.59- | 0.02- |
| | | | | Net Income: | 217.05 | 1.88 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.41 | 750.14-/6.52- | Plant Products - Gals - Sales: | 305.62- | 2.66- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 3.72 | 0.04 |
| | | | | Net Income: | 301.90- | 2.62- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.41 | 750.14 /6.48 | Plant Products - Gals - Sales: | 305.62 | 2.64 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 3.89- | 0.03- |
| | | | | Net Income: | 301.73 | 2.61 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.32 | 554.75-/4.82- | Plant Products - Gals - Sales: | 176.96- | 1.54- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.13 | 0.02 |
| | | | | Net Income: | 174.83- | 1.52- |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.32 | 554.75 /4.79 | Plant Products - Gals - Sales: | 176.96 | 1.53 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 2.16- | 0.02- |
| | | | | Net Income: | 174.80 | 1.51 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.08 | 757-/6.58- | Plant Products - Gals - Sales: | 61.43- | 0.53- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 0.80 | 0.00 |
| | | | | Net Income: | 60.63- | 0.53- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.08 | 757 /6.54 | Plant Products - Gals - Sales: | 61.43 | 0.53 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 0.86- | 0.01- |
| | | | | Net Income: | 60.57 | 0.52 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.03 | 640.72-/5.57- | Plant Products - Gals - Sales: | 16.43- | 0.14- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 0.27 | 0.00 |
| | | | | Net Income: | 16.16- | 0.14- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.03 | 640.72 /5.53 | Plant Products - Gals - Sales: | 16.43 | 0.14 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 0.43- | 0.00 |
| | | | | Net Income: | 16.00 | 0.14 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.23 | 403.43 /3.48 | Plant Products - Gals - Sales: | 90.93 | 0.79 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.30- | 0.01- |
| | | | | Net Income: | 89.63 | 0.78 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.28 | 452.42 /3.91 | Plant Products - Gals - Sales: | 126.24 | 1.09 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.73- | 0.02- |
| | | | | Net Income: | 124.51 | 1.07 |

**Total Revenue for LEASE**        **103.23**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4833-15 | Mission Creek Resources, LLC | 3 | 10,702.84 | 10,702.84 | 113.12 |
| | | **Total Lease Operating Expense** | | | **10,702.84** | **113.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CLAY05** | multiple | 0.01056875 | 103.23 | 113.12 | 9.89- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   106

## LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.86 | 171.51 /0.06 | Gas Sales: | 319.12 | 0.08 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 2.60- | 0.02- |
| | | | | Net Income: | 316.52 | 0.06 |
| 08/2020 | OIL | $/BBL:37.95 | 0.77 /0.00 | Oil Sales: | 29.22 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 3.65- | 0.01- |
| | | | | Net Income: | 25.57 | 0.00 |
| 08/2020 | PRD | $/BBL:17.93 | 13.71 /0.00 | Plant Products Sales: | 245.88 | 0.05 |
| | Roy NRI: | 0.00032246 | | Net Income: | 245.88 | 0.05 |

**Total Revenue for LEASE** 0.11

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COLV03 | 0.00032246 | 0.11 | 0.11 |

## LEASE: (COOK02)  Cooke, J W #2   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 3 | 175.68 | 175.68 | 1.05 |
| | | **Total Lease Operating Expense** | | | **175.68** | **1.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| COOK02 | 0.00597504 | 1.05 | 1.05 |

## LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.80 | 2,426.69 /12.69 | Gas Sales: | 4,366.19 | 22.83 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 259.92- | 1.36- |
| | | | | Other Deducts - Gas: | 1,046.69- | 5.47- |
| | | | | Net Income: | 3,059.58 | 16.00 |
| 08/2020 | PRG | $/GAL:0.44 | 10,618.75 /55.52 | Plant Products - Gals - Sales: | 4,640.58 | 24.26 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 266.47- | 1.39- |
| | | | | Other Deducts - Plant - Gals: | 1,171.26- | 6.12- |
| | | | | Net Income: | 3,202.85 | 16.75 |

**Total Revenue for LEASE** 32.75

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 1 | 4,847.60 | 4,847.60 | 28.96 |
| | | **Total Lease Operating Expense** | | | **4,847.60** | **28.96** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 1 | 28.63 | 28.63 | 0.18 |
| | | **Total ICC - Proven** | | | **28.63** | **0.18** |

**Total Expenses for LEASE** 4,876.23   29.14

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   107

### LEASE: (COOK03) Cooke, J W #3   (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | | 32.75 | 29.14 | | 3.61 |

### LEASE: (COOK05) Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:17.20 | 7.22 /0.04 | Condensate Sales: | 124.17 | 0.65 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 5.62- | 0.03- |
| | | | | Other Deducts - Condensate: | 12.64- | 0.07- |
| | | | | Net Income: | 105.91 | 0.55 |
| 08/2020 | GAS | $/MCF:1.81 | 2,072.06 /10.83 | Gas Sales: | 3,759.43 | 19.65 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 901.51- | 4.71- |
| | | | | Net Income: | 2,856.52 | 14.94 |
| 08/2020 | PRG | $/GAL:0.36 | 7,372.55 /38.54 | Plant Products - Gals - Sales: | 2,625.00 | 13.72 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 813.47- | 4.25- |
| | | | | Net Income: | 1,811.53 | 9.47 |

|  | | | | **Total Revenue for LEASE** | | **24.96** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 5 | 6,196.63 | 6,196.63 | 37.03 |
| | | **Total Lease Operating Expense** | | | **6,196.63** | **37.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 5 | 28.68 | 28.68 | 0.17 |
| | | **Total ICC - Proven** | | | **28.68** | **0.17** |
| | | **Total Expenses for LEASE** | | | 6,225.31 | 37.20 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | | 24.96 | 37.20 | | 12.24- |

### LEASE: (CORB03)  West Corbin 19 Fed #1   County: LEA, NM

API: 30-025-33468
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000080 | Devon Energy Production Co., LP | 3 | 100.00 | 100.00 | 1.14 |
| | | **Total Lease Operating Expense** | | | **100.00** | **1.14** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| CORB03 | 0.01143725 | | 1.14 | | 1.14 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD   Page   108

### LEASE: (COTT07)  Cottle-Reeves 1-1   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 3 | 129.28 | 129.28 | 0.63 |
| | **Total Lease Operating Expense** | | | **129.28** | **0.63** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| COTT07 | | 0.00484527 | | 0.63 | 0.63 |

### LEASE: (COTT09)  Cottle Reeves 1-4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:33.13 | 4.94 /0.01 | Condensate Sales: | 163.67 | 0.47 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 7.56- | 0.02- |
| | | | | Other Deducts - Condensate: | 2.33- | 0.01- |
| | | | | Net Income: | 153.78 | 0.44 |
| 08/2020 | GAS | $/MCF:1.81 | 269.12 /0.77 | Gas Sales: | 487.43 | 1.39 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 18.99- | 0.05- |
| | | | | Other Deducts - Gas: | 251.70- | 0.72- |
| | | | | Net Income: | 216.74 | 0.62 |
| 09/2019 | PRG | $/GAL:0.55 | 261.93-/0.75- | Plant Products - Gals - Sales: | 145.05- | 0.42- |
| | Wrk NRI: | 0.00286103 | | Other Deducts - Plant - Gals: | 47.86 | 0.14 |
| | | | | Net Income: | 97.19- | 0.28- |
| 09/2019 | PRG | $/GAL:0.55 | 261.93 /0.75 | Plant Products - Gals - Sales: | 145.05 | 0.42 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 7.56- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 47.67- | 0.13- |
| | | | | Net Income: | 89.82 | 0.26 |
| 10/2019 | PRG | $/GAL:0.56 | 2,194.49-/6.28- | Plant Products - Gals - Sales: | 1,238.53- | 3.54- |
| | Wrk NRI: | 0.00286103 | | Other Deducts - Plant - Gals: | 398.58 | 1.14 |
| | | | | Net Income: | 839.95- | 2.40- |
| 10/2019 | PRG | $/GAL:0.56 | 2,194.49 /6.28 | Plant Products - Gals - Sales: | 1,238.53 | 3.54 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 64.52- | 0.18- |
| | | | | Other Deducts - Plant - Gals: | 398.58- | 1.14- |
| | | | | Net Income: | 775.43 | 2.22 |
| 08/2020 | PRG | $/GAL:0.45 | 568.72 /1.63 | Plant Products - Gals - Sales: | 253.94 | 0.73 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 12.01- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 99.98- | 0.28- |
| | | | | Net Income: | 141.95 | 0.41 |
| | | **Total Revenue for LEASE** | | | | **1.27** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 6 | 108.52 | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 6 | 10.17 | 118.69 | 0.58 |
| | **Total Lease Operating Expense** | | | **118.69** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT09 | 0.00286103 | 0.00484527 | 1.27 | 0.58 | 0.69 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   109

### LEASE: (COTT10)  Cottle Reeves 1-5    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 6 | 1,849.28 | 1,849.28 | 8.96 |
| | **Total Lease Operating Expense** | | | **1,849.28** | **8.96** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| COTT10 | 0.00484527 | | | 8.96 | 8.96 |

### LEASE: (COTT11)  Cottle-Reeves 1-3H    County: PANOLA, TX

**API: 365-37512**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:33.13 | 40.79 /0.16 | Condensate Sales: | 1,351.47 | 5.46 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 62.02- | 0.25- |
| | | | | Other Deducts - Condensate: | 18.96- | 0.08- |
| | | | | Net Income: | 1,270.49 | 5.13 |
| 08/2020 | GAS | $/MCF:2.50 | 1,336.62 /5.40 | Gas Sales: | 3,346.30 | 13.51 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Gas: | 172.90- | 0.70- |
| | | | | Other Deducts - Gas: | 1,152.74- | 4.65- |
| | | | | Net Income: | 2,020.66 | 8.16 |
| 08/2020 | PRG | $/GAL:0.39 | 3,938.05 /15.90 | Plant Products - Gals - Sales: | 1,550.70 | 6.26 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Plant - Gals: | 66.71- | 0.27- |
| | | | | Other Deducts - Plant - Gals: | 694.28- | 2.80- |
| | | | | Net Income: | 789.71 | 3.19 |
| | | **Total Revenue for LEASE** | | | | **16.48** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 2 | 8,101.30 | 8,101.30 | 39.25 |
| | **Total Lease Operating Expense** | | | **8,101.30** | **39.25** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 2 | 28.64 | 28.64 | 0.14 |
| | **Total ICC - Proven** | | | **28.64** | **0.14** |
| | **Total Expenses for LEASE** | | | **8,129.94** | **39.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | | 16.48 | 39.39 | 22.91- |

### LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | | /0.00 | Oil Sales: | 1.36 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.54 | 0.00 |
| | | | | Other Deducts - Oil: | 6.71- | 0.00 |
| | | | | Net Income: | 4.81- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   110

## LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2017 | OIL | | /0.00 | Oil Sales: | 0.90 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.34 | 0.00 |
| | | | | Other Deducts - Oil: | 4.53- | 0.00 |
| | | | | Net Income: | 3.29- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.07 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.92 | 0.00 |
| | | | | Other Deducts - Oil: | 19.18- | 0.00 |
| | | | | Net Income: | 17.19- | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.00** |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 1 | 548.80 | 548.80 | 0.02 |
| | | **Total Lease Operating Expense** | | | **548.80** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|----------------|-------------|---------|---|----------|---|----------|
| CRAT01 | 0.00019256 | Royalty | | 0.00 | | 0.00 |
| | 0.00000000 | 0.00004271 | | 0.02 | | 0.02- |
| | Total Cash Flow | | | 0.02 | | 0.02- |

## LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.08 | 47.78 /0.24 | Gas Sales: | 3.89 | 0.02 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 3.89 | 0.02 |
| 04/2020 | GAS | $/MCF:0.08 | 47.78 /0.24 | Gas Sales: | 3.89 | 0.02 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 3.89 | 0.02 |
| 05/2020 | GAS | $/MCF:1.28 | 33.55 /0.17 | Gas Sales: | 42.80 | 0.22 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 3.40- | 0.02- |
| | | | | Net Income: | 39.40 | 0.20 |
| 05/2020 | GAS | $/MCF:1.28 | 34.67 /0.17 | Gas Sales: | 44.26 | 0.22 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 3.40- | 0.01- |
| | | | | Net Income: | 40.86 | 0.21 |
| 06/2020 | GAS | $/MCF:1.14 | 1.71 /0.01 | Gas Sales: | 1.95 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.95 | 0.01 |
| 07/2020 | GAS | $/MCF:1.08 | 221.11 /1.11 | Gas Sales: | 237.83 | 1.20 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 17.51- | 0.09- |
| | | | | Net Income: | 220.32 | 1.11 |
| 07/2020 | GAS | $/MCF:1.07 | 22.23 /0.11 | Gas Sales: | 23.83 | 0.12 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 1.95- | 0.01- |
| | | | | Net Income: | 21.88 | 0.11 |
| 08/2020 | GAS | $/MCF:0.95 | 35.88 /0.18 | Gas Sales: | 34.05 | 0.17 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 2.43- | 0.01- |
| | | | | Net Income: | 31.62 | 0.16 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   111

**LEASE: (CUMM01)  Cummins Estate #1 & #4    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:0.95 | 92.60 /0.47 | Gas Sales: | 88.03 | 0.44 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 6.32- | 0.03- |
| | | | | Net Income: | 81.71 | 0.41 |
| 09/2020 | GAS | $/MCF:1.10 | 53.36 /0.27 | Gas Sales: | 58.85 | 0.30 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 4.38- | 0.03- |
| | | | | Net Income: | 54.47 | 0.27 |
| 09/2020 | GAS | $/MCF:1.10 | 139.19 /0.70 | Gas Sales: | 152.72 | 0.77 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 11.67- | 0.06- |
| | | | | Net Income: | 141.05 | 0.71 |
| 08/2020 | OIL | $/BBL:39.74 | 47.47 /0.24 | Oil Sales: | 1,886.62 | 9.50 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 87.06- | 0.44- |
| | | | | Net Income: | 1,799.56 | 9.06 |
| 08/2020 | OIL | $/BBL:39.73 | 38.18 /0.19 | Oil Sales: | 1,516.98 | 7.64 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 70.04- | 0.36- |
| | | | | Net Income: | 1,446.94 | 7.28 |
| 04/2020 | PRG | $/GAL:0.07 | 417.66 /2.10 | Plant Products - Gals - Sales: | 29.67 | 0.15 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Plant - Gals: | 33.56- | 0.17- |
| | | | | Net Income: | 3.89- | 0.02- |
| 04/2020 | PRG | $/GAL:0.07 | 417.65 /2.10 | Plant Products - Gals - Sales: | 29.67 | 0.15 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Plant - Gals: | 33.56- | 0.17- |
| | | | | Net Income: | 3.89- | 0.02- |
| 05/2020 | PRG | $/GAL:0.16 | 300.45 /1.51 | Plant Products - Gals - Sales: | 49.12 | 0.25 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 120.13- | 0.60- |
| | | | | Net Income: | 71.50- | 0.36- |
| 05/2020 | PRG | $/GAL:0.16 | 313.50 /1.58 | Plant Products - Gals - Sales: | 51.07 | 0.26 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 125.48- | 0.63- |
| | | | | Net Income: | 74.90- | 0.38- |
| 06/2020 | PRG | $/GAL:0.18 | 13.62 /0.07 | Plant Products - Gals - Sales: | 2.43 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Plant - Gals: | 107.97- | 0.54- |
| | | | | Net Income: | 105.54- | 0.53- |
| 06/2020 | PRG | $/GAL:0.00 | 1.35 /0.01 | Plant Products - Gals - Sales: | | 0.00 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Plant - Gals: | 10.21- | 0.05- |
| | | | | Net Income: | 10.21- | 0.05- |
| 07/2020 | PRG | $/GAL:0.21 | 2,166.33 /10.91 | Plant Products - Gals - Sales: | 463.02 | 2.33 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 15.56- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 255.34- | 1.28- |
| | | | | Net Income: | 192.12 | 0.97 |
| 07/2020 | PRG | $/GAL:0.21 | 216.64 /1.09 | Plant Products - Gals - Sales: | 46.20 | 0.23 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25.78- | 0.13- |
| | | | | Net Income: | 18.96 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   112

## LEASE: (CUMM01)  Cummins Estate #1 & #4   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | $/GAL:0.25 | 353.04 /1.78 | Plant Products - Gals - Sales: | 89.98 | 0.45 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 3.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 41.83- | 0.21- |
| | | | | Net Income: | 44.75 | 0.23 |
| 08/2020 | PRG | $/GAL:0.25 | 917.95 /4.62 | Plant Products - Gals - Sales: | 233.94 | 1.18 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 9.24- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 107.97- | 0.54- |
| | | | | Net Income: | 116.73 | 0.59 |
| 09/2020 | PRG | $/GAL:0.22 | 537.29 /2.70 | Plant Products - Gals - Sales: | 116.73 | 0.59 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 3.89- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 62.25- | 0.32- |
| | | | | Net Income: | 50.59 | 0.25 |
| 09/2020 | PRG | $/GAL:0.22 | 1,397 /7.03 | Plant Products - Gals - Sales: | 303.01 | 1.53 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 10.70- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 161.96- | 0.81- |
| | | | | Net Income: | 130.35 | 0.66 |

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
| | | **Total Revenue for LEASE** | | | | **21.01** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020101008 | Endeavor Energy  Resources L.P. | 1 | 946.27 | | |
| | I2020101008 | Endeavor Energy  Resources L.P. | 1 | 1,181.82 | 2,128.09 | 15.58 |
| | **Total Lease Operating Expense** | | | | **2,128.09** | **15.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **CUMM01** | **0.00503415** | **0.00732244** | | **21.01** | **15.58** | **5.43** |

## LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.08 | 47.78 /0.24 | Gas Sales: | 3.89 | 0.02 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 3.89 | 0.02 |
| 04/2020 | GAS | $/MCF:0.08 | 47.78 /0.24 | Gas Sales: | 3.89 | 0.02 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 3.89 | 0.02 |
| 05/2020 | GAS | $/MCF:1.28 | 31.90 /0.16 | Gas Sales: | 40.85 | 0.21 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 2.92- | 0.02- |
| | | | | Net Income: | 37.93 | 0.19 |
| 05/2020 | GAS | $/MCF:1.28 | 33.55 /0.17 | Gas Sales: | 42.80 | 0.22 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 3.40- | 0.02- |
| | | | | Net Income: | 39.40 | 0.20 |
| 08/2020 | GAS | $/MCF:0.95 | 92.60 /0.47 | Gas Sales: | 88.03 | 0.44 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 6.32- | 0.03- |
| | | | | Net Income: | 81.71 | 0.41 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   113

**LEASE: (CUMM02)  Cummins Estate #2 & #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:0.95 | 92.60 /0.47 | Gas Sales: | 88.03 | 0.44 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 6.32- | 0.03- |
| | | | | Net Income: | 81.71 | 0.41 |
| 09/2020 | GAS | $/MCF:16.62 | 9.19 /0.05 | Gas Sales: | 152.72 | 0.77 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 11.67- | 0.06- |
| | | | | Net Income: | 141.05 | 0.71 |
| 09/2020 | GAS | $/MCF:1.10 | 149.62 /0.75 | Gas Sales: | 164.39 | 0.83 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 12.16- | 0.06- |
| | | | | Net Income: | 152.23 | 0.77 |
| 08/2020 | OIL | $/BBL:39.74 | 48.46 /0.24 | Oil Sales: | 1,926.01 | 9.70 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 89.01- | 0.45- |
| | | | | Net Income: | 1,837.00 | 9.25 |
| 08/2020 | OIL | $/BBL:39.74 | 47.24 /0.24 | Oil Sales: | 1,877.38 | 9.45 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 86.57- | 0.43- |
| | | | | Net Income: | 1,790.81 | 9.02 |
| 04/2020 | PRG | $/GAL:0.07 | 417.66 /2.10 | Plant Products - Gals - Sales: | 29.67 | 0.15 |
| | Wrk NRI | 0.00503415 | | Other Deducts - Plant - Gals: | 33.56- | 0.17- |
| | | | | Net Income: | 3.89- | 0.02- |
| 04/2020 | PRG | $/GAL:0.07 | 417.66 /2.10 | Plant Products - Gals - Sales: | 29.67 | 0.15 |
| | Wrk NRI | 0.00503415 | | Other Deducts - Plant - Gals: | 33.56- | 0.17- |
| | | | | Net Income: | 3.89- | 0.02- |
| 05/2020 | PRG | $/GAL:0.16 | 287.38 /1.45 | Plant Products - Gals - Sales: | 46.69 | 0.24 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 115.27- | 0.58- |
| | | | | Net Income: | 69.07- | 0.35- |
| 05/2020 | PRG | $/GAL:0.16 | 300.45 /1.51 | Plant Products - Gals - Sales: | 49.12 | 0.25 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 120.13- | 0.60- |
| | | | | Net Income: | 71.50- | 0.36- |
| 08/2020 | PRG | $/GAL:0.25 | 917.94 /4.62 | Plant Products - Gals - Sales: | 233.94 | 1.18 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 9.24- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 107.97- | 0.54- |
| | | | | Net Income: | 116.73 | 0.59 |
| 08/2020 | PRG | $/GAL:0.25 | 917.94 /4.62 | Plant Products - Gals - Sales: | 233.94 | 1.18 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 9.24- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 107.97- | 0.54- |
| | | | | Net Income: | 116.73 | 0.59 |
| 09/2020 | PRG | $/GAL:0.22 | 1,397 /7.03 | Plant Products - Gals - Sales: | 303.01 | 1.53 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 10.70- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 161.96- | 0.81- |
| | | | | Net Income: | 130.35 | 0.66 |
| 09/2020 | PRG | $/GAL:0.22 | 1,504.45 /7.57 | Plant Products - Gals - Sales: | 326.35 | 1.64 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 11.19- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 174.61- | 0.88- |
| | | | | Net Income: | 140.55 | 0.71 |

**Total Revenue for LEASE**                                                                 **22.80**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   114

## LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101008 | Endeavor Energy  Resources L.P. | 2 | 1,184.07 | | |
| I2020101008 | Endeavor Energy  Resources L.P. | 2 | 1,184.05 | 2,368.12 | 17.34 |
| | **Total Lease Operating Expense** | | | **2,368.12** | **17.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CUMM02 | 0.00503415 | 0.00732244 | 22.80 | 17.34 | 5.46 |

## LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.46 | 89.72 /0.00 | Gas Sales: | 220.98 | 0.00 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 8.38- | 0.00 |
| | | | | Other Deducts - Gas: | 7.01- | 0.00 |
| | | | | Net Income: | 205.59 | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311020301 | XTO Energy, Inc. | 1 | 12,336.60 | | |
| 43311020301 | XTO Energy, Inc. | 1 | 169,582.03 | 181,918.63 | 6.49 |
| | **Total Lease Operating Expense** | | | **181,918.63** | **6.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|----------------|-------------|---------|---|----------|----------|
| CVUB01 | 0.00001050 | Royalty | | 0.00 | 0.00 |
| | 0.00000000 | 0.00003567 | | 6.49 | 6.49- |
| | Total Cash Flow | | | 6.49 | 6.49- |

## LEASE: (CVUD01)  CVU Davis Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311020301 | XTO Energy, Inc. | 1 | 7,929.31 | | |
| 43311020301 | XTO Energy, Inc. | 1 | 62,521.83 | 70,451.14 | 2.65 |
| | **Total Lease Operating Expense** | | | **70,451.14** | **2.65** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CVUD01 | 0.00003762 | 2.65 | 2.65 |

## LEASE: (CVUG01)  CVU Gray et al Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.16 | 7,041.18 /0.08 | Gas Sales: | 15,218.23 | 0.18 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 520.69- | 0.00 |
| | | | | Other Deducts - Gas: | 508.22- | 0.01- |
| | | | | Net Income: | 14,189.32 | 0.17 |
| 08/2020 | PRG | $/GAL:0.33 | 12,795.84 /0.15 | Plant Products - Gals - Sales: | 4,193.52 | 0.05 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 34.54- | 0.00 |
| | | | | Net Income: | 4,158.98 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   115

## LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.92 | 2,063.73 /0.02 | Plant Products - Gals - Sales: | 1,900.08 | 0.02 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 237.57- | 0.00 |
| | | | | Net Income: | 1,662.51 | 0.02 |

| | | | | Total Revenue for LEASE | | 0.24 |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 43311020301 | XTO Energy, Inc. | 1 | 243,758.07 | | |
| | 43311020301 | XTO Energy, Inc. | 1 | 1,863,808.40 | 2,107,566.47 | 29.59 |
| | | **Total Lease Operating Expense** | | | **2,107,566.47** | **29.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CVUG01 | 0.00001200 | Royalty | 0.24 | | 0.00 | 0.24 |
| | 0.00000000 | 0.00001404 | 0.00 | | 29.59 | 29.59- |
| | Total Cash Flow | | 0.24 | | 29.59 | 29.35- |

## LEASE: (CVUT01)  CVU Taylor Sand    Parish: WEBSTER, LA

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 43311020301 | XTO Energy, Inc. | 1 | 544.00 | 544.00 | 0.01 |
| | | **Total Lease Operating Expense** | | | **544.00** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUT01 | 0.00001404 | 0.01 | 0.01 |

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

API: 3504938671
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.68 | 89 /0.72 | Gas Sales: | 149.94 | 1.22 |
| | Wrk NRI | 0.00812393 | | Production Tax - Gas: | 8.37- | 0.07- |
| | | | | Other Deducts - Gas: | 35.66- | 0.29- |
| | | | | Net Income: | 105.91 | 0.86 |
| 08/2020 | PRD | $/BBL:15.21 | 17.59 /0.14 | Plant Products Sales: | 267.51 | 2.17 |
| | Wrk NRI | 0.00812393 | | Production Tax - Plant: | 14.94- | 0.12- |
| | | | | Other Deducts - Plant: | 63.64- | 0.51- |
| | | | | Net Income: | 188.93 | 1.54 |

| | | | | Total Revenue for LEASE | | 2.40 |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 2009DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,172.37 | 2,172.37 | 26.89 |
| | | **Total Lease Operating Expense** | | | **2,172.37** | **26.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DANZ01 | 0.00812393 | 0.01237932 | 2.40 | 26.89 | 24.49- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   116

### LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.78 | 761 /1.75 | Gas Sales: | 1,353.55 | 3.11 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.70- | 0.03- |
| | | | | Net Income: | 1,342.85 | 3.08 |
| 09/2020 | GAS | $/MCF:1.46 | 733 /1.68 | Gas Sales: | 1,070.62 | 2.46 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.45- | 0.03- |
| | | | | Net Income: | 1,060.17 | 2.43 |

**Total Revenue for LEASE**                                                             **5.51**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520 | Cypress Operating, Inc. | 102 EF | 1,302.61 | 1,302.61 | 3.42 |
| | **Total Lease Operating Expense** | | | **1,302.61** | **3.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **DAVI02** | **0.00229630** | **0.00262434** | | **5.51** | **3.42** | | **2.09** |

### LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA

**API: 1708121503**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 25,148.25 /14.43 | Gas Sales: | 56,144.42 | 32.21 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 2,344.80- | 1.35- |
| | | | | Other Deducts - Gas: | 8,585.97- | 4.93- |
| | | | | Net Income: | 45,213.65 | 25.93 |
| 09/2020 | GAS | $/MCF:2.35 | 29,715.51 /239.69 | Gas Sales: | 69,745.85 | 562.58 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 2,904.17- | 23.43- |
| | | | | Other Deducts - Gas: | 10,781.68- | 86.96- |
| | | | | Net Income: | 56,060.00 | 452.19 |

**Total Revenue for LEASE**                                                             **478.12**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0034 | Vine Oil & Gas LP | 1 | 11,039.75 | 11,039.75 | 65.18 |
| | **Total Lease Operating Expense** | | | **11,039.75** | **65.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **DAVJ01** | **0.00057361** | **Override** | **25.93** | **0.00** | **0.00** | | **25.93** |
| | 0.00806612 | 0.00590385 | 0.00 | 452.19 | 65.18 | | 387.01 |
| | Total Cash Flow | | 25.93 | 452.19 | 65.18 | | 412.94 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   117

### LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA

API: 1708121504
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 15,010.82 /9.93 | Gas Sales: | 33,512.97 | 22.17 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,390.70- | 0.92- |
| | | | | Other Deducts - Gas: | 5,200.03- | 3.44- |
| | | | | Net Income: | 26,922.24 | 17.81 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DAVJ02 | 0.00066154 | 17.81 | 17.81 |

### LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 5 /0.00 | Gas Sales: | 8.75 | 0.00 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 8.75- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 08/2020 | GAS | $/MCF:1.85 | 157 /0.07 | Gas Sales: | 290.53 | 0.13 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 46.00- | 0.02- |
| | | | | Net Income: | 244.43 | 0.11 |
| | | | Total Revenue for LEASE | | | 0.11 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR02 | 0.00046389 | 0.11 | 0.11 |

### LEASE: (DCDR03)  D.C. Driggers #4    County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:40.79 | 60.54 /0.03 | Condensate Sales: | 2,469.31 | 1.15 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 113.59- | 0.06- |
| | | | | Net Income: | 2,355.72 | 1.09 |
| 08/2020 | GAS | $/MCF:1.87 | 97 /0.04 | Gas Sales: | 181.23 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 181.23 | 0.08 |
| 08/2020 | GAS | $/MCF:1.87 | 3,132 /1.45 | Gas Sales: | 5,865.65 | 2.72 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 309.76- | 0.16- |
| | | | | Other Deducts - Gas: | 928.52- | 0.43- |
| | | | | Net Income: | 4,627.37 | 2.13 |
| | | | Total Revenue for LEASE | | | 3.30 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR03 | 0.00046389 | 3.30 | 3.30 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    118

### LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.97 | 16 /0.01 | Gas Sales: | 31.50 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 31.50- | 0.00 |
| | | | | Net Income: | 0.00 | 0.02 |
| 08/2020 | GAS | $/MCF:1.93 | 557 /0.26 | Gas Sales: | 1,074.39 | 0.50 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 56.96- | 0.03- |
| | | | | Other Deducts - Gas: | 169.48- | 0.08- |
| | | | | Net Income: | 847.95 | 0.39 |

**Total Revenue for LEASE**      **0.41**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR04 | 0.00046389 | 0.41 | | 0.41 |

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.93 | 64 /0.03 | Gas Sales: | 123.57 | 0.06 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 123.57 | 0.06 |
| 08/2020 | GAS | $/MCF:1.93 | 2,070 /0.96 | Gas Sales: | 3,989.60 | 1.85 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 211.43- | 0.10- |
| | | | | Other Deducts - Gas: | 630.45- | 0.30- |
| | | | | Net Income: | 3,147.72 | 1.45 |

**Total Revenue for LEASE**      **1.51**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR05 | 0.00046389 | 1.51 | | 1.51 |

### LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 76 /0.04 | Gas Sales: | 140.04 | 0.06 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 140.04 | 0.06 |
| 08/2020 | GAS | $/MCF:1.84 | 2,449 /1.14 | Gas Sales: | 4,511.98 | 2.09 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 237.78- | 0.11- |
| | | | | Other Deducts - Gas: | 715.02- | 0.34- |
| | | | | Net Income: | 3,559.18 | 1.64 |

**Total Revenue for LEASE**      **1.70**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR08 | 0.00046389 | 1.70 | | 1.70 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   119

## LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:40.79 | 111.10 /0.05 | Condensate Sales: | 4,531.56 | 2.10 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 208.45- | 0.09- |
| | | | | Net Income: | 4,323.11 | 2.01 |
| 08/2020 | GAS | $/MCF:1.88 | 123 /0.06 | Gas Sales: | 230.66 | 0.11 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 230.66 | 0.11 |
| 08/2020 | GAS | $/MCF:1.88 | 4,005 /1.86 | Gas Sales: | 7,514.05 | 3.48 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 396.92- | 0.19- |
| | | | | Other Deducts - Gas: | 1,189.12- | 0.56- |
| | | | | Net Income: | 5,928.01 | 2.73 |
| | | **Total Revenue for LEASE** | | | | **4.85** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DCDR09 | 0.00046389 | 4.85 | | | | 4.85 |

## LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.57 | 1,079 /33.97 | Gas Sales: | 1,689.12 | 53.17 |
| | Wrk NRI: | 0.03148107 | | Production Tax - Gas: | 0.72- | 0.02- |
| | | | | Net Income: | 1,688.40 | 53.15 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66998 | Shelby Operating Company | 3 | 1,337.25 | | |
| | 66998 | Shelby Operating Company | 3 | 84.44 | | |
| | 66998 | Shelby Operating Company | 3 | 2,264.42 | 3,686.11 | 132.62 |
| | | **Total Lease Operating Expense** | | | **3,686.11** | **132.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| DEAS01 | 0.03148107 | 0.03597822 | 53.15 | 132.62 | | 79.47- |

## LEASE: (DEMM01)  Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.89 | 128,533 /65.51 | Gas Sales: | 242,304.65 | 123.49 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 12,004.98- | 6.12- |
| | | | | Other Deducts - Gas: | 22,251.91- | 11.34- |
| | | | | Net Income: | 208,047.76 | 106.03 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| DEMM01 | 0.00050964 | | 106.03 | | | 106.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   120

### LEASE: (DENM01)  Denmon #1   County: COLUMBIA, AR

**API: 03027114860000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28- | 0.95- |
| | | | | Net Income: | 6,671.71 | 21.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1332247 | Cobra Oil & Gas Corporation | 2 | 2,451.58 | 2,451.58 | 9.14 |
| | | **Total Lease Operating Expense** | | | **2,451.58** | **9.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **DENM01** | **0.00326295** | **0.00372907** | **21.77** | **9.14** | **12.63** |


### LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.85 | 1,201.75 /0.23 | Gas Sales: | 2,226.09 | 0.43 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,211.59 | 0.43 |
| 08/2020 | OIL | $/BBL:37.95 | 1.65 /0.00 | Oil Sales: | 62.61 | 0.02 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 7.83- | 0.01- |
| | | | | Net Income: | 54.78 | 0.01 |
| 08/2020 | PRD | $/BBL:17.00 | 99.36 /0.02 | Plant Products Sales: | 1,689.51 | 0.33 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,689.51 | 0.33 |
| | | **Total Revenue for LEASE** | | | | **0.77** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|----------------|-------------|---------|------------|---|----------|
| **DISO01** | **0.00032246** | **0.01** | **0.00** | | **0.01** |
| | 0.00019239 | 0.00 | 0.76 | | 0.76 |
| | Total Cash Flow | 0.01 | 0.76 | | 0.77 |


### LEASE: (DORT01)  Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 136320 | Rabalais Oil & Gas, Inc. | 2 | 750.00 | | |
| | 136320 | Rabalais Oil & Gas, Inc. | 2 | 2,008.68 | 2,758.68 | 19.50 |
| | | **Total Lease Operating Expense** | | | **2,758.68** | **19.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **DORT01** | **0.00706798** | **19.50** | **19.50** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   121

### LEASE: (DREW03) Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.83 | 354.21 /0.24 | Gas Sales: | 647.45 | 0.44 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.96- | 0.00 |
| | | | | Other Deducts - Gas: | 156.97- | 0.11- |
| | | | | Net Income: | 483.52 | 0.33 |
| 08/2020 | OIL | $/BBL:35.38 | 75.37 /0.05 | Oil Sales: | 2,666.77 | 1.81 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Oil: | 333.35- | 0.23- |
| | | | | Net Income: | 2,333.42 | 1.58 |
| 08/2020 | PRD | $/BBL:17.79 | 30.94 /0.02 | Plant Products Sales: | 550.46 | 0.37 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 62.20- | 0.04- |
| | | | | Net Income: | 488.26 | 0.33 |

**Total Revenue for LEASE** **2.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DREW03 | 0.00067957 | 2.24 | 2.24 |

### LEASE: (DROK01) Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.84 | 1,215.66 /25.38 | Oil Sales: | 43,569.25 | 909.56 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,011.80- | 41.99- |
| | | | | Net Income: | 41,557.45 | 867.57 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 867.57 | 867.57 |

### LEASE: (DROK02) Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.50 | 446.01 /9.31 | Oil Sales: | 15,835.00 | 330.57 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 738.10- | 15.40- |
| | | | | Net Income: | 15,096.90 | 315.17 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK02 | 0.02087634 | 315.17 | 315.17 |

### LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 293746 | Maximus Operating, LTD | 2 | 259.94 | 259.94 | 0.37 |
| | **Total Lease Operating Expense** | | | **259.94** | **0.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNN01 | 0.00142204 | 0.37 | 0.37 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   122

### LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt    Parish: RED RIVER, LA

**API: 170812158401**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.98 | 62,115.28 /9.70 | Gas Sales: | 123,258.48 | 19.25 |
|  | Wrk NRI | 0.00015619 |  | Production Tax - Gas: | 5,170.30- | 0.81- |
|  |  |  |  | Other Deducts - Gas: | 18,549.95- | 2.89- |
|  |  |  |  | Net Income: | 99,538.23 | 15.55 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 202010-0034  Vine Oil & Gas LP | | 2 | 11,468.53 | 11,468.53 | 1.59 |
|  | **Total Lease Operating Expense** | | | | **11,468.53** | **1.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 15.55 | 1.59 | 13.96 |

### LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA

**API: 170812158201**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.98 | 43,731.42 /6.23 | Gas Sales: | 86,785.44 | 12.37 |
|  | Wrk NRI | 0.00014256 |  | Production Tax - Gas: | 3,632.28- | 0.52- |
|  |  |  |  | Other Deducts - Gas: | 13,058.89- | 1.86- |
|  |  |  |  | Net Income: | 70,094.27 | 9.99 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 202010-0034  Vine Oil & Gas LP | | 2 | 8,171.37 | 8,171.37 | 1.04 |
|  | **Total Lease Operating Expense** | | | | **8,171.37** | **1.04** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
|  | 202010-0034  Vine Oil & Gas LP | | 2 | 6,588.82 | 6,588.82 | 0.83 |
|  | **Total TCC - Proven** | | | | **6,588.82** | **0.83** |
|  | **Total Expenses for LEASE** | | | | **14,760.19** | **1.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT02 | 0.00014256 | 0.00012691 | 9.99 | 1.87 | 8.12 |

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.98 | 47,702.29 /7.70 | Gas Sales: | 94,655.23 | 15.28 |
|  | Wrk NRI | 0.00016141 |  | Production Tax - Gas: | 3,971.82- | 0.64- |
|  |  |  |  | Other Deducts - Gas: | 14,283.26- | 2.31- |
|  |  |  |  | Net Income: | 76,400.15 | 12.33 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   123

**LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    (Continued)**
**API: 1708121583**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202010-0034 | Vine Oil & Gas LP | 2 | 11,984.74 | 11,984.74 | 1.72 |
| | **Total Lease Operating Expense** | | | **11,984.74** | **1.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT03 | 0.00016141 | 0.00014369 | 12.33 | 1.72 | 10.61 |

## LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:35.48 | 186.89 /0.00 | Condensate Sales: | 6,631.64 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 477.79- | 0.00 |
| | | | | Net Income: | 6,153.85 | 0.02 |
| 08/2020 | CND | $/BBL:35.48 | 93.44 /0.00 | Condensate Sales: | 3,315.64 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 238.89- | 0.00 |
| | | | | Net Income: | 3,076.75 | 0.01 |
| 08/2020 | CND | $/BBL:35.48 | 80.09 /0.00 | Condensate Sales: | 2,841.93 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 204.76- | 0.00 |
| | | | | Net Income: | 2,637.17 | 0.01 |
| 08/2020 | CND | $/BBL:35.48 | 53.40 /0.00 | Condensate Sales: | 1,894.86 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 136.52- | 0.00 |
| | | | | Net Income: | 1,758.34 | 0.01 |
| 08/2020 | CND | $/BBL:35.48 | 26.70 /0.00 | Condensate Sales: | 947.43 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 68.26- | 0.00 |
| | | | | Net Income: | 879.17 | 0.00 |
| 08/2020 | CND | $/BBL:35.48 | 26.70 /0.00 | Condensate Sales: | 947.43 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 68.26- | 0.00 |
| | | | | Net Income: | 879.17 | 0.00 |
| 08/2020 | CND | $/BBL:35.48 | 53.40 /0.00 | Condensate Sales: | 1,894.86 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 136.52- | 0.00 |
| | | | | Net Income: | 1,758.34 | 0.01 |
| 08/2020 | CND | $/BBL:35.48 | 26.70 /0.00 | Condensate Sales: | 947.43 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 68.26- | 0.00 |
| | | | | Net Income: | 879.17 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 243 /0.00 | Gas Sales: | 575.56 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 575.56- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 2,305 /0.01 | Gas Sales: | 5,462.21 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 393.35- | 0.00 |
| | | | | Net Income: | 5,068.86 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 176 /0.00 | Gas Sales: | 416.72 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   124

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 416.72- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 1,671 /0.00 | Gas Sales: | 3,959.78 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 285.15- | 0.00 |
| | | | | Net Income: | 3,674.63 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 281 /0.00 | Gas Sales: | 665.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 665.26- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 08/2020 | GAS | $/MCF:2.38 | 118 /0.00 | Gas Sales: | 280.31 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 280.31 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 2,671 /0.01 | Gas Sales: | 6,329.29 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 455.79- | 0.00 |
| | | | | Net Income: | 5,873.50 | 0.02 |
| 08/2020 | GAS | $/MCF:2.37 | 219 /0.00 | Gas Sales: | 519.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 519.50- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 2,086 /0.01 | Gas Sales: | 4,942.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 355.94- | 0.00 |
| | | | | Net Income: | 4,586.77 | 0.01 |
| 08/2020 | GAS | $/MCF:2.36 | 129 /0.00 | Gas Sales: | 304.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 304.60- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 1,220 /0.00 | Gas Sales: | 2,890.88 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 208.18- | 0.00 |
| | | | | Net Income: | 2,682.70 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 744 /0.00 | Gas Sales: | 1,764.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 127.03- | 0.00 |
| | | | | Net Income: | 1,637.02 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 235 /0.00 | Gas Sales: | 556.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 556.87- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 2,232 /0.01 | Gas Sales: | 5,288.42 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 380.83- | 0.00 |
| | | | | Net Income: | 4,907.59 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 454 /0.00 | Gas Sales: | 1,074.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 77.38- | 0.00 |
| | | | | Net Income: | 997.12 | 0.00 |
| 08/2020 | GAS | $/MCF:2.36 | 147 /0.00 | Gas Sales: | 347.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.03- | 0.00 |
| | | | | Net Income: | 322.55 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    125

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.37 | 405 /0.00 | Gas Sales: | 958.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.03- | 0.00 |
| | | | | Net Income: | 889.61 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 890 /0.00 | Gas Sales: | 2,109.76 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 151.92- | 0.00 |
| | | | | Net Income: | 1,957.84 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 561 /0.00 | Gas Sales: | 1,328.65 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 95.68- | 0.00 |
| | | | | Net Income: | 1,232.97 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 781 /0.00 | Gas Sales: | 1,850.01 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 133.23- | 0.00 |
| | | | | Net Income: | 1,716.78 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 375 /0.00 | Gas Sales: | 887.63 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 887.63- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 157 /0.00 | Gas Sales: | 371.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 371.87 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 3,560 /0.01 | Gas Sales: | 8,437.18 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 607.59- | 0.00 |
| | | | | Net Income: | 7,829.59 | 0.02 |
| 08/2020 | GAS | $/MCF:2.37 | 139 /0.00 | Gas Sales: | 328.89 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 328.89- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 1,318 /0.00 | Gas Sales: | 3,122.60 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 224.87- | 0.00 |
| | | | | Net Income: | 2,897.73 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 1,061 /0.00 | Gas Sales: | 2,515.27 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 181.14- | 0.00 |
| | | | | Net Income: | 2,334.13 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 354 /0.00 | Gas Sales: | 839.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 60.42- | 0.00 |
| | | | | Net Income: | 778.63 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 463 /0.00 | Gas Sales: | 1,098.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 79.13- | 0.00 |
| | | | | Net Income: | 1,019.67 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 939 /0.00 | Gas Sales: | 2,225.62 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 160.27- | 0.00 |
| | | | | Net Income: | 2,065.35 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 134 /0.00 | Gas Sales: | 317.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.88- | 0.00 |
| | | | | Net Income: | 294.80 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   126

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | GAS | $/MCF:2.37 | 137 /0.00 | Gas Sales: | 325.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 325.15- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 1,305 /0.00 | Gas Sales: | 3,092.70 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 222.72- | 0.00 |
| | | | | Net Income: | 2,869.98 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 768 /0.00 | Gas Sales: | 1,820.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 131.08- | 0.00 |
| | | | | Net Income: | 1,689.03 | 0.00 |
| 08/2020 | OIL | $/BBL:35.48 | 26.58 /0.00 | Oil Sales: | 943.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 67.95- | 0.00 |
| | | | | Net Income: | 875.22 | 0.00 |
| 08/2020 | OIL | $/BBL:35.48 | 53.40 /0.00 | Oil Sales: | 1,894.86 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 136.52- | 0.00 |
| | | | | Net Income: | 1,758.34 | 0.01 |
| 08/2020 | OIL | $/BBL:35.48 | 720.86 /0.00 | Oil Sales: | 25,579.15 | 0.07 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,842.94- | 0.01- |
| | | | | Net Income: | 23,736.21 | 0.06 |
| 08/2020 | OIL | $/BBL:35.48 | 95.11 /0.00 | Oil Sales: | 3,374.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 243.15- | 0.00 |
| | | | | Net Income: | 3,131.75 | 0.01 |
| 08/2020 | OIL | $/BBL:35.48 | 80.09 /0.00 | Oil Sales: | 2,841.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 204.76- | 0.00 |
| | | | | Net Income: | 2,637.17 | 0.01 |
| 08/2020 | OIL | $/BBL:35.48 | 26.70 /0.00 | Oil Sales: | 947.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 68.26- | 0.00 |
| | | | | Net Income: | 879.17 | 0.00 |
| 08/2020 | OIL | $/BBL:35.48 | 80.09 /0.00 | Oil Sales: | 2,841.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 204.76- | 0.00 |
| | | | | Net Income: | 2,637.17 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 16,610.82 /0.04 | Plant Products - Gals - Sales: | 4,740.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 199.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,974.04- | 0.00 |
| | | | | Net Income: | 2,566.94 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 12,041.11 /0.03 | Plant Products - Gals - Sales: | 3,436.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 144.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,430.88- | 0.00 |
| | | | | Net Income: | 1,860.83 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 19,250.63 /0.05 | Plant Products - Gals - Sales: | 5,493.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 230.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,287.41- | 0.00 |
| | | | | Net Income: | 2,975.19 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   127

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | PRG | $/GAL:0.29 | 15,032.45 /0.04 | Plant Products - Gals - Sales: | 4,289.79 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 180.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,786.20- | 0.00 |
| | | | | Net Income: | 2,323.26 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 8,791.32 /0.02 | Plant Products - Gals - Sales: | 2,508.77 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 105.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,044.77- | 0.00 |
| | | | | Net Income: | 1,358.55 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 5,362.33 /0.01 | Plant Products - Gals - Sales: | 1,530.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 64.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 637.10- | 0.00 |
| | | | | Net Income: | 828.82 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 16,083.55 /0.04 | Plant Products - Gals - Sales: | 4,589.73 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 192.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,911.29- | 0.00 |
| | | | | Net Income: | 2,485.50 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 3,270.47 /0.01 | Plant Products - Gals - Sales: | 933.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 39.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 388.81- | 0.00 |
| | | | | Net Income: | 505.28 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 2,915.50 /0.01 | Plant Products - Gals - Sales: | 831.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 34.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 346.46- | 0.00 |
| | | | | Net Income: | 450.60 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 6,416.87 /0.02 | Plant Products - Gals - Sales: | 1,831.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 76.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 762.61- | 0.00 |
| | | | | Net Income: | 991.58 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 4,042.44 /0.01 | Plant Products - Gals - Sales: | 1,153.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 48.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 480.42- | 0.00 |
| | | | | Net Income: | 624.69 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 5,627.68 /0.01 | Plant Products - Gals - Sales: | 1,605.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 67.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 668.68- | 0.00 |
| | | | | Net Income: | 869.76 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 25,667.53 /0.07 | Plant Products - Gals - Sales: | 7,324.70 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 307.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,050.00- | 0.01- |
| | | | | Net Income: | 3,966.81 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 9,497.79 /0.02 | Plant Products - Gals - Sales: | 2,710.36 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 113.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,128.68- | 0.00 |
| | | | | Net Income: | 1,467.74 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   128

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | PRG | $/GAL:0.29 | 7,647.18 /0.02 | Plant Products - Gals - Sales: | 2,182.27 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 91.71- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 908.88- | 0.01- |
|  |  |  |  | Net Income: | 1,181.68 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 3,339.40 /0.01 | Plant Products - Gals - Sales: | 952.96 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 40.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 396.90- | 0.00 |
|  |  |  |  | Net Income: | 515.99 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 6,768.38 /0.02 | Plant Products - Gals - Sales: | 1,931.49 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 81.19- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 804.18- | 0.00 |
|  |  |  |  | Net Income: | 1,046.12 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 9,404.76 /0.02 | Plant Products - Gals - Sales: | 2,683.82 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 112.83- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,117.52- | 0.00 |
|  |  |  |  | Net Income: | 1,453.47 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 5,534.64 /0.01 | Plant Products - Gals - Sales: | 1,579.41 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 66.37- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 657.88- | 0.00 |
|  |  |  |  | Net Income: | 855.16 | 0.00 |

**Total Revenue for LEASE**                                      **0.39**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| ELKC01 | 0.00000260 | 0.39 | | 0.39 |

**LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | OIL | $/BBL:31.61 | 769 /6.36 | Oil Sales: | 24,308.63 | 201.08 |
|  | Wrk NRI: | 0.00827203 |  | Production Tax - Oil: | 1,485.43- | 12.29- |
|  |  |  |  | Other Deducts - Oil: | 83.68- | 0.69- |
|  |  |  |  | Net Income: | 22,739.52 | 188.10 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 112520-2 | Palmer Petroleum Inc. | 2 | 9,258.71 | 9,258.71 | 107.66 |
|  | **Total Lease Operating Expense** | | | | 9,258.71 | 107.66 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ELLE01 | 0.00827203 | 0.01162779 | 188.10 | 107.66 | 80.44 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   129

### LEASE: (ELLE04)  Ellen Graham #1    County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520-1 | Palmer Petroleum Inc. | 1 | 283.14 | 283.14 | 3.42 |
| | **Total Lease Operating Expense** | | | **283.14** | **3.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ELLE04 | 0.01206984 | 3.42 | 3.42 |

### LEASE: (ELLI01)  Ellis Estate Gas Unit #1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112420-1 | John Linder Operating Company, LLC | 101 EF | 336.78 | 336.78 | 0.50 |
| | **Total Lease Operating Expense** | | | **336.78** | **0.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ELLI01 | 0.00148650 | 0.50 | 0.50 |

### LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Tanos Exploration, LLC | 2 | 3,669.45 | 3,669.45 | 5.45 |
| | **Total Lease Operating Expense** | | | **3,669.45** | **5.45** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ELLI02 | 0.00148644 | 5.45 | 5.45 |

### LEASE: (ELLI03)  Ellis Estate A #6    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Tanos Exploration, LLC | 2 | 3,484.79 | 3,484.79 | 5.18 |
| | **Total Lease Operating Expense** | | | **3,484.79** | **5.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ELLI03 | 0.00148644 | 5.18 | 5.18 |

### LEASE: (ELLI04)  Ellis Estate A #7    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Tanos Exploration, LLC | 2 | 3,532.27 | 3,532.27 | 5.25 |
| | **Total Lease Operating Expense** | | | **3,532.27** | **5.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ELLI04 | 0.00148644 | 5.25 | 5.25 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   130

## LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Tanos Exploration, LLC | 2 | 3,487.75 | 3,487.75 | 5.18 |
| | **Total Lease Operating Expense** | | | **3,487.75** | **5.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI05 | 0.00148644 | 5.18 | 5.18 |

## LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Tanos Exploration, LLC | 2 | 3,555.52 | | |
| I2020101002 | Tanos Exploration, LLC | 2 | 3,487.65 | 7,043.17 | 10.47 |
| | **Total Lease Operating Expense** | | | **7,043.17** | **10.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI06 | 0.00148644 | 10.47 | 10.47 |

## LEASE: (ELLI10)  Ellis Estate A4    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Tanos Exploration, LLC | 1 | 3,578.31 | 3,578.31 | 5.32 |
| | **Total Lease Operating Expense** | | | **3,578.31** | **5.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI10 | 0.00148644 | 5.32 | 5.32 |

## LEASE: (EMMO01)  Emma Owner 23-14HA    County: MC KENZIE, ND

API: 3305306709

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.78 | 4,579.05 /0.11 | Gas Sales: | 8,151.32 | 0.19 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 313.51- | 0.01- |
| | | | | Other Deducts - Gas: | 14,212.56- | 0.33- |
| | | | | Net Income: | 6,374.75- | 0.15- |
| 09/2020 | OIL | $/BBL:36.52 | 2,787.06 /0.07 | Oil Sales: | 101,787.02 | 2.38 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 8,987.36- | 0.21- |
| | | | | Other Deducts - Oil: | 11,495.45- | 0.27- |
| | | | | Net Income: | 81,304.21 | 1.90 |
| 09/2020 | PRG | $/GAL:0.15 | 23,551.61 /0.55 | Plant Products - Gals - Sales: | 3,448.64 | 0.08 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 731.53- | 0.02- |
| | | | | Net Income: | 2,717.11 | 0.06 |

**Total Revenue for LEASE** — **1.81**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   131

## LEASE: (EMMO01) Emma Owner 23-14HA    (Continued)
API: 3305306709
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-1020-17 | WPX Energy, Inc. | 1 | 22,740.49 | 22,740.49 | 3.33 |
| | **Total Lease Operating Expense** | | | **22,740.49** | **3.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| EMMO01 | 0.00002343 | Royalty | 1.81 | 0.00 | 1.81 |
| | 0.00000000 | 0.00014643 | 0.00 | 3.33 | 3.33- |
| | Total Cash Flow | | 1.81 | 3.33 | 1.52- |

## LEASE: (EUCU03) East Eucutta FU C02   County: WAYNE, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:38.04 | 37,783.72 /0.81 | Oil Sales: | 1,437,163.12 | 30.65 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 43,791.22- | 0.93- |
| | | | | Other Deducts - Oil: | 21,536.72- | 0.46- |
| | | | | Net Income: | 1,371,835.18 | 29.26 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EUCU03 | 0.00002133 | 29.26 | 29.26 |

## LEASE: (EVAB01) Eva Bennett   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.17 | 85.77 /0.06 | Condensate Sales: | 3,273.76 | 2.22 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Condensate: | 410.51- | 0.28- |
| | | | | Net Income: | 2,863.25 | 1.94 |
| 08/2020 | GAS | $/MCF:1.15 | 800 /0.54 | Gas Sales: | 923.48 | 0.63 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 10.40- | 0.01- |
| | | | | Net Income: | 913.08 | 0.62 |
| 09/2020 | GAS | $/MCF:1.15 | 1,978 /1.34 | Gas Sales: | 2,280.33 | 1.55 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 25.73- | 0.02- |
| | | | | Net Income: | 2,254.60 | 1.53 |
| 08/2020 | PRG | $/GAL:0.44 | 1,740.38 /1.18 | Plant Products - Gals - Sales: | 758.18 | 0.52 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant - Gals: | 0.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 145.72- | 0.10- |
| | | | | Net Income: | 611.95 | 0.42 |
| 09/2020 | PRG | $/GAL:0.46 | 5,149.96 /3.50 | Plant Products - Gals - Sales: | 2,357.90 | 1.60 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant - Gals: | 2.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 400.86- | 0.27- |
| | | | | Net Income: | 1,954.68 | 1.33 |
| | | **Total Revenue for LEASE** | | | | **5.84** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EVAB01 | 0.00067947 | 5.84 | 5.84 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   132

## LEASE: (EVAN04) Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.92 | 5,428 /9.25 | Gas Sales: | 10,412.46 | 17.74 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 648.00- | 1.10- |
| | | | | Other Deducts - Gas: | 1,012.94- | 1.73- |
| | | | | Net Income: | 8,751.52 | 14.91 |
| 09/2020 | OIL | $/BBL:34.91 | 172.84 /0.29 | Oil Sales: | 6,033.11 | 10.28 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Oil: | 754.32- | 1.28- |
| | | | | Net Income: | 5,278.79 | 9.00 |
| 08/2020 | PRG | $/GAL:0.45 | 12,946.34 /22.06 | Plant Products - Gals - Sales: | 5,800.35 | 9.88 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 620.70- | 1.05- |
| | | | | Net Income: | 5,179.65 | 8.83 |

|  | Total Revenue for LEASE | | | | | **32.74** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 6,372.02 | 6,372.02 | 14.28 |
| | | Total Lease Operating Expense | | | **6,372.02** | **14.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EVAN04** | **0.00170410** | **0.00224065** | **32.74** | **14.28** | **18.46** |

## LEASE: (FAI131) Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.88 | 382 /1.53 | Gas Sales: | 718.27 | 2.87 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 14.99- | 0.06- |
| | | | | Net Income: | 702.85 | 2.81 |
| 09/2020 | OIL | $/BBL:36.59 | 23.23 /0.09 | Oil Sales: | 850.01 | 3.40 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 39.25- | 0.16- |
| | | | | Net Income: | 810.76 | 3.24 |
| 08/2020 | PRD | $/BBL:17.37 | 51.84 /0.21 | Plant Products Sales: | 900.49 | 3.60 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 48.62- | 0.19- |
| | | | | Other Deducts - Plant: | 57.02- | 0.23- |
| | | | | Net Income: | 794.85 | 3.18 |

|  | Total Revenue for LEASE | | | | | **9.23** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FAI131** | **0.00399847** | **9.23** | **9.23** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   133

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.88 | 330 /1.32 | Gas Sales: | 621.08 | 2.48 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 12.95- | 0.05- |
| | | | | Net Income: | 607.76 | 2.43 |
| 09/2020 | OIL | $/BBL:36.61 | 20.08 /0.08 | Oil Sales: | 735.06 | 2.94 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 33.93- | 0.14- |
| | | | | Net Income: | 701.13 | 2.80 |
| 08/2020 | PRD | $/BBL:17.37 | 44.84 /0.18 | Plant Products Sales: | 778.73 | 3.11 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 42.04- | 0.16- |
| | | | | Other Deducts - Plant: | 49.31- | 0.20- |
| | | | | Net Income: | 687.38 | 2.75 |

**Total Revenue for LEASE**                                   **7.98**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 7.98 | 7.98 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.88 | 389 /1.56 | Gas Sales: | 732.89 | 2.93 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.45- | 0.00 |
| | | | | Other Deducts - Gas: | 15.27- | 0.06- |
| | | | | Net Income: | 717.17 | 2.87 |
| 09/2020 | OIL | $/BBL:36.60 | 24.93 /0.10 | Oil Sales: | 912.43 | 3.65 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 42.12- | 0.17- |
| | | | | Net Income: | 870.31 | 3.48 |
| 08/2020 | PRD | $/BBL:17.36 | 55.67 /0.22 | Plant Products Sales: | 966.62 | 3.86 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 52.19- | 0.20- |
| | | | | Other Deducts - Plant: | 61.20- | 0.25- |
| | | | | Net Income: | 853.23 | 3.41 |

**Total Revenue for LEASE**                                   **9.76**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 9.76 | 9.76 |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.01 | 339.04 /0.07 | Gas Sales: | 682.02 | 0.14 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 46.66- | 0.01- |
| | | | | Other Deducts - Gas: | 16.88- | 0.00 |
| | | | | Net Income: | 618.48 | 0.13 |
| 08/2020 | PRG | $/GAL:0.42 | 2,188.55 /0.47 | Plant Products - Gals - Sales: | 912.29 | 0.19 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 71.97- | 0.01- |
| | | | | Net Income: | 840.32 | 0.18 |

**Total Revenue for LEASE**                                   **0.31**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   134

**LEASE: (FAI142)  Fairway J L Unit 349Z    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 0.31 | 0.31 |

**LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.60 | 41.62 /0.04 | Oil Sales: | 1,523.16 | 1.43 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 70.32- | 0.07- |
| | | | | Net Income: | 1,452.84 | 1.36 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 1.36 | 1.36 |

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.01 | 299.75 /0.41 | Gas Sales: | 602.99 | 0.83 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 41.23- | 0.05- |
| | | | | Other Deducts - Gas: | 14.86- | 0.02- |
| | | | | Net Income: | 546.90 | 0.76 |
| 09/2020 | OIL | $/BBL:36.59 | 36.80 /0.05 | Oil Sales: | 1,346.68 | 1.86 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 62.18- | 0.09- |
| | | | | Net Income: | 1,284.50 | 1.77 |
| 08/2020 | PRG | $/GAL:0.42 | 1,934.97 /2.66 | Plant Products - Gals - Sales: | 806.83 | 1.11 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 63.84- | 0.09- |
| | | | | Net Income: | 742.99 | 1.02 |

**Total Revenue for LEASE**                                           **3.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 3.55 | 3.55 |

**LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)   State: TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRD | $/BBL:22.11 | 15,942.84 /1.75 | Plant Products Sales: | 352,463.79 | 38.78 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 117,519.54- | 12.93- |
| | | | | Net Income: | 234,944.25 | 25.85 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAIR03 | 0.00011004 | 25.85 | 25.85 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   135 |

### LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 204369-2 | dba Grizzly Operating, LLC | 5 | 157,942.84 | | |
| 204369-3 | dba Grizzly Operating, LLC | 5 | 129,021.05 | | |
| 204369-4 | dba Grizzly Operating, LLC | 5 | 12,721.83 | | |
| 204369-5 | dba Grizzly Operating, LLC | 5 | 2,968.25 | 302,653.97 | 33.30 |
| | **Total Lease Operating Expense** | | | **302,653.97** | **33.30** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FAIR04 | 0.00011003 | 33.30 | 33.30 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

API: 17061121160

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.90 | 22,496.79 /3.00 | Gas Sales: | 42,797.66 | 5.71 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 2,356.39- | 0.31- |
| | | | | Other Deducts - Gas: | 19.21- | 0.00 |
| | | | | Net Income: | 40,422.06 | 5.40 |
| 08/2020 | OIL | $/BBL:36.21 | 329.78 /0.04 | Oil Sales: | 11,941.42 | 1.59 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 1,492.68- | 0.19- |
| | | | | Net Income: | 10,448.74 | 1.40 |
| 08/2020 | PRD | $/BBL:17.18 | 1,058.34 /0.14 | Plant Products Sales: | 18,178.05 | 2.43 |
| | Roy NRI: | 0.00013353 | | Net Income: | 18,178.05 | 2.43 |
| | | **Total Revenue for LEASE** | | | | **9.23** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FALB01 | 0.00013353 | 9.23 | 9.23 |

### LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.74 | 0.01 |
| | Ovr NRI: | 0.00546877 | | Net Income: | 2.74 | 0.01 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.23 | 0.04 |
| | Ovr NRI: | 0.00546877 | | Net Income: | 8.23 | 0.04 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.23 | 0.04 |
| | Ovr NRI: | 0.00546877 | | Net Income: | 8.23 | 0.04 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.49 | 0.03 |
| | Ovr NRI: | 0.00546877 | | Net Income: | 5.49 | 0.03 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.74 | 0.01 |
| | Ovr NRI: | 0.00546877 | | Net Income: | 2.74 | 0.01 |
| 10/2020 | OIL | $/BBL:31.34 | 133.92 /0.73 | Oil Sales: | 4,196.55 | 22.95 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 172.80- | 0.95- |
| | | | | Net Income: | 4,023.75 | 22.00 |
| | | **Total Revenue for LEASE** | | | | **22.13** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   136

**LEASE: (FANN01) Fannie Lee Chandler   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FANN01 | 0.00546877 | 22.13 | 22.13 |

## LEASE: (FANN02) Fannie Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:34.47 | 125.38 /0.02 | Oil Sales: | 4,321.60 | 0.63 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 199.57- | 0.03- |
| | | | | Net Income: | 4,122.03 | 0.60 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | N20093782 | Wood County | TAX01 | 0.36 | 0.36 | 0.09 |
| | | **Total Lease Operating Expense** | | | **0.36** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FANN02 | 0.00014645 | Royalty | 0.60 | 0.00 | 0.60 |
| | 0.00000000 | 0.24485053 | 0.00 | 0.09 | 0.09- |
| | Total Cash Flow | | 0.60 | 0.09 | 0.51 |

## LEASE: (FATB01) SN3 FATB 3HH   County: PANOLA, TX

API: 4236538343
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 105,429.27 /13.32 | Gas Sales: | 194,737.43 | 24.61 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 77.52- | 0.01- |
| | | | | Other Deducts - Gas: | 67,109.80- | 8.48- |
| | | | | Net Income: | 127,550.11 | 16.12 |
| 08/2020 | PRG | $/GAL:0.29 | 104,751.88 /13.23 | Plant Products - Gals - Sales: | 30,265.81 | 3.82 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 18,332.62- | 2.32- |
| | | | | Net Income: | 11,933.19 | 1.50 |
| | | **Total Revenue for LEASE** | | | | 17.62 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FATB01 | 0.00012634 | 17.62 | 17.62 |

## LEASE: (FED002) Shugart West 19 Fed #2   County: EDDY, NM

API: 30-015-30501
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000080 | Devon Energy Production Co., LP | 1 | 1,264.82 | 1,264.82 | 21.35 |
| | | **Total Lease Operating Expense** | | | **1,264.82** | **21.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED002 | 0.01688344 | 21.35 | 21.35 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   137

**LEASE: (FED003) Shugart West 19 Fed #3   County: EDDY, NM**

**API: 30-015-30648**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.65 | 167.40 /0.60 | Gas Sales: | 276.82 | 0.99 |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Gas: | 39.48- | 0.14- |
|  |  |  |  | Net Income: | 237.34 | 0.85 |
| 07/2020 | GAS | $/MCF:1.81 | 223.04 /0.80 | Gas Sales: | 403.67 | 1.44 |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Gas: | 57.24- | 0.20- |
|  |  |  |  | Net Income: | 346.43 | 1.24 |
| 08/2020 | GAS |  | /0.00 | Gas Sales: | 76.98- | 0.28- |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Gas: | 6.91 | 0.03 |
|  |  |  |  | Net Income: | 70.07- | 0.25- |
| 08/2020 | GAS |  | /0.00 | Production Tax - Gas: | 3.95 | 0.01 |
|  | Wrk NRI: | 0.00357844 |  | Net Income: | 3.95 | 0.01 |
| 08/2020 | GAS | $/MCF:1.98 | 645.50 /2.31 | Gas Sales: | 1,280.83 | 4.58 |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Gas: | 180.62- | 0.64- |
|  |  |  |  | Net Income: | 1,100.21 | 3.94 |
| 09/2020 | GAS |  | /0.00 | Gas Sales: | 40.46- | 0.14- |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Gas: | 5.92 | 0.02 |
|  |  |  |  | Net Income: | 34.54- | 0.12- |
| 09/2020 | GAS | $/MCF:2.01 | 352.59 /1.26 | Gas Sales: | 708.37 | 2.54 |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Gas: | 101.65- | 0.37- |
|  |  |  |  | Net Income: | 606.72 | 2.17 |
| 08/2020 | OIL | $/BBL:40.83 | 47.39 /0.17 | Oil Sales: | 1,934.77 | 6.92 |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Oil: | 252.66- | 0.90- |
|  |  |  |  | Net Income: | 1,682.11 | 6.02 |
| 09/2020 | OIL | $/BBL:37.73 | 201.22 /0.72 | Oil Sales: | 7,591.37 | 27.17 |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Oil: | 988.94- | 3.54- |
|  |  |  |  | Net Income: | 6,602.43 | 23.63 |

|  | **Total Revenue for LEASE** |  | **37.49** |
|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 202010-0874 | Mewbourne Oil Company | 1 | 4,326.66 |  |  |
| 10202010200 | Marathon Oil Permian LLC | 1 | 825.02 | 5,151.68 | 23.48 |
|  | **Total Lease Operating Expense** |  |  | **5,151.68** | **23.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED003** | 0.00357844 | 0.00455852 | **37.49** | **23.48** | **14.01** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   138

### LEASE: (FED004)  Shugart West 19 Fed #4    County: EDDY, NM

**API: 30-015-30647**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202010200 | Marathon Oil Permian LLC | 3 | 3,728.00 | 3,728.00 | 16.99 |
| | | **Total ICC - Proven** | | | **3,728.00** | **16.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED004** | 0.00455852 | 16.99 | 16.99 |

### LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM

**API: 30-015-29948**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | $/BBL:42.70 | 1.98 /0.02 | Oil Sales: | 84.54 | 1.04 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 6.88- | 0.08- |
| | | | | Net Income: | 77.66 | 0.96 |
| 07/2017 | OIL | $/BBL:44.32 | 3.08 /0.04 | Oil Sales: | 136.51 | 1.68 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 11.18- | 0.14- |
| | | | | Net Income: | 125.33 | 1.54 |
| | | **Total Revenue for LEASE** | | | | **2.50** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000080 | Devon Energy Production Co., LP | 1 | 7,626.70 | 7,626.70 | 128.76 |
| | | **Total Lease Operating Expense** | | | **7,626.70** | **128.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED005** | 0.01232491 | 0.01688344 | 2.50 | 128.76 | 126.26- |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | $/BBL:42.69 | 0.81 /0.01 | Oil Sales: | 34.58 | 0.43 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 2.87- | 0.04- |
| | | | | Net Income: | 31.71 | 0.39 |
| 07/2017 | OIL | $/BBL:44.33 | 1.29 /0.02 | Oil Sales: | 57.18 | 0.71 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 4.58- | 0.06- |
| | | | | Net Income: | 52.60 | 0.65 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.28 | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Oil: | 0.57 | 0.00 |
| | | | | Net Income: | 0.29 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **1.04** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FED006** | 0.01232491 | 1.04 | 1.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   139

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.19 | 7.91 /0.10 | Gas Sales: | 9.41 | 0.12 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 10.03- | 0.13- |
| | | | | Net Income: | 0.62- | 0.01- |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 06/2017 | OIL | $/BBL:42.70 | 2.79-/0.03- | Oil Sales: | 119.12- | 1.47- |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 10.03 | 0.12 |
| | | | | Net Income: | 109.09- | 1.35- |
| 07/2017 | OIL | $/BBL:44.32 | 4.37-/0.05- | Oil Sales: | 193.69- | 2.39- |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 15.76 | 0.20 |
| | | | | Net Income: | 177.93- | 2.19- |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Oil: | 0.29 | 0.01 |
| | | | | Net Income: | 0.58 | 0.01 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.28 | 0.00 |
| 09/2020 | PRD | $/BBL:13.43 | 2.29 /0.03 | Plant Products Sales: | 30.76 | 0.38 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.15- | 0.02- |
| | | | | Other Deducts - Plant: | 18.05- | 0.22- |
| | | | | Net Income: | 11.56 | 0.14 |

**Total Revenue for LEASE**      3.39-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED007 | 0.01232491 | 3.39- | 3.39- |

### LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM

**API: 30-015-30776**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000080 | Devon Energy Production Co., LP | 1 | 2,274.56 | 2,274.56 | 38.40 |
| | | **Total Lease Operating Expense** | | | **2,274.56** | **38.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED012 | 0.01688344 | 38.40 | 38.40 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   140

### LEASE: (FED017)  West Shugart 31 Fed #1H   County: EDDY, NM

**API: 30-015-31647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | | /0.00 | Other Deducts - Condensate: | 10.42- | 0.06- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 10.42- | 0.06- |
| 09/2020 | GAS | $/MCF:2.09 | 66.91 /0.36 | Gas Sales: | 140.00 | 0.76 |
| | Wrk NRI: | 0.00542401 | | Other Deducts - Gas: | 164.74- | 0.89- |
| | | | | Net Income: | 24.74- | 0.13- |
| 09/2020 | GAS | $/MCF:1.57 | 683.48 /3.71 | Gas Sales: | 1,069.83 | 5.80 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 32.56- | 0.17- |
| | | | | Other Deducts - Gas: | 683.70- | 3.71- |
| | | | | Net Income: | 353.57 | 1.92 |
| 09/2020 | OIL | $/BBL:39.76 | 361.53 /1.96 | Oil Sales: | 14,374.60 | 77.97 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 957.83- | 5.20- |
| | | | | Other Deducts - Oil: | 2,569.41- | 13.93- |
| | | | | Net Income: | 10,847.36 | 58.84 |
| 09/2020 | PRG | $/GAL:0.36 | 4,808.58 /26.08 | Plant Products - Gals - Sales: | 1,739.85 | 9.44 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 98.32- | 0.54- |
| | | | | Other Deducts - Plant - Gals: | 679.14- | 3.68- |
| | | | | Net Income: | 962.39 | 5.22 |

**Total Revenue for LEASE**      **65.79**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111007 | Cimarex Energy Co. | 6 | 8,708.60 | 8,708.60 | 49.92 |
| | | **Total Lease Operating Expense** | | | **8,708.60** | **49.92** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020111007 | Cimarex Energy Co. | 6 | 19.82 | 19.82 | 0.11 |
| | | **Total ICC - Proven** | | | **19.82** | **0.11** |

**Total Expenses for LEASE**      **8,728.42**      **50.03**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED017 | 0.00542401 | 0.00573211 | 65.79 | 50.03 | 15.76 |

### LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM

**API: 3001531647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:39.61 | 364.06 /1.84 | Condensate Sales: | 14,419.51 | 72.78 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 953.79- | 4.82- |
| | | | | Other Deducts - Condensate: | 2,662.63- | 13.44- |
| | | | | Net Income: | 10,803.09 | 54.52 |
| 09/2020 | CND | | /0.00 | Other Deducts - Condensate: | 5.92- | 0.05- |
| | Wrk NRI: | 0.00835731 | | Net Income: | 5.92- | 0.05- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   141

**LEASE: (FED018) West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.00 | 41.78 /0.35 | Gas Sales: | 83.67 | 0.70 |
| | Wrk NRI: | 0.00835731 | | Other Deducts - Gas: | 98.04- | 0.82- |
| | | | | Net Income: | 14.37- | 0.12- |
| 09/2020 | GAS | $/MCF:1.51 | 415.18 /3.47 | Gas Sales: | 625.03 | 5.22 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Gas: | 19.44- | 0.16- |
| | | | | Other Deducts - Gas: | 395.55- | 3.30- |
| | | | | Net Income: | 210.04 | 1.76 |
| 09/2020 | PRG | $/GAL:0.30 | 3,248.28 /27.15 | Plant Products - Gals - Sales: | 984.24 | 8.23 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 444.58- | 3.72- |
| | | | | Net Income: | 539.66 | 4.51 |

|  | | | | **Total Revenue for LEASE** | | **60.62** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | I2020111004  Cimarex Energy Co. | 4 | 7,456.45 | 7,456.45 | 39.62 |
| | **Total Lease Operating Expense** | | | **7,456.45** | **39.62** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | I2020111004  Cimarex Energy Co. | 4 | 19.82 | 19.82 | 0.10 |
| | **Total ICC - Proven** | | | **19.82** | **0.10** |
| | **Total Expenses for LEASE** | | | **7,476.27** | **39.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | multiple | 0.00531310 | **60.62** | **39.72** | **20.90** |

**LEASE: (FEDE02)  Fedeler 1-33H   County: MC KENZIE, ND**

**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | | /0.00 | Gas Sales: | 16.67- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 16.67- | 0.00 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 17.68- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 17.68- | 0.00 |
| 07/2020 | GAS | | /0.00 | Gas Sales: | 14.92 | 0.00 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 14.92 | 0.00 |
| | | | | Net Income: | 29.84 | 0.00 |
| 08/2020 | GAS | $/MCF:2.51 | 452 /0.07 | Gas Sales: | 1,136.18 | 0.19 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 27.24- | 0.01- |
| | | | | Other Deducts - Gas: | 1,098.05- | 0.18- |
| | | | | Net Income: | 10.89 | 0.00 |
| 09/2020 | OIL | $/BBL:38.47 | 469.56 /0.08 | Oil Sales: | 18,063.03 | 2.96 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 721.53- | 0.11- |
| | | | | Other Deducts - Oil: | 3,643.49- | 0.60- |
| | | | | Net Income: | 13,698.01 | 2.25 |

|  | | | | **Total Revenue for LEASE** | | **2.25** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   142

## LEASE: (FEDE02)  Fedeler 1-33H    (Continued)

**API: 3305305388**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 9,130.42 | 9,130.42 | 1.78 |
| | **Total Lease Operating Expense** | | | **9,130.42** | **1.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FEDE02** | **0.00016402** | **0.00019526** | | **2.25** | **1.78** | | **0.47** |

## LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 1,264 /1.00 | Gas Sales: | 2,212.12 | 1.76 |
| | Ovr NRI: | 0.00079304 | | Production Tax - Gas: | 224.82- | 0.18- |
| | | | | Other Deducts - Gas: | 816.83- | 0.65- |
| | | | | Net Income: | 1,170.47 | 0.93 |
| 08/2020 | GAS | $/MCF:1.75 | 1,264 /0.00 | Gas Sales: | 2,212.12 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 1,104.97- | 0.00 |
| | | | | Net Income: | 1,107.15 | 0.00 |
| 08/2020 | PRG | $/GAL:0.35 | 2,343.07 /1.86 | Plant Products - Gals - Sales: | 823.40 | 0.65 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 823.40 | 0.65 |
| 08/2020 | PRG | $/GAL:0.35 | 2,343.07 /0.00 | Plant Products - Gals - Sales: | 823.40 | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 823.40 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **1.58** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63993 | Sabine Oil & Gas LLC | 4 | 234.42 | 234.42 | 0.74 |
| | **Total Lease Operating Expense** | | | **234.42** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FISH01** | **0.00079304** | **Override** | **1.58** | | **0.00** | | **1.58** |
| | 0.00000179 | Royalty | 0.00 | | 0.00 | | 0.00 |
| | 0.00000000 | 0.00317245 | 0.00 | | 0.74 | | 0.74- |
| | Total Cash Flow | | 1.58 | | 0.74 | | 0.84 |

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX

**API: 183-30891**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 595 /0.47 | Gas Sales: | 1,042.06 | 0.83 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 492.10- | 0.39- |
| | | | | Net Income: | 549.96 | 0.44 |
| 08/2020 | GAS | $/MCF:1.75 | 595 /0.00 | Gas Sales: | 1,042.06 | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 1,042.06 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   143

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    (Continued)**
**API: 183-30891**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.35 | 1,103.74 /0.88 | Plant Products - Gals - Sales: | 387.88 | 0.31 |
|  | Ovr NRI: | 0.00079304 |  | Net Income: | 387.88 | 0.31 |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.75** |

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|---|---|---|---|---|---|---|
| FISH02 | 0.00079304 | 0.75 |  |  |  | 0.75 |
|  | 0.00000179 | 0.00 |  |  |  | 0.00 |
| Total Cash Flow |  | 0.75 |  |  |  | 0.75 |

**LEASE: (FOST03)  Foster #1 (Torch)    County: RUSK, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 26180 | Panola County Tax | TAX01 | 1.85 | 1.85 | 0.45 |
|  | **Total Lease Operating Expense** |  |  | **1.85** | **0.45** |

| LEASE Summary: | Wrk Int |  | Expenses |  | You Owe |
|---|---|---|---|---|---|
| FOST03 | 0.24484423 |  | 0.45 |  | 0.45 |

**LEASE: (FOST04)  Foster #2 (Torch)    County: RUSK, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 26180 | Panola County Tax | TAX01 | 0.09 | 0.09 | 0.02 |
|  | **Total Lease Operating Expense** |  |  | **0.09** | **0.02** |

| LEASE Summary: | Wrk Int |  | Expenses |  | You Owe |
|---|---|---|---|---|---|
| FOST04 | 0.24484423 |  | 0.02 |  | 0.02 |

**LEASE: (FRAN03)  Franks, Clayton #3    County: COLUMBIA, AR**
**API: 03027116880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.02 | 280 /2.46 | Gas Sales: | 1,406.65 | 12.36 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Gas: | 17.66- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 5.11- | 0.04- |
|  |  |  |  | Net Income: | 1,383.88 | 12.16 |
| 01/2019 | GAS | $/MCF:3.77 | 359 /3.15 | Gas Sales: | 1,354.50 | 11.90 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Gas: | 16.74- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 6.51- | 0.06- |
|  |  |  |  | Net Income: | 1,331.25 | 11.69 |
| 02/2019 | GAS | $/MCF:3.07 | 332 /2.92 | Gas Sales: | 1,020.44 | 8.96 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Gas: | 12.55- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 5.58- | 0.05- |
|  |  |  |  | Net Income: | 1,002.31 | 8.80 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   144

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:3.02 | 354 /3.11 | Gas Sales: | 1,069.67 | 9.40 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 13.48- | 0.12- |
| | | | | Other Deducts - Gas: | 6.04- | 0.06- |
| | | | | Net Income: | 1,050.15 | 9.22 |
| 04/2019 | GAS | $/MCF:2.68 | 337 /2.96 | Gas Sales: | 904.72 | 7.95 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 11.16- | 0.10- |
| | | | | Other Deducts - Gas: | 6.04- | 0.06- |
| | | | | Net Income: | 887.52 | 7.79 |
| 05/2019 | GAS | $/MCF:2.41 | 358 /3.14 | Gas Sales: | 861.99 | 7.57 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 10.69- | 0.09- |
| | | | | Other Deducts - Gas: | 6.04- | 0.06- |
| | | | | Net Income: | 845.26 | 7.42 |
| 06/2019 | GAS | $/MCF:2.43 | 304 /2.67 | Gas Sales: | 739.82 | 6.50 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 9.30- | 0.09- |
| | | | | Other Deducts - Gas: | 5.11- | 0.04- |
| | | | | Net Income: | 725.41 | 6.37 |
| 07/2019 | GAS | $/MCF:2.24 | 119 /1.05 | Gas Sales: | 266.96 | 2.34 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 3.25- | 0.02- |
| | | | | Other Deducts - Gas: | 1.86- | 0.02- |
| | | | | Net Income: | 261.85 | 2.30 |
| 08/2019 | GAS | $/MCF:1.85 | 4 /0.04 | Gas Sales: | 7.39 | 0.07 |
| | Wrk NRI | 0.00878364 | | Net Income: | 7.39 | 0.07 |
| 09/2019 | GAS | $/MCF:2.26 | 265 /2.33 | Gas Sales: | 598.29 | 5.26 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 7.44- | 0.07- |
| | | | | Other Deducts - Gas: | 4.65- | 0.04- |
| | | | | Net Income: | 586.20 | 5.15 |
| 10/2019 | GAS | $/MCF:2.12 | 422 /3.71 | Gas Sales: | 894.18 | 7.86 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 11.16- | 0.10- |
| | | | | Other Deducts - Gas: | 7.44- | 0.07- |
| | | | | Net Income: | 875.58 | 7.69 |
| 11/2019 | GAS | $/MCF:2.44 | 367 /3.22 | Gas Sales: | 895.48 | 7.86 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 11.16- | 0.09- |
| | | | | Other Deducts - Gas: | 6.97- | 0.07- |
| | | | | Net Income: | 877.35 | 7.70 |
| 12/2019 | GAS | $/MCF:2.30 | 341 /3.00 | Gas Sales: | 784.40 | 6.89 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 9.76- | 0.09- |
| | | | | Other Deducts - Gas: | 5.58- | 0.05- |
| | | | | Net Income: | 769.06 | 6.75 |
| 01/2020 | GAS | $/MCF:2.13 | 222 /1.95 | Gas Sales: | 473.24 | 4.16 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 6.04- | 0.06- |
| | | | | Other Deducts - Gas: | 7.44- | 0.06- |
| | | | | Net Income: | 459.76 | 4.04 |
| 02/2020 | GAS | $/MCF:1.84 | 153 /1.34 | Gas Sales: | 280.80 | 2.47 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 3.72- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   145

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 5.11- | 0.04- |
| | | | | Net Income: | 271.97 | 2.39 |
| 03/2020 | GAS | $/MCF:1.76 | 854 /7.50 | Gas Sales: | 1,502.04 | 13.19 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 18.59- | 0.16- |
| | | | | Other Deducts - Gas: | 27.89- | 0.25- |
| | | | | Net Income: | 1,455.56 | 12.78 |
| 04/2020 | GAS | $/MCF:1.53 | 480 /4.22 | Gas Sales: | 735.22 | 6.46 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 9.30- | 0.08- |
| | | | | Other Deducts - Gas: | 14.88- | 0.13- |
| | | | | Net Income: | 711.04 | 6.25 |
| 08/2020 | GAS | $/MCF:2.02 | 215 /1.89 | Gas Sales: | 434.71 | 3.82 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 5.58- | 0.05- |
| | | | | Other Deducts - Gas: | 6.97- | 0.06- |
| | | | | Net Income: | 422.16 | 3.71 |
| 01/2019 | OIL | $/BBL:51.43 | 175.50 /1.54 | Oil Sales: | 9,025.79 | 79.28 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 365.38- | 3.21- |
| | | | | Other Deducts - Oil: | 7.44- | 0.07- |
| | | | | Net Income: | 8,652.97 | 76.00 |
| 02/2019 | OIL | $/BBL:54.32 | 173.09 /1.52 | Oil Sales: | 9,401.75 | 82.58 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 380.26- | 3.34- |
| | | | | Other Deducts - Oil: | 7.44- | 0.06- |
| | | | | Net Income: | 9,014.05 | 79.18 |
| 03/2019 | OIL | $/BBL:57.34 | 170.39 /1.50 | Oil Sales: | 9,770.16 | 85.82 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 390.95- | 3.44- |
| | | | | Other Deducts - Oil: | 4.18- | 0.03- |
| | | | | Net Income: | 9,375.03 | 82.35 |
| 05/2019 | OIL | $/BBL:60.14 | 171.08 /1.50 | Oil Sales: | 10,288.75 | 90.37 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 416.05- | 3.65- |
| | | | | Other Deducts - Oil: | 6.97- | 0.06- |
| | | | | Net Income: | 9,865.73 | 86.66 |
| 06/2019 | OIL | $/BBL:54.11 | 160.28 /1.41 | Oil Sales: | 8,672.75 | 76.18 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 350.97- | 3.08- |
| | | | | Other Deducts - Oil: | 6.04- | 0.06- |
| | | | | Net Income: | 8,315.74 | 73.04 |
| 09/2019 | OIL | $/BBL:55.93 | 168.41 /1.48 | Oil Sales: | 9,418.49 | 82.73 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 381.19- | 3.35- |
| | | | | Other Deducts - Oil: | 6.51- | 0.06- |
| | | | | Net Income: | 9,030.79 | 79.32 |
| 10/2019 | OIL | $/BBL:53.38 | 166.02 /1.46 | Oil Sales: | 8,862.14 | 77.84 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 358.41- | 3.15- |
| | | | | Other Deducts - Oil: | 6.04- | 0.05- |
| | | | | Net Income: | 8,497.69 | 74.64 |
| 11/2019 | OIL | $/BBL:56.33 | 164.34 /1.44 | Oil Sales: | 9,258.05 | 81.32 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 374.21- | 3.29- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   146

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
|  |  |  |  | Other Deducts - Oil: | 6.51- | 0.05- |
|  |  |  |  | Net Income: | 8,877.33 | 77.98 |
| 12/2019 | OIL | $/BBL:59.09 | 163.79 /1.44 | Oil Sales: | 9,678.35 | 85.01 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Oil: | 391.41- | 3.44- |
|  |  |  |  | Other Deducts - Oil: | 6.51- | 0.05- |
|  |  |  |  | Net Income: | 9,280.43 | 81.52 |
| 01/2020 | OIL | $/BBL:57.23 | 158.23 /1.39 | Oil Sales: | 9,055.29 | 79.54 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Oil: | 366.31- | 3.22- |
|  |  |  |  | Other Deducts - Oil: | 6.04- | 0.05- |
|  |  |  |  | Net Income: | 8,682.94 | 76.27 |
| 02/2020 | OIL | $/BBL:49.91 | 168.92 /1.48 | Oil Sales: | 8,431.52 | 74.06 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Oil: | 341.67- | 3.00- |
|  |  |  |  | Other Deducts - Oil: | 5.58- | 0.05- |
|  |  |  |  | Net Income: | 8,084.27 | 71.01 |
| 03/2020 | OIL | $/BBL:29.85 | 151.92 /1.33 | Oil Sales: | 4,534.16 | 39.83 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Oil: | 181.30- | 1.59- |
|  |  |  |  | Other Deducts - Oil: | 6.51- | 0.06- |
|  |  |  |  | Net Income: | 4,346.35 | 38.18 |
| 04/2020 | OIL | $/BBL:17.45 | 169.35 /1.49 | Oil Sales: | 2,955.50 | 25.96 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Oil: | 118.08- | 1.04- |
|  |  |  |  | Other Deducts - Oil: | 7.44- | 0.06- |
|  |  |  |  | Net Income: | 2,829.98 | 24.86 |
| 08/2020 | OIL | $/BBL:39.11 | 160.90 /1.41 | Oil Sales: | 6,293.27 | 55.28 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Oil: | 255.67- | 2.25- |
|  |  |  |  | Other Deducts - Oil: | 6.97- | 0.06- |
|  |  |  |  | Net Income: | 6,030.63 | 52.97 |
| 12/2018 | PRG | $/GAL:0.56 | 421.86 /3.71 | Plant Products - Gals - Sales: | 237.74 | 2.09 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Plant - Gals: | 2.79- | 0.03- |
|  |  |  |  | Net Income: | 234.95 | 2.06 |
| 01/2019 | PRG | $/GAL:0.58 | 507.64 /4.46 | Plant Products - Gals - Sales: | 293.75 | 2.58 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Plant - Gals: | 3.72- | 0.03- |
|  |  |  |  | Net Income: | 290.03 | 2.55 |
| 02/2019 | PRG | $/GAL:0.64 | 468.82 /4.12 | Plant Products - Gals - Sales: | 299.55 | 2.63 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Plant - Gals: | 3.72- | 0.03- |
|  |  |  |  | Net Income: | 295.83 | 2.60 |
| 03/2019 | PRG | $/GAL:0.64 | 500 /4.39 | Plant Products - Gals - Sales: | 318.67 | 2.80 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Plant - Gals: | 4.18- | 0.04- |
|  |  |  |  | Net Income: | 314.49 | 2.76 |
| 04/2019 | PRG | $/GAL:0.43 | 375.60 /3.30 | Plant Products - Gals - Sales: | 163.27 | 1.43 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Plant - Gals: | 1.86- | 0.01- |
|  |  |  |  | Net Income: | 161.41 | 1.42 |
| 05/2019 | PRG | $/GAL:0.35 | 405.82 /3.56 | Plant Products - Gals - Sales: | 143.90 | 1.27 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Plant - Gals: | 1.86- | 0.02- |
|  |  |  |  | Net Income: | 142.04 | 1.25 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    147

**LEASE: (FRAN03)  Franks, Clayton #3    (Continued)**
**API: 03027116880000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:0.24 | 348.53 /3.06 | Plant Products - Gals - Sales: | 82.31 | 0.72 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gals: | 0.93- | 0.01- |
| | | | | Net Income: | 81.38 | 0.71 |
| 07/2019 | PRG | $/GAL:0.26 | 134.08 /1.18 | Plant Products - Gals - Sales: | 34.25 | 0.30 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 0.46- | 0.00 |
| | | | | Net Income: | 33.79 | 0.30 |
| 08/2019 | PRG | $/GAL:0.22 | 3.87 /0.03 | Plant Products - Gals - Sales: | 0.87 | 0.01 |
| | Wrk NRI: | 0.00878364 | | Net Income: | 0.87 | 0.01 |
| 09/2019 | PRG | $/GAL:0.28 | 287.78 /2.53 | Plant Products - Gals - Sales: | 81.38 | 0.71 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 0.93- | 0.00 |
| | | | | Net Income: | 80.45 | 0.71 |
| 10/2019 | PRG | $/GAL:0.32 | 495.62 /4.35 | Plant Products - Gals - Sales: | 156.43 | 1.38 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.02- |
| | | | | Net Income: | 154.57 | 1.36 |
| 11/2019 | PRG | $/GAL:0.42 | 366.46 /3.22 | Plant Products - Gals - Sales: | 153.55 | 1.35 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.02- |
| | | | | Net Income: | 151.69 | 1.33 |
| 12/2019 | PRG | $/GAL:0.39 | 418.17 /3.67 | Plant Products - Gals - Sales: | 161.83 | 1.42 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.02- |
| | | | | Net Income: | 159.97 | 1.40 |
| 01/2020 | PRG | $/GAL:0.41 | 671.46 /5.90 | Plant Products - Gals - Sales: | 273.57 | 2.40 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 3.25- | 0.02- |
| | | | | Net Income: | 270.32 | 2.38 |
| 02/2020 | PRG | $/GAL:0.32 | 427.92 /3.76 | Plant Products - Gals - Sales: | 136.50 | 1.20 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.02- |
| | | | | Net Income: | 134.64 | 1.18 |
| 03/2020 | PRG | $/GAL:0.08 | 2,474.26 /21.73 | Plant Products - Gals - Sales: | 200.80 | 1.76 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 2.32- | 0.02- |
| | | | | Net Income: | 198.48 | 1.74 |
| 04/2020 | PRG | $/GAL:0.03 | 1,272.90 /11.18 | Plant Products - Gals - Sales: | 32.65 | 0.29 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 0.46- | 0.01- |
| | | | | Net Income: | 32.19 | 0.28 |
| 08/2020 | PRG | $/GAL:0.28 | 567.45 /4.98 | Plant Products - Gals - Sales: | 158.34 | 1.39 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.01- |
| | | | | Net Income: | 156.48 | 1.38 |

      **Total Revenue for LEASE**                                **1,121.68**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4833-1 | Mission Creek Resources, LLC | 1 | 141,225.38- | 141,225.38- | 1,402.75- |
| 4833-1 | Mission Creek Resources, LLC | 2 | 144,094.51 | 144,094.51 | 1,446.48 |
| | .02458479 | | | | |
| | **Total Lease Operating Expense** | | | **2,869.13** | **43.73** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    148

**LEASE: (FRAN03)  Franks, Clayton #3    (Continued)**
**API: 03027116880000**
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 4833 | Mission Creek Resources, LLC | 2 | 10,778.40 | 10,778.40 | 108.20 |
| | | .02458479 | | | | |
| | | **Total ICC - Proven** | | | **10,778.40** | **108.20** |
| | | **Total Expenses for LEASE** | | | **13,647.53** | **151.93** |
| Billing Summary | .03871880 | | 1 | 0.00993268 | 141,225.38- | 1,402.75- |
| by Deck/AFE | .02458479 | | 2 | 0.01003844 | 154,872.91 | 1,554.68 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| FRAN03 | 0.00878364 | multiple | | 1,121.68 | 151.93 | | 969.75 |

**LEASE: (FRAN04)  Franks, Clayton #5    County: COLUMBIA, AR**

**API: 03027118600000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.63 | 154 /1.38 | Gas Sales: | 250.83 | 2.24 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 3.34- | 0.03- |
| | | | | Other Deducts - Gas: | 5.01- | 0.04- |
| | | | | Net Income: | 242.48 | 2.17 |
| 08/2020 | GAS | $/MCF:2.01 | 116 /1.04 | Gas Sales: | 233.06 | 2.08 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 2.92- | 0.03- |
| | | | | Other Deducts - Gas: | 3.76- | 0.03- |
| | | | | Net Income: | 226.38 | 2.02 |
| 06/2020 | OIL | $/BBL:34.86 | 165.47-/1.48- | Oil Sales: | 5,768.09- | 51.54- |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 234.99 | 2.10 |
| | | | | Other Deducts - Oil: | 3.76 | 0.03 |
| | | | | Net Income: | 5,529.34- | 49.41- |
| 06/2020 | OIL | $/BBL:35.18 | 165.47 /1.48 | Oil Sales: | 5,821.78 | 52.02 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 237.07- | 2.12- |
| | | | | Other Deducts - Oil: | 7.10- | 0.06- |
| | | | | Net Income: | 5,577.61 | 49.84 |
| 07/2020 | OIL | $/BBL:37.43 | 163.52 /1.46 | Oil Sales: | 6,120.04 | 54.69 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 249.59- | 2.23- |
| | | | | Other Deducts - Oil: | 7.10- | 0.07- |
| | | | | Net Income: | 5,863.35 | 52.39 |
| 08/2020 | OIL | $/BBL:39.11 | 161.95 /1.45 | Oil Sales: | 6,334.33 | 56.60 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 257.11- | 2.30- |
| | | | | Other Deducts - Oil: | 7.10- | 0.06- |
| | | | | Net Income: | 6,070.12 | 54.24 |
| 07/2020 | PRG | $/GAL:0.23 | 422.30 /3.77 | Plant Products - Gals - Sales: | 95.18 | 0.85 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Net Income: | 93.93 | 0.84 |
| 08/2020 | PRG | $/GAL:0.28 | 304.24 /2.72 | Plant Products - Gals - Sales: | 84.89 | 0.76 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Net Income: | 83.64 | 0.75 |

**Total Revenue for LEASE**                                      112.84

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   149

## LEASE: (FRAN04)  Franks, Clayton #5   (Continued)
API: 03027118600000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4833-55 | Mission Creek Resources, LLC | 1 | 13,702.84 | 13,702.84 | 125.64 |
| | | **Total Lease Operating Expense** | | | **13,702.84** | **125.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FRAN04** | 0.00893568 | 0.00916908 | | 112.84 | 125.64 | 12.80- |

## LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR

API: 03027119090000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.63 | 126 /1.08 | Gas Sales: | 205.40 | 1.75 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 2.73- | 0.02- |
| | | | | Other Deducts - Gas: | 3.90- | 0.03- |
| | | | | Net Income: | 198.77 | 1.70 |
| 08/2020 | GAS | $/MCF:2.02 | 143 /1.22 | Gas Sales: | 288.31 | 2.47 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 3.51- | 0.03- |
| | | | | Other Deducts - Gas: | 4.68- | 0.04- |
| | | | | Net Income: | 280.12 | 2.40 |
| 06/2020 | OIL | $/BBL:34.86 | 341.11-/2.92- | Oil Sales: | 11,890.70- | 101.68- |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 602.83 | 5.16 |
| | | | | Other Deducts - Oil: | 8.19 | 0.06 |
| | | | | Net Income: | 11,279.68- | 96.46- |
| 06/2020 | OIL | $/BBL:35.18 | 341.11 /2.92 | Oil Sales: | 12,001.37 | 102.63 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 608.68- | 5.21- |
| | | | | Other Deducts - Oil: | 14.83- | 0.12- |
| | | | | Net Income: | 11,377.86 | 97.30 |
| 07/2020 | OIL | $/BBL:37.43 | 324.09 /2.77 | Oil Sales: | 12,129.67 | 103.72 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 616.48- | 5.27- |
| | | | | Other Deducts - Oil: | 14.05- | 0.12- |
| | | | | Net Income: | 11,499.14 | 98.33 |
| 08/2020 | OIL | $/BBL:39.11 | 166.71 /1.43 | Oil Sales: | 6,520.51 | 55.76 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 264.54- | 2.26- |
| | | | | Other Deducts - Oil: | 7.02- | 0.06- |
| | | | | Net Income: | 6,248.95 | 53.44 |
| 07/2020 | PRG | $/GAL:0.23 | 345.82 /2.96 | Plant Products - Gals - Sales: | 77.94 | 0.67 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 1.17- | 0.01- |
| | | | | Net Income: | 76.77 | 0.66 |
| 08/2020 | PRG | $/GAL:0.28 | 376.35 /3.22 | Plant Products - Gals - Sales: | 105.02 | 0.90 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 1.17- | 0.01- |
| | | | | Net Income: | 103.85 | 0.89 |

**Total Revenue for LEASE**                                                                 **158.26**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   150

## LEASE: (FRAN06)  Franks, Clayton #6   (Continued)

API: 03027119090000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4833-56 | Mission Creek Resources, LLC | 2 | 12,407.83 | 12,407.83 | 113.77 |
| | **Total Lease Operating Expense** | | | **12,407.83** | **113.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN06 | 0.00855116 | 0.00916908 | 158.26 | 113.77 | 44.49 |

## LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

API: 03027119100000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.81 | 370 /3.17 | Gas Sales: | 668.27 | 5.72 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 8.18- | 0.07- |
| | | | | Other Deducts - Gas: | 12.08- | 0.10- |
| | | | | Net Income: | 648.01 | 5.55 |
| 07/2020 | GAS | $/MCF:1.63 | 353 /3.02 | Gas Sales: | 575.23 | 4.92 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 7.01- | 0.06- |
| | | | | Other Deducts - Gas: | 11.69- | 0.10- |
| | | | | Net Income: | 556.53 | 4.76 |
| 08/2020 | GAS | $/MCF:2.02 | 341 /2.92 | Gas Sales: | 688.26 | 5.89 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 8.57- | 0.07- |
| | | | | Other Deducts - Gas: | 11.30- | 0.10- |
| | | | | Net Income: | 668.39 | 5.72 |
| 06/2020 | OIL | $/BBL:34.86 | 353.15-/3.02- | Oil Sales: | 12,310.40- | 105.39- |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 624.33 | 5.34 |
| | | | | Other Deducts - Oil: | 8.57 | 0.08 |
| | | | | Net Income: | 11,677.50- | 99.97- |
| 06/2020 | OIL | $/BBL:35.18 | 353.15 /3.02 | Oil Sales: | 12,424.98 | 106.37 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 630.18- | 5.39- |
| | | | | Other Deducts - Oil: | 15.20- | 0.13- |
| | | | | Net Income: | 11,779.60 | 100.85 |
| 07/2020 | OIL | $/BBL:37.43 | 161.06 /1.38 | Oil Sales: | 6,027.97 | 51.61 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 245.91- | 2.11- |
| | | | | Other Deducts - Oil: | 7.01- | 0.06- |
| | | | | Net Income: | 5,775.05 | 49.44 |
| 08/2020 | OIL | $/BBL:39.11 | 161.70 /1.38 | Oil Sales: | 6,324.56 | 54.14 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 256.83- | 2.19- |
| | | | | Other Deducts - Oil: | 7.01- | 0.06- |
| | | | | Net Income: | 6,060.72 | 51.89 |
| 05/2020 | PRG | $/GAL:0.12 | 993.57 /8.51 | Plant Products - Gals - Sales: | 122.54 | 1.05 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 1.56- | 0.02- |
| | | | | Net Income: | 120.98 | 1.03 |
| 07/2020 | PRG | $/GAL:0.23 | 968.48 /8.29 | Plant Products - Gals - Sales: | 218.28 | 1.87 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 2.73- | 0.02- |
| | | | | Net Income: | 215.55 | 1.85 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   151

**LEASE: (FRAN07)  Franks, Clayton #7    (Continued)**
**API: 03027119100000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | PRG | $/GAL:0.28 | 898.44 /7.69 | Plant Products - Gals - Sales: | 250.70 | 2.15 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 3.12- | 0.03- |
| | | | | Net Income: | 247.58 | 2.12 |

| | | | **Total Revenue for LEASE** | | | **123.24** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4833-57 | Mission Creek Resources, LLC | 1 | 5,659.27 | 5,659.27 | 51.89 |
| | | **Total Lease Operating Expense** | | | **5,659.27** | **51.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|-----------|----------|--|----------|
| **FRAN07** | 0.00856121 | 0.00916908 | | 123.24 | 51.89 | | 71.35 |

**LEASE: (FROS01)  HB Frost Unit #11H    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | CND | $/BBL:33.13 | 51.87 /0.04 | Condensate Sales: | 1,718.58 | 1.43 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 78.58- | 0.07- |
| | | | | Other Deducts - Condensate: | 23.52- | 0.02- |
| | | | | Net Income: | 1,616.48 | 1.34 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.87 | 5,104.67 /4.24 | Gas Sales: | 9,526.47 | 7.91 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 62.17- | 0.05- |
| | | | | Other Deducts - Gas: | 4,902.19- | 4.07- |
| | | | | Net Income: | 4,562.11 | 3.79 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.37 | 12,855.39 /10.68 | Plant Products - Gals - Sales: | 4,763.75 | 3.96 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 31.36- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,254.82- | 1.87- |
| | | | | Net Income: | 2,477.57 | 2.06 |

| | | | **Total Revenue for LEASE** | | | **7.19** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 2 | 11,324.26 | 11,324.26 | 12.51 |
| | | **Total Lease Operating Expense** | | | **11,324.26** | **12.51** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 2 | 28.68 | 28.68 | 0.03 |
| | | **Total ICC - Proven** | | | **28.68** | **0.03** |
| | | **Total Expenses for LEASE** | | | **11,352.94** | **12.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|-----------|----------|--|----------|
| **FROS01** | 0.00083049 | 0.00110433 | | 7.19 | 12.54 | | 5.35- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   152

### LEASE: (GAIN01)  Gainer-Schumann Unit #1    County: CONCHO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 103120 | Damron Energy, LLC | 2 | 3,551.23 | 3,551.23 | 31.35 |
| | **Total Lease Operating Expense** | | | **3,551.23** | **31.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GAIN01 | 0.00882854 | 31.35 | 31.35 |

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.50 | 30.83 /0.02 | Oil Sales: | 1,156.15 | 0.63 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 40.08- | 0.02- |
| | | | | Net Income: | 1,116.07 | 0.61 |
| 09/2020 | OIL | $/BBL:29.63 | 256.52 /0.14 | Oil Sales: | 7,600.10 | 4.16 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 263.80- | 0.15- |
| | | | | Net Income: | 7,336.30 | 4.01 |
| | | **Total Revenue for LEASE** | | | | **4.62** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GILB02 | 0.00054696 | 4.62 | 4.62 |

### LEASE: (GLAD01)  Gladewater 19 #4 through #13    County: UPSHUR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 8619061 | Upshur County | TAX01 | 5.10 | 5.10 | 2.55 |
| | **Total Lease Operating Expense** | | | **5.10** | **2.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GLAD01 | 0.50000000 | 2.55 | 2.55 |

### LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.85 | 6.07 /0.04 | Condensate Sales: | 199.40 | 1.25 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 9.18- | 0.07- |
| | | | | Net Income: | 190.22 | 1.18 |
| 11/2018 | GAS | $/MCF:3.95 | 402.93 /2.52 | Gas Sales: | 1,591.45 | 9.95 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 94.35- | 0.60- |
| | | | | Other Deducts - Gas: | 242.99- | 1.51- |
| | | | | Net Income: | 1,254.11 | 7.84 |
| 11/2018 | GAS | $/MCF:3.95 | 402.93-/2.52- | Gas Sales: | 1,591.45- | 9.95- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 107.42 | 0.68 |
| | | | | Other Deducts - Gas: | 242.99 | 1.51 |
| | | | | Net Income: | 1,241.04- | 7.76- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   153

**LEASE: (GLAD02)  Gladewater Gas Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.45 | 386.58 /2.42 | Gas Sales: | 1,719.65 | 10.75 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 103.08- | 0.65- |
| | | | | Other Deducts - Gas: | 245.78- | 1.54- |
| | | | | Net Income: | 1,370.79 | 8.56 |
| 12/2018 | GAS | $/MCF:4.45 | 410.09-/2.56- | Gas Sales: | 1,823.42- | 11.40- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 123.64 | 0.78 |
| | | | | Other Deducts - Gas: | 256.28 | 1.60 |
| | | | | Net Income: | 1,443.50- | 9.02- |
| 01/2019 | GAS | $/MCF:3.39 | 396.78 /2.48 | Gas Sales: | 1,344.79 | 8.39 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 60.59- | 0.40- |
| | | | | Other Deducts - Gas: | 243.86- | 1.54- |
| | | | | Net Income: | 1,040.34 | 6.45 |
| 01/2019 | GAS | $/MCF:3.38 | 424.54-/2.65- | Gas Sales: | 1,434.35- | 8.97- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 95.83 | 0.61 |
| | | | | Other Deducts - Gas: | 253.79 | 1.58 |
| | | | | Net Income: | 1,084.73- | 6.78- |
| 02/2019 | GAS | $/MCF:2.99 | 352.26 /2.20 | Gas Sales: | 1,052.94 | 6.57 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 45.14- | 0.30- |
| | | | | Other Deducts - Gas: | 199.43- | 1.27- |
| | | | | Net Income: | 808.37 | 5.00 |
| 02/2019 | GAS | $/MCF:2.99 | 375.12-/2.34- | Gas Sales: | 1,120.73- | 7.01- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 74.49 | 0.47 |
| | | | | Other Deducts - Gas: | 212.21 | 1.33 |
| | | | | Net Income: | 834.03- | 5.21- |
| 03/2019 | GAS | $/MCF:3.00 | 384.53 /2.40 | Gas Sales: | 1,155.20 | 7.22 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 58.40- | 0.37- |
| | | | | Other Deducts - Gas: | 220.00- | 1.37- |
| | | | | Net Income: | 876.80 | 5.48 |
| 03/2019 | GAS | $/MCF:3.01 | 383.54-/2.40- | Gas Sales: | 1,152.60- | 7.21- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 76.51 | 0.49 |
| | | | | Other Deducts - Gas: | 219.82 | 1.37 |
| | | | | Net Income: | 856.27- | 5.35- |
| 04/2019 | GAS | $/MCF:2.71 | 380.86 /2.38 | Gas Sales: | 1,032.54 | 6.44 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 41.80- | 0.28- |
| | | | | Other Deducts - Gas: | 210.40- | 1.33- |
| | | | | Net Income: | 780.34 | 4.83 |
| 04/2019 | GAS | $/MCF:2.71 | 380.68-/2.38- | Gas Sales: | 1,031.95- | 6.45- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 68.25 | 0.43 |
| | | | | Other Deducts - Gas: | 210.29 | 1.31 |
| | | | | Net Income: | 753.41- | 4.71- |
| 05/2019 | GAS | $/MCF:2.59 | 403.31 /2.52 | Gas Sales: | 1,045.79 | 6.52 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 41.12- | 0.27- |
| | | | | Other Deducts - Gas: | 220.18- | 1.40- |
| | | | | Net Income: | 784.49 | 4.85 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   154

**LEASE: (GLAD02)  Gladewater Gas Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.71 | 403.33-/2.52- | Gas Sales: | 1,092.80- | 6.83- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 72.43 | 0.46 |
| | | | | Other Deducts - Gas: | 218.16 | 1.35 |
| | | | | Net Income: | 802.21- | 5.02- |
| 06/2019 | GAS | $/MCF:2.50 | 405.74 /2.54 | Gas Sales: | 1,012.34 | 6.31 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 38.90- | 0.26- |
| | | | | Other Deducts - Gas: | 217.07- | 1.37- |
| | | | | Net Income: | 756.37 | 4.68 |
| 06/2019 | GAS | $/MCF:2.50 | 405.74-/2.54- | Gas Sales: | 1,012.34- | 6.33- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 66.80 | 0.42 |
| | | | | Other Deducts - Gas: | 217.07 | 1.36 |
| | | | | Net Income: | 728.47- | 4.55- |
| 07/2019 | GAS | $/MCF:2.34 | 403.56 /2.52 | Gas Sales: | 946.00 | 5.90 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 33.73- | 0.23- |
| | | | | Other Deducts - Gas: | 226.12- | 1.43- |
| | | | | Net Income: | 686.15 | 4.24 |
| 07/2019 | GAS | $/MCF:2.34 | 403.56-/2.52- | Gas Sales: | 946.00- | 5.91- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 61.55 | 0.38 |
| | | | | Other Deducts - Gas: | 226.12 | 1.42 |
| | | | | Net Income: | 658.33- | 4.11- |
| 08/2019 | GAS | $/MCF:2.17 | 415.97 /2.60 | Gas Sales: | 903.20 | 5.65 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 39.20- | 0.25- |
| | | | | Other Deducts - Gas: | 219.20- | 1.37- |
| | | | | Net Income: | 644.80 | 4.03 |
| 08/2019 | GAS | $/MCF:2.17 | 415.96-/2.60- | Gas Sales: | 903.59- | 5.65- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 59.01 | 0.37 |
| | | | | Other Deducts - Gas: | 219.96 | 1.37 |
| | | | | Net Income: | 624.62- | 3.91- |
| 09/2019 | GAS | $/MCF:2.36 | 258.71 /1.62 | Gas Sales: | 611.64 | 3.82 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 20.71- | 0.15- |
| | | | | Other Deducts - Gas: | 163.23- | 1.03- |
| | | | | Net Income: | 427.70 | 2.64 |
| 09/2019 | GAS | $/MCF:2.36 | 258.71-/1.62- | Gas Sales: | 611.64- | 3.83- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 38.70 | 0.25 |
| | | | | Other Deducts - Gas: | 163.23 | 1.02 |
| | | | | Net Income: | 409.71- | 2.56- |
| 10/2019 | GAS | $/MCF:2.29 | 450.56 /2.82 | Gas Sales: | 1,032.80 | 6.46 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 45.60- | 0.29- |
| | | | | Other Deducts - Gas: | 251.20- | 1.57- |
| | | | | Net Income: | 736.00 | 4.60 |
| 10/2019 | GAS | $/MCF:2.29 | 450.55-/2.82- | Gas Sales: | 1,032.92- | 6.46- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 67.09 | 0.43 |
| | | | | Other Deducts - Gas: | 251.35 | 1.56 |
| | | | | Net Income: | 714.48- | 4.47- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   155

**LEASE: (GLAD02)  Gladewater Gas Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.66 | 425.81 /2.66 | Gas Sales: | 1,132.80 | 7.08 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 53.60- | 0.34- |
| | | | | Other Deducts - Gas: | 238.40- | 1.49- |
| | | | | Net Income: | 840.80 | 5.25 |
| 11/2019 | GAS | $/MCF:2.66 | 425.78-/2.66- | Gas Sales: | 1,133.01- | 7.08- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 74.74 | 0.47 |
| | | | | Other Deducts - Gas: | 238.87 | 1.49 |
| | | | | Net Income: | 819.40- | 5.12- |
| 12/2019 | GAS | $/MCF:2.32 | 392.58 /2.45 | Gas Sales: | 910.18 | 5.68 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 32.79- | 0.23- |
| | | | | Other Deducts - Gas: | 210.04- | 1.33- |
| | | | | Net Income: | 667.35 | 4.12 |
| 12/2019 | GAS | $/MCF:2.32 | 392.58-/2.45- | Gas Sales: | 910.18- | 5.69- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 59.79 | 0.38 |
| | | | | Other Deducts - Gas: | 210.04 | 1.31 |
| | | | | Net Income: | 640.35- | 4.00- |
| 01/2020 | GAS | $/MCF:2.10 | 415.94 /2.60 | Gas Sales: | 874.40 | 5.47 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 36.80- | 0.24- |
| | | | | Other Deducts - Gas: | 217.60- | 1.36- |
| | | | | Net Income: | 620.00 | 3.87 |
| 01/2020 | GAS | $/MCF:2.10 | 415.93-/2.60- | Gas Sales: | 874.05- | 5.47- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 57.04 | 0.37 |
| | | | | Other Deducts - Gas: | 217.13 | 1.35 |
| | | | | Net Income: | 599.88- | 3.75- |
| 02/2020 | GAS | $/MCF:1.88 | 361.60 /2.26 | Gas Sales: | 681.28 | 4.25 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 19.99- | 0.14- |
| | | | | Other Deducts - Gas: | 182.89- | 1.16- |
| | | | | Net Income: | 478.40 | 2.95 |
| 02/2020 | GAS | $/MCF:1.88 | 361.60-/2.26- | Gas Sales: | 681.28- | 4.26- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 44.04 | 0.28 |
| | | | | Other Deducts - Gas: | 182.89 | 1.14 |
| | | | | Net Income: | 454.35- | 2.84- |
| 03/2020 | GAS | $/MCF:1.78 | 382.93 /2.39 | Gas Sales: | 680.52 | 4.24 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 18.93- | 0.14- |
| | | | | Other Deducts - Gas: | 184.89- | 1.17- |
| | | | | Net Income: | 476.70 | 2.93 |
| 03/2020 | GAS | $/MCF:1.78 | 382.93-/2.39- | Gas Sales: | 680.52- | 4.26- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 44.31 | 0.29 |
| | | | | Other Deducts - Gas: | 184.89 | 1.15 |
| | | | | Net Income: | 451.32- | 2.82- |
| 04/2020 | GAS | $/MCF:1.64 | 354.29 /2.21 | Gas Sales: | 582.57 | 3.63 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 14.34- | 0.12- |
| | | | | Other Deducts - Gas: | 169.39- | 1.07- |
| | | | | Net Income: | 398.84 | 2.44 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   156

**LEASE: (GLAD02) Gladewater Gas Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.64 | 354.29-/2.21- | Gas Sales: | 582.57- | 3.64- |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 29.06 | 0.18 |
| | | | | Other Deducts - Gas: | 169.39 | 1.06 |
| | | | | Net Income: | 384.12- | 2.40- |
| 05/2020 | GAS | $/MCF:1.79 | 379.80 /2.37 | Gas Sales: | 680.59 | 4.24 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 19.07- | 0.14- |
| | | | | Other Deducts - Gas: | 184.80- | 1.17- |
| | | | | Net Income: | 476.72 | 2.93 |
| 05/2020 | GAS | $/MCF:1.79 | 379.80-/2.37- | Gas Sales: | 680.59- | 4.26- |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 34.85 | 0.22 |
| | | | | Other Deducts - Gas: | 184.80 | 1.15 |
| | | | | Net Income: | 460.94- | 2.89- |
| 06/2020 | GAS | $/MCF:1.69 | 347.61 /2.17 | Gas Sales: | 588.35 | 3.67 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 14.08- | 0.11- |
| | | | | Other Deducts - Gas: | 182.87- | 1.16- |
| | | | | Net Income: | 391.40 | 2.40 |
| 06/2020 | GAS | $/MCF:1.69 | 347.61-/2.17- | Gas Sales: | 588.35- | 3.68- |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 28.52 | 0.18 |
| | | | | Other Deducts - Gas: | 182.87 | 1.14 |
| | | | | Net Income: | 376.96- | 2.36- |
| 08/2020 | GAS | $/MCF:2.10 | 350.54 /2.19 | Gas Sales: | 737.19 | 4.60 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 24.39- | 0.17- |
| | | | | Other Deducts - Gas: | 181.34- | 1.15- |
| | | | | Net Income: | 531.46 | 3.28 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **4.92** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GLAD02 | 0.00625000 | 4.92 | | 4.92 |

**LEASE: (GOLD01)  Goldsmith Blaylock   County: WOOD, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | N20093782 | Wood County | TAX01 | 3.64 | 3.64 | 0.89 |
| | **Total Lease Operating Expense** | | | | **3.64** | **0.89** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GOLD01 | 0.24484423 | | 0.89 | 0.89 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   157

## LEASE: (GOLD02) Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.47 | 8.92 /0.00 | Condensate Sales: | 307.45 | 0.04 |
| | Roy NRI | 0.00014645 | | Production Tax - Condensate: | 14.14- | 0.00 |
| | | | | Net Income: | 293.31 | 0.04 |
| 10/2020 | OIL | $/BBL:34.47 | 13.93 /0.00 | Oil Sales: | 480.14 | 0.07 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 22.17- | 0.00 |
| | | | | Net Income: | 457.97 | 0.07 |
| 10/2020 | OIL | $/BBL:34.47 | 142.76 /0.02 | Oil Sales: | 4,920.65 | 0.72 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 227.24- | 0.03- |
| | | | | Net Income: | 4,693.41 | 0.69 |
| 10/2020 | OIL | $/BBL:34.47 | 15.17 /0.00 | Oil Sales: | 522.88 | 0.08 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 24.15- | 0.01- |
| | | | | Net Income: | 498.73 | 0.07 |
| 10/2020 | OIL | $/BBL:34.47 | 62.46 /0.01 | Oil Sales: | 2,152.87 | 0.32 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 99.43- | 0.02- |
| | | | | Net Income: | 2,053.44 | 0.30 |
| 10/2020 | OIL | $/BBL:34.47 | 44.61 /0.01 | Oil Sales: | 1,537.61 | 0.23 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 71.00- | 0.01- |
| | | | | Net Income: | 1,466.61 | 0.22 |
| 10/2020 | OIL | $/BBL:34.47 | 17.85 /0.00 | Oil Sales: | 615.25 | 0.09 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 28.41- | 0.00 |
| | | | | Net Income: | 586.84 | 0.09 |

|  | **Total Revenue for LEASE** | | | | | **1.48** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| N20093782 | Wood County | TAX01 | 1.11 | 1.11 | 0.27 |
| | **Total Lease Operating Expense** | | | **1.11** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| GOLD02 | 0.00014645 | Royalty | 1.48 | 0.00 | 1.48 |
| | 0.00000000 | 0.24485053 | 0.00 | 0.27 | 0.27- |
| | Total Cash Flow | | 1.48 | 0.27 | 1.21 |

## LEASE: (GOLD04) Goldsmith-Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:34.47 | 2.79 /0.00 | Oil Sales: | 96.17 | 0.01 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 4.42- | 0.00 |
| | | | | Net Income: | 91.75 | 0.01 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| N20093782 | Wood County | TAX01 | 4.91 | 4.91 | 1.20 |
| | **Total Lease Operating Expense** | | | **4.91** | **1.20** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   158

## LEASE: (GOLD04)  Goldsmith-Watson   (Continued)

| LEASE Summary:<br>GOLD04 | Net Rev Int<br>0.00014645<br>0.00000000 | Wrk Int<br>Royalty<br>0.24485053 | Royalty<br>0.01<br>0.00 | Expenses<br>0.00<br>1.20 | Net Cash<br>0.01<br>1.20- |
|---|---|---|---|---|---|
| Total Cash Flow | | | 0.01 | 1.20 | 1.19- |

## LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:31.61 | 898.52 /7.79 | Oil Sales: | 28,402.86 | 246.13 |
| | Wrk NRI | 0.00866552 | | Production Tax - Oil: | 1,735.62- | 15.04- |
| | | | | Other Deducts - Oil: | 97.78- | 0.85- |
| | | | | Net Income: | 26,569.46 | 230.24 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520 | Palmer Petroleum Inc. | 101 EF | 6,579.28 | 6,579.28 | 81.45 |
| | **Total Lease Operating Expense** | | | **6,579.28** | **81.45** |

| LEASE Summary:<br>GRAH01 | Net Rev Int<br>0.00866552 | Wrk Int<br>0.01237932 | WI Revenue<br>230.24 | Expenses<br>81.45 | Net Cash<br>148.79 |
|---|---|---|---|---|---|

## LEASE: (GRAY03)  Grayson #2 & #3   County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 103120-2 | Blackbird Company | 2 | 265.00 | 265.00 | 3.51 |
| | **Total Lease Operating Expense** | | | **265.00** | **3.51** |

| LEASE Summary:<br>GRAY03 | Wrk Int<br>0.01324355 | Expenses<br>3.51 | You Owe<br>3.51 |
|---|---|---|---|

## LEASE: (GRAY04)  Grayson #1 & #4   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:30.38 | 1,500.64 /12.14 | Oil Sales: | 45,589.14 | 368.72 |
| | Wrk NRI | 0.00808778 | | Production Tax - Oil: | 2,316.98- | 18.75- |
| | | | | Net Income: | 43,272.16 | 349.97 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 103120-1 | Blackbird Company | 2 | 5,128.82 | 5,128.82 | 49.45 |
| | **Total Lease Operating Expense** | | | **5,128.82** | **49.45** |

| LEASE Summary:<br>GRAY04 | Net Rev Int<br>0.00808778 | Wrk Int<br>0.00964190 | WI Revenue<br>349.97 | Expenses<br>49.45 | Net Cash<br>300.52 |
|---|---|---|---|---|---|

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   159

## LEASE: (GREE01) Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.01 | 855.28 /0.03 | Oil Sales: | 32,506.39 | 1.04 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 1,015.82- | 0.03- |
| | | | | Net Income: | 31,490.57 | 1.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GREE01 | 0.00003201 | 1.01 | | 1.01 |

## LEASE: (GRIZ01) Grizzly 24-13 HA   County: MC KENZIE, ND

**API: 3305307617**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.80 | 3,229.58 /0.15 | Gas Sales: | 5,800.28 | 0.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 10,189.68- | 0.48- |
| | | | | Net Income: | 4,598.42- | 0.22- |
| 09/2020 | GAS | $/MCF:1.80 | 3,229.58 /0.79 | Gas Sales: | 5,822.52 | 1.43 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 189.11- | 0.04- |
| | | | | Other Deducts - Gas: | 10,241.66- | 2.52- |
| | | | | Net Income: | 4,608.25- | 1.13- |
| 09/2020 | OIL | $/BBL:36.52 | 2,774.13 /0.13 | Oil Sales: | 101,322.05 | 4.75 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,987.82- | 0.42- |
| | | | | Other Deducts - Oil: | 11,443.80- | 0.54- |
| | | | | Net Income: | 80,890.43 | 3.79 |
| 09/2020 | OIL | $/BBL:36.52 | 2,774.13 /0.68 | Oil Sales: | 101,301.86 | 24.92 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,957.72- | 2.20- |
| | | | | Other Deducts - Oil: | 11,664.94- | 2.87- |
| | | | | Net Income: | 80,679.20 | 19.85 |
| 09/2020 | PRG | $/GAL:0.15 | 17,197.68 /0.81 | Plant Products - Gals - Sales: | 2,664.99 | 0.12 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55- | 0.02- |
| | | | | Net Income: | 2,142.44 | 0.10 |
| 09/2020 | PRG | $/GAL:0.16 | 17,197.68 /4.23 | Plant Products - Gals - Sales: | 2,667.41 | 0.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 537.46- | 0.14- |
| | | | | Net Income: | 2,090.14 | 0.51 |

| | | **Total Revenue for LEASE** | | | | **22.90** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 2 | 16,645.89 | 16,645.89 | 4.88 |
| | | **Total Lease Operating Expense** | | | 16,645.89 | 4.88 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 3.67 | 0.00 | 0.00 | 3.67 |
| | 0.00024600 | 0.00029289 | 0.00 | 19.23 | 4.88 | 14.35 |
| | Total Cash Flow | | 3.67 | 19.23 | 4.88 | 18.02 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   160

## LEASE: (GRIZ02)  Grizzly 24-13 HW   County: MC KENZIE, ND

**API: 3305307621**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.80 | 7,211.17 /0.34 | Gas Sales: | 13,011.44 | 0.61 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 418.04- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 22,887.60- | 1.07- |
|  |  |  |  | Net Income: | 10,294.20- | 0.48- |
| 09/2020 | GAS | $/MCF:1.80 | 7,211.17 /1.77 | Gas Sales: | 12,998.65 | 3.20 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 427.98- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 22,891.95- | 5.63- |
|  |  |  |  | Net Income: | 10,321.28- | 2.54- |
| 09/2020 | OIL | $/BBL:36.51 | 4,557.98 /0.21 | Oil Sales: | 166,431.52 | 7.80 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 14,735.85- | 0.69- |
|  |  |  |  | Other Deducts - Oil: | 18,759.47- | 0.88- |
|  |  |  |  | Net Income: | 132,936.20 | 6.23 |
| 09/2020 | OIL | $/BBL:36.51 | 4,557.98 /1.12 | Oil Sales: | 166,434.43 | 40.94 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 14,730.47- | 3.62- |
|  |  |  |  | Other Deducts - Oil: | 19,159.57- | 4.71- |
|  |  |  |  | Net Income: | 132,544.39 | 32.61 |
| 09/2020 | PRG | $/GAL:0.16 | 38,400.21 /1.80 | Plant Products - Gals - Sales: | 5,957.05 | 0.28 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,201.86- | 0.05- |
|  |  |  |  | Net Income: | 4,650.68 | 0.22 |
| 09/2020 | PRG | $/GAL:0.15 | 38,400.21 /9.45 | Plant Products - Gals - Sales: | 5,951.91 | 1.46 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 79.62- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,194.36- | 0.29- |
|  |  |  |  | Net Income: | 4,677.93 | 1.15 |
|  |  |  | **Total Revenue for LEASE** |  |  | **37.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3077-1020-17 | WPX Energy, Inc. | 3 | 26,177.27 | 26,177.27 | 7.67 |
|  | **Total Lease Operating Expense** |  |  | **26,177.27** | **7.67** |
| **ICC - Proven** |  |  |  |  |  |
| *ICC - Outside Ops - P* |  |  |  |  |  |
| 3077-1020-17 | WPX Energy, Inc. | 3 | 840.00 | 840.00 | 0.24 |
|  | **Total ICC - Proven** |  |  | **840.00** | **0.24** |
|  | **Total Expenses for LEASE** |  |  | **27,017.27** | **7.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ02** | 0.00004686 | Royalty | **5.97** | **0.00** | **0.00** | **5.97** |
|  | 0.00024600 | 0.00029285 | 0.00 | 31.22 | 7.91 | 23.31 |
|  | Total Cash Flow |  | 5.97 | 31.22 | 7.91 | 29.28 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   161

## LEASE: (GRIZ03)  Grizzly 24-13 HG   County: MC KENZIE, ND

API: 3305307618

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.80 | 2,090.39 /0.10 | Gas Sales: | 3,762.35 | 0.18 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 104.51- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 6,584.10- | 0.31- |
|  |  |  |  | Net Income: | 2,926.26- | 0.14- |
| 09/2020 | GAS | $/MCF:1.80 | 2,090.39 /0.51 | Gas Sales: | 3,772.20 | 0.93 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 129.39- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 6,638.67- | 1.64- |
|  |  |  |  | Net Income: | 2,995.86- | 0.74- |
| 09/2020 | OIL | $/BBL:36.52 | 2,923.02 /0.14 | Oil Sales: | 106,756.54 | 5.00 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 9,405.86- | 0.44- |
|  |  |  |  | Other Deducts - Oil: | 12,018.60- | 0.56- |
|  |  |  |  | Net Income: | 85,332.08 | 4.00 |
| 09/2020 | OIL | $/BBL:36.52 | 2,923.02 /0.72 | Oil Sales: | 106,736.21 | 26.26 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 9,455.37- | 2.33- |
|  |  |  |  | Other Deducts - Oil: | 12,282.03- | 3.02- |
|  |  |  |  | Net Income: | 84,998.81 | 20.91 |
| 09/2020 | PRG | $/GAL:0.15 | 11,131.57 /0.52 | Plant Products - Gals - Sales: | 1,724.41 | 0.08 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
|  |  |  |  | Net Income: | 1,358.63 | 0.06 |
| 09/2020 | PRG | $/GAL:0.15 | 11,131.57 /2.74 | Plant Products - Gals - Sales: | 1,721.87 | 0.42 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 19.91- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 348.36- | 0.09- |
|  |  |  |  | Net Income: | 1,353.60 | 0.33 |

|  |  | **Total Revenue for LEASE** |  |  |  | **24.42** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3077-1020-17 | WPX Energy, Inc. | 2 | 15,616.74 | 15,616.74 | 4.57 |
|  | **Total Lease Operating Expense** |  |  | **15,616.74** | **4.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ03 | 0.00004686 | Royalty | 3.92 | 0.00 | 0.00 | 3.92 |
|  | 0.00024600 | 0.00029289 | 0.00 | 20.50 | 4.57 | 15.93 |
|  | Total Cash Flow |  | 3.92 | 20.50 | 4.57 | 19.85 |

## LEASE: (GUIL02)  Guill J C #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.78 | 416 /2.87 | Gas Sales: | 740.96 | 5.11 |
|  | Wrk NRI | 0.00688936 |  | Other Deducts - Gas: | 18.48- | 0.13- |
|  |  |  |  | Net Income: | 722.48 | 4.98 |
| 08/2020 | PRD | $/BBL:17.28 | 25.60 /0.18 | Plant Products Sales: | 442.43 | 3.05 |
|  | Wrk NRI | 0.00688936 |  | Other Deducts - Plant: | 277.21- | 1.91- |
|  |  |  |  | Net Income: | 165.22 | 1.14 |

|  |  | **Total Revenue for LEASE** |  |  |  | **6.12** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   162

### LEASE: (GUIL02)  Guill J C #3    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20186-1 | Rockcliff Energy Mgmt., LLC | 1 | 3,064.67 | 3,064.67 | 24.13 |
| | **Total Lease Operating Expense** | | | **3,064.67** | **24.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GUIL02 | 0.00688936 | 0.00787362 | | 6.12 | 24.13 | | 18.01- |

### LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.78 | 3,345 /23.04 | Gas Sales: | 5,952.74 | 41.01 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 435.33- | 3.00- |
| | | | | Other Deducts - Gas: | 148.20- | 1.02- |
| | | | | Net Income: | 5,369.21 | 36.99 |
| 09/2020 | OIL | $/BBL:28.45 | 48.12 /0.33 | Oil Sales: | 1,368.98 | 9.43 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Oil: | 62.97- | 0.43- |
| | | | | Net Income: | 1,306.01 | 9.00 |
| 08/2020 | PRD | $/BBL:17.28 | 205.70 /1.42 | Plant Products Sales: | 3,554.43 | 24.49 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 99.42- | 0.69- |
| | | | | Other Deducts - Plant: | 2,229.04- | 15.36- |
| | | | | Net Income: | 1,225.97 | 8.44 |
| | | **Total Revenue for LEASE** | | | | **54.43** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20186 | Rockcliff Energy Mgmt., LLC | 1 | 1,969.69 | 1,969.69 | 15.51 |
| | **Total Lease Operating Expense** | | | **1,969.69** | **15.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GUIL03 | 0.00688936 | 0.00787362 | | 54.43 | 15.51 | | 38.92 |

### LEASE: (GWCH01)  G.W. Cherry #1-1    County: RUSK, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63993-9 | Sabine Oil & Gas LLC | 101 EF | 1.04 | 1.04 | 0.00 |
| | **Total Lease Operating Expense** | | | **1.04** | **0.00** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| GWCH01 | 0.00127273 | | 0.00 | | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    163

## LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.75 | 1,495 /2.68 | Gas Sales: | 2,615.78 | 4.69 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 224.58- | 0.40- |
| | | | | Net Income: | 2,391.20 | 4.29 |
| 08/2020 | PRG | $/GAL:0.32 | 2,279.97 /4.09 | Plant Products - Gals - Sales: | 721.86 | 1.29 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 721.86 | 1.29 |

**Total Revenue for LEASE**                                                                 **5.58**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| HAIR01 | 0.00179221 | 5.58 | | 5.58 |

## LEASE: (HAM001)  Ham #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101009 | Tanos Exploration, LLC | 2 | 87.56 | 87.56 | 0.10 |
| | **Total Lease Operating Expense** | | | **87.56** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAM001 | 0.00109951 | 0.10 | 0.10 |

## LEASE: (HAMI01)  Hamliton #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101009 | Tanos Exploration, LLC | 2 | 87.56 | 87.56 | 0.10 |
| | **Total Lease Operating Expense** | | | **87.56** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAMI01 | 0.00109951 | 0.10 | 0.10 |

## LEASE: (HARL01)  Harless #2-19H    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.65 | 10,196.50 /0.75 | Gas Sales: | 16,813.55 | 1.24 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 796.68- | 0.06- |
| | | | | Other Deducts - Gas: | 829.88- | 0.06- |
| | | | | Net Income: | 15,186.99 | 1.12 |
| 08/2020 | GAS | $/MCF:1.65 | 10,196.50 /5.26 | Gas Sales: | 16,813.55 | 8.68 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 806.17- | 0.41- |
| | | | | Other Deducts - Gas: | 6,952.05- | 3.59- |
| | | | | Net Income: | 9,055.33 | 4.68 |
| 09/2020 | GAS | $/MCF:2.13 | 9,019.70 /0.67 | Gas Sales: | 19,234.66 | 1.42 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,029.05- | 0.08- |
| | | | | Other Deducts - Gas: | 962.66- | 0.07- |
| | | | | Net Income: | 17,242.95 | 1.27 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   164

## LEASE: (HARL01)  Harless #2-19H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 9,019.70 /4.66 | Gas Sales: | 19,234.66 | 9.93 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,024.31- | 0.53- |
| | | | | Other Deducts - Gas: | 6,179.07- | 3.19- |
| | | | | Net Income: | 12,031.28 | 6.21 |
| 09/2020 | OIL | $/BBL:36.91 | 188.03 /0.01 | Oil Sales: | 6,939.81 | 0.51 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 497.93- | 0.03- |
| | | | | Other Deducts - Oil: | 331.95- | 0.03- |
| | | | | Net Income: | 6,109.93 | 0.45 |
| 09/2020 | OIL | $/BBL:36.91 | 188.03 /0.10 | Oil Sales: | 6,939.81 | 3.58 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 497.93- | 0.26- |
| | | | | Net Income: | 6,441.88 | 3.32 |
| 08/2020 | PRG | $/GAL:0.27 | 29,346.24 /2.16 | Plant Products - Gals - Sales: | 7,864.24 | 0.58 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 564.32- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 398.34- | 0.03- |
| | | | | Net Income: | 6,901.58 | 0.51 |
| 08/2020 | PRG | $/GAL:0.27 | 29,346.24 /15.15 | Plant Products - Gals - Sales: | 7,864.24 | 4.06 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 564.32- | 0.29- |
| | | | | Net Income: | 7,299.92 | 3.77 |
| 09/2020 | PRG | $/GAL:0.24 | 27,427.08 /2.02 | Plant Products - Gals - Sales: | 6,708.62 | 0.49 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 497.93- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 331.95- | 0.03- |
| | | | | Net Income: | 5,878.74 | 0.43 |
| 09/2020 | PRG | $/GAL:0.24 | 27,427.08 /14.16 | Plant Products - Gals - Sales: | 6,708.62 | 3.46 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 483.70- | 0.25- |
| | | | | Net Income: | 6,224.92 | 3.21 |

**Total Revenue for LEASE**                                                        **24.97**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| HARL01 | 0.00007376 | 3.78 | 0.00 | | 3.78 |
| | 0.00051631 | 0.00 | 21.19 | | 21.19 |
| Total Cash Flow | | 3.78 | 21.19 | | 24.97 |

## LEASE: (HARR01)  Harris-Mccreight   County: WOOD, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| N20093782 | Wood County | TAX01 | 0.19 | 0.19 | 0.05 |
| | **Total Lease Operating Expense** | | | **0.19** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HARR01 | 0.24484388 | | 0.05 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   165

## LEASE: (HARR02) Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-12 | Amplify Energy Operating, LLC | 3 | 110.24 | 110.24 | 0.06 |
| | **Total Lease Operating Expense** | | | **110.24** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR02 | 0.00053101 | 0.06 | 0.06 |

## LEASE: (HARR04) Harrison C 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-3 | Amplify Energy Operating, LLC | 1 | 44.85 | | |
| 114817-23 | Amplify Energy Operating, LLC | 1 | 3,987.80 | 4,032.65 | 2.46 |
| | **Total Lease Operating Expense** | | | **4,032.65** | **2.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR04 | 0.00060903 | 2.46 | 2.46 |

## LEASE: (HARR05) Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-5 | Amplify Energy Operating, LLC | 1 | 88.85 | 88.85 | 0.05 |
| | **Total Lease Operating Expense** | | | **88.85** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR05 | 0.00055089 | 0.05 | 0.05 |

## LEASE: (HARR07) Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-25 | Amplify Energy Operating, LLC | 1 | 293.63 | 293.63 | 0.16 |
| | **Total Lease Operating Expense** | | | **293.63** | **0.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR07 | 0.00055128 | 0.16 | 0.16 |

## LEASE: (HARR09) Harrison GU E #10   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-11 | Amplify Energy Operating, LLC | 4 | 6,783.63 | 6,783.63 | 3.75 |
| | **Total Lease Operating Expense** | | | **6,783.63** | **3.75** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR09 | 0.00055332 | 3.75 | 3.75 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   166

### LEASE: (HARR10)  Harrison E #5   County: GREGG, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-6 | Amplify Energy Operating, LLC | 2 | 182.61 | 182.61 | 0.10 |
| | **Total Lease Operating Expense** | | | **182.61** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HARR10 | 0.00055089 | 0.10 | 0.10 |

### LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-7 | Amplify Energy Operating, LLC | 3 | 164.53 | 164.53 | 0.09 |
| | **Total Lease Operating Expense** | | | **164.53** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HARR11 | 0.00055089 | 0.09 | 0.09 |

### LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-8 | Amplify Energy Operating, LLC | 3 | 2,593.97 | 2,593.97 | 1.43 |
| | **Total Lease Operating Expense** | | | **2,593.97** | **1.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HARR12 | 0.00055089 | 1.43 | 1.43 |

### LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-9 | Amplify Energy Operating, LLC | 2 | 3,109.67 | 3,109.67 | 1.72 |
| | **Total Lease Operating Expense** | | | **3,109.67** | **1.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HARR13 | 0.00055305 | 1.72 | 1.72 |

### LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-10 | Amplify Energy Operating, LLC | 3 | 2,692.02 | 2,692.02 | 1.48 |
| | **Total Lease Operating Expense** | | | **2,692.02** | **1.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HARR14 | 0.00055089 | 1.48 | 1.48 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   167

### LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 114817-4  Amplify Energy Operating, LLC | 2 | 80.53 | 80.53 | 0.05 |
| **Total Lease Operating Expense** | | | **80.53** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR16 | 0.00060903 | 0.05 | 0.05 |

### LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 114817-24  Amplify Energy Operating, LLC | 2 | 80.53 | 80.53 | 0.04 |
| **Total Lease Operating Expense** | | | **80.53** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.04 | 0.04 |

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:36.33 | 82.60 /0.27 | Condensate Sales: | 3,001.02 | 9.84 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 376.36- | 1.23- |
| | | | | Net Income: | 2,624.66 | 8.61 |
| 08/2020 | GAS | $/MCF:2.01 | 329 /1.08 | Gas Sales: | 661.82 | 2.17 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 4.50- | 0.02- |
| | | | | Net Income: | 657.32 | 2.15 |
| 09/2020 | GAS | $/MCF:2.54 | 65 /0.21 | Gas Sales: | 164.93 | 0.54 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 0.88- | 0.00 |
| | | | | Net Income: | 164.05 | 0.54 |
| 08/2020 | PRG | $/GAL:0.44 | 408.24 /1.34 | Plant Products - Gals - Sales: | 178.03 | 0.58 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 4.05- | 0.01- |
| | | | | Net Income: | 173.98 | 0.57 |
| 09/2020 | PRG | $/GAL:0.44 | 97.44 /0.32 | Plant Products - Gals - Sales: | 43.27 | 0.14 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Plant - Gals: | 0.96- | 0.00 |
| | | | | Net Income: | 42.31 | 0.14 |

| | **Total Revenue for LEASE** | | | | | **12.01** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 3-1020-25159  Vernon E. Faulconer, Inc. | 1 | 7,606.98 | 7,606.98 | 28.51 |
| **Total Lease Operating Expense** | | | **7,606.98** | **28.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 12.01 | 0.00 | 12.01 |
| | 0.00000000 | 0.00374802 | 0.00 | 28.51 | 28.51- |
| | Total Cash Flow | | 12.01 | 28.51 | 16.50- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD  Page  168

### LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 75.65- | 0.40- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 75.65- | 0.40- |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 353.05- | 1.89- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 353.05- | 1.89- |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 36.22- | 0.19- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 36.22- | 0.19- |
| 04/2020 | GAS | $/MCF:1.22 | 419.95 /2.24 | Gas Sales: | 512.15 | 2.73 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 100.87- | 0.53- |
| | | | | Other Deducts - Gas: | 552.04 | 2.94 |
| | | | | Net Income: | 963.32 | 5.14 |
| 04/2020 | GAS | $/MCF:1.22 | 419.94-/2.24- | Gas Sales: | 511.69- | 2.73- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 106.37 | 0.57 |
| | | | | Other Deducts - Gas: | 545.62- | 2.92- |
| | | | | Net Income: | 950.94- | 5.08- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 45.85- | 0.24- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 45.85- | 0.24- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 284.73- | 1.52- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 284.73- | 1.52- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5.96- | 0.03- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 5.96- | 0.03- |
| 06/2020 | GAS | $/MCF:1.52 | 448.16 /2.39 | Gas Sales: | 681.79 | 3.64 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 116.46- | 0.62- |
| | | | | Other Deducts - Gas: | 714.81 | 3.82 |
| | | | | Net Income: | 1,280.14 | 6.84 |
| 06/2020 | GAS | $/MCF:1.52 | 448.16-/2.39- | Gas Sales: | 681.34- | 3.64- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 116.46 | 0.62 |
| | | | | Other Deducts - Gas: | 714.35- | 3.81- |
| | | | | Net Income: | 1,279.23- | 6.83- |
| 09/2020 | GAS | $/MCF:0.00 | 65.83 /0.35 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 105.46- | 0.56- |
| | | | | Net Income: | 105.46- | 0.56- |
| 09/2020 | GAS | $/MCF:0.00 | 269.49 /1.44 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 643.74- | 3.44- |
| | | | | Net Income: | 643.74- | 3.44- |
| 09/2020 | GAS | $/MCF:0.00 | 13.22 /0.07 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 31.18- | 0.17- |
| | | | | Net Income: | 31.18- | 0.17- |
| 09/2020 | GAS | $/MCF:2.51 | 590.76 /3.15 | Gas Sales: | 1,482.34 | 7.92 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 197.62- | 1.06- |
| | | | | Other Deducts - Gas: | 1,313.61 | 7.02 |
| | | | | Net Income: | 2,598.33 | 13.88 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   169

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:28.31 | 257.41 /1.37 | Oil Sales: | 7,287.00 | 38.91 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 336.54- | 1.79- |
| | | | | Other Deducts - Oil: | 255.85- | 1.37- |
| | | | | Net Income: | 6,694.61 | 35.75 |
| 04/2020 | PRG | $/GAL:0.16 | 3,767.35 /20.12 | Plant Products - Gals - Sales: | 593.76 | 3.17 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 42.18- | 0.22- |
| | | | | Other Deducts - Plant - Gals: | 207.70 | 1.10 |
| | | | | Net Income: | 759.28 | 4.05 |
| 04/2020 | PRG | $/GAL:0.16 | 3,758.93-/20.07- | Plant Products - Gals - Sales: | 592.85- | 3.17- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 63.73 | 0.34 |
| | | | | Other Deducts - Plant - Gals: | 212.29- | 1.13- |
| | | | | Net Income: | 741.41- | 3.96- |
| 04/2020 | PRG | $/GAL:0.36 | 753.43 /4.02 | Plant Products - Gals - Sales: | 270.06 | 1.44 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 269.14 | 1.44 |
| | | | | Net Income: | 539.20 | 2.88 |
| 04/2020 | PRG | $/GAL:0.36 | 753.03-/4.02- | Plant Products - Gals - Sales: | 270.06- | 1.44- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 147.64 | 0.79 |
| | | | | Other Deducts - Plant - Gals: | 376.89- | 2.02- |
| | | | | Net Income: | 499.31- | 2.67- |
| 09/2020 | PRG | $/GAL:0.43 | 4,965.01 /26.51 | Plant Products - Gals - Sales: | 2,131.58 | 11.38 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 152.22- | 0.81- |
| | | | | Other Deducts - Plant - Gals: | 342.96 | 1.83 |
| | | | | Net Income: | 2,322.32 | 12.40 |
| 09/2020 | PRG | $/GAL:0.67 | 52.86 /0.28 | Plant Products - Gals - Sales: | 35.68 | 0.19 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 2.69- | 0.01- |
| | | | | Net Income: | 32.99 | 0.18 |
| 09/2020 | PRG | $/GAL:0.44 | 891.02 /4.76 | Plant Products - Gals - Sales: | 390.19 | 2.08 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 390.19 | 2.09 |
| | | | | Net Income: | 780.38 | 4.17 |

| | | **Total Revenue for LEASE** | | | | 58.31 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311020301 | XTO Energy, Inc. | 3 | 5,129,262.09 | 5,129,262.09 | 74.02 |
| | | **Total Lease Operating Expense** | | | **5,129,262.09** | **74.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HAWK01** | **0.00534007** | **0.00001443** | | **58.31** | **74.02** | **15.71-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   170

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.16 | 40.04 /0.02 | Gas Sales: | 46.36 | 0.02 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 46.36 | 0.02 |
| 04/2020 | GAS | $/MCF:1.46 | 146.78 /0.06 | Gas Sales: | 214.60 | 0.09 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 214.60 | 0.09 |
| 04/2020 | GAS | $/MCF:1.45 | 15.32 /0.01 | Gas Sales: | 22.19 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 22.19 | 0.01 |
| 06/2020 | GAS | $/MCF:1.03 | 27.38 /0.01 | Gas Sales: | 28.09 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 28.09 | 0.01 |
| 06/2020 | GAS | $/MCF:1.56 | 111.35 /0.05 | Gas Sales: | 173.65 | 0.08 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 173.65 | 0.08 |
| 06/2020 | GAS | $/MCF:1.59 | 2.28 /0.00 | Gas Sales: | 3.63 | 0.00 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 3.63 | 0.00 |
| 09/2020 | GAS | $/MCF:1.60 | 40.30 /0.02 | Gas Sales: | 64.41 | 0.03 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 64.41 | 0.03 |
| 09/2020 | GAS | $/MCF:2.39 | 164.82 /0.07 | Gas Sales: | 393.82 | 0.17 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 393.82 | 0.17 |
| 09/2020 | GAS | $/MCF:2.37 | 8.08 /0.00 | Gas Sales: | 19.11 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 19.11 | 0.01 |
| 09/2020 | GAS | $/MCF:2.51 | 361.62 /0.16 | Gas Sales: | 908.80 | 0.40 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Gas: | 3.20- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 800.00- | 0.34- |
|  |  |  |  | Net Income: | 105.60 | 0.05 |
| 09/2020 | OIL | $/BBL:28.31 | 157.56 /0.07 | Oil Sales: | 4,460.55 | 1.94 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 198.70- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 156.51- | 0.07- |
|  |  |  |  | Net Income: | 4,105.34 | 1.79 |
| 04/2020 | PRG | $/GAL:0.16 | 2,306.11 /1.01 | Plant Products - Gals - Sales: | 364.80 | 0.16 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 12.80- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 118.40- | 0.05- |
|  |  |  |  | Net Income: | 233.60 | 0.10 |
| 04/2020 | PRG | $/GAL:0.16 | 2,300.95-/1.00- | Plant Products - Gals - Sales: | 364.80- | 0.16- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 16.00 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 121.60 | 0.05 |
|  |  |  |  | Net Income: | 227.20- | 0.10- |
| 09/2020 | PRG | $/GAL:0.43 | 3,039.24 /1.32 | Plant Products - Gals - Sales: | 1,304.38 | 0.57 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 82.34- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 213.21- | 0.09- |
|  |  |  |  | Net Income: | 1,008.83 | 0.45 |
| 09/2020 | PRG | $/GAL:0.67 | 32.35 /0.01 | Plant Products - Gals - Sales: | 21.77 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 1.54- | 0.00 |
|  |  |  |  | Net Income: | 20.23 | 0.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    171

## LEASE: (HAWK03) Hawkins Field Unit Tr B3-38    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.44 | 545.43 /0.24 | Plant Products - Gals - Sales: | 240.00 | 0.10 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 236.80- | 0.10- |
| | | | | Net Income: | 3.20 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **2.72** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | N20093782 | Wood County | TAX01 | 39.53 | 39.53 | 9.68 |
| | | **Total Lease Operating Expense** | | | **39.53** | **9.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK03 | 0.00043594 | Royalty | 2.72 | 0.00 | 2.72 |
| | 0.00000000 | 0.24484423 | 0.00 | 9.68 | 9.68- |
| | Total Cash Flow | | 2.72 | 9.68 | 6.96- |

## LEASE: (HAYC01) Hayes, Claude #3    County: GREGG, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 114817-14 | Amplify Energy Operating, LLC | 3 | 13,576.69 | 13,576.69 | 194.43 |
| | | **Total Lease Operating Expense** | | | **13,576.69** | **194.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYC01 | 0.01432059 | 194.43 | 194.43 |

## LEASE: (HAZE05) Hazel 13-34/27H    County: MC KENZIE, ND
API: 3305303971
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.13 | 43.32 /0.00 | Condensate Sales: | 1,391.75 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 139.18- | 0.00 |
| | | | | Net Income: | 1,252.57 | 0.03 |
| 09/2020 | GAS | $/MCF:1.70 | 14,458.79 /0.35 | Gas Sales: | 24,573.31 | 0.60 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 942.18- | 0.02- |
| | | | | Other Deducts - Gas: | 35,261.80- | 0.86- |
| | | | | Net Income: | 11,630.67- | 0.28- |
| 07/2020 | OIL | $/BBL:36.68 | 14.04 /0.00 | Oil Sales: | 515.03 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 49.86- | 0.00 |
| | | | | Other Deducts - Oil: | 16.36- | 0.00 |
| | | | | Net Income: | 448.81 | 0.01 |
| 08/2020 | OIL | $/BBL:36.73 | 5.17 /0.00 | Oil Sales: | 189.90 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 18.40- | 0.00 |
| | | | | Other Deducts - Oil: | 5.96- | 0.00 |
| | | | | Net Income: | 165.54 | 0.00 |
| 09/2020 | OIL | $/BBL:35.64 | 3,152.29 /0.08 | Oil Sales: | 112,333.07 | 2.74 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,873.00- | 0.27- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   172

**LEASE: (HAZE05)  Hazel 13-34/27H   (Continued)**
**API: 3305303971**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 3,603.19- | 0.09- |
| | | | | Net Income: | 97,856.88 | 2.38 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 130.58 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6.01 | 0.00 |
| | | | | Net Income: | 124.57- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 96,664.14 /2.35 | Plant Products - Gals - Sales: | 17,892.47 | 0.44 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 9,954.77- | 0.25- |
| | | | | Net Income: | 7,937.70 | 0.19 |
| 09/2020 | PRG | $/GAL:0.71 | 3,772.49 /0.09 | Plant Products - Gals - Sales: | 2,668.70 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 226.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 487.10- | 0.02- |
| | | | | Net Income: | 1,954.76 | 0.04 |

**Total Revenue for LEASE**  **2.37**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 2 | 15,784.18 | 15,784.18 | 0.39 |
| | | **Total Lease Operating Expense** | | | **15,784.18** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HAZE05** | **0.00002436** | **0.00002441** | | **2.37** | **0.39** | **1.98** |

**LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 102 EF | 676.68 | 676.68 | 0.75 |
| | | **Total Lease Operating Expense** | | | **676.68** | **0.75** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HBFR01** | **0.00110433** | **0.75** | **0.75** |

**LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX**
**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.88 | 690.45 /0.57 | Gas Sales: | 1,301.42 | 1.08 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 669.68- | 0.56- |
| | | | | Net Income: | 631.19 | 0.52 |
| 08/2020 | PRG | $/GAL:0.38 | 2,153.29 /1.79 | Plant Products - Gals - Sales: | 828.18 | 0.69 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 377.78- | 0.32- |
| | | | | Net Income: | 450.40 | 0.37 |

**Total Revenue for LEASE**  **0.89**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   173

**LEASE: (HBFR02)  HB Frost Unit #3   (Continued)**
API: 365-37548
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 1 | 2,812.21 | 2,812.21 | 3.11 |
| | **Total Lease Operating Expense** | | | **2,812.21** | **3.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 1 | 28.67 | 28.67 | 0.03 |
| | **Total ICC - Proven** | | | **28.67** | **0.03** |
| | **Total Expenses for LEASE** | | | **2,840.88** | **3.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HBFR02** | **0.00083049** | **0.00110433** | **0.89** | **3.14** | **2.25-** |

**LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:33.13 | 53.68 /0.04 | Condensate Sales: | 1,778.55 | 1.48 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 81.50- | 0.07- |
| | | | | Other Deducts - Condensate: | 24.25- | 0.02- |
| | | | | Net Income: | 1,672.80 | 1.39 |
| 08/2020 | GAS | $/MCF:1.86 | 5,237.71 /4.35 | Gas Sales: | 9,720.38 | 8.07 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 502.49- | 0.41- |
| | | | | Other Deducts - Gas: | 3,332.36- | 2.77- |
| | | | | Net Income: | 5,885.53 | 4.89 |
| 08/2020 | PRG | $/GAL:0.37 | 13,177.57 /10.94 | Plant Products - Gals - Sales: | 4,911.47 | 4.08 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 202.38- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 2,311.52- | 1.92- |
| | | | | Net Income: | 2,397.57 | 1.99 |
| | | | | **Total Revenue for LEASE** | | **8.27** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 1 | 16,531.58 | 16,531.58 | 18.26 |
| | **Total Lease Operating Expense** | | | **16,531.58** | **18.26** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 1 | 28.68 | 28.68 | 0.03 |
| | **Total ICC - Proven** | | | **28.68** | **0.03** |
| | **Total Expenses for LEASE** | | | **16,560.26** | **18.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HBFR03** | **0.00083048** | **0.00110433** | **8.27** | **18.29** | **10.02-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   174

**LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND**

**API: 3305303271**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 777.83 /0.01 | Gas Sales: | 1,203.35 | 0.01 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Gas: | 40.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 270.75- | 0.00 |
|  |  |  |  | Net Income: | 892.22 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 777.83 /0.05 | Gas Sales: | 1,203.35 | 0.08 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 40.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 270.75- | 0.02- |
|  |  |  |  | Net Income: | 892.22 | 0.06 |
| 09/2020 | OIL | $/BBL:37.85 | 481.13 /0.01 | Oil Sales: | 18,212.36 | 0.23 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Oil: | 1,588.00- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 2,332.36- | 0.03- |
|  |  |  |  | Net Income: | 14,292.00 | 0.18 |
| 09/2020 | OIL | $/BBL:37.85 | 481.13 /0.03 | Oil Sales: | 18,212.36 | 1.19 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,588.00- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 2,332.36- | 0.15- |
|  |  |  |  | Net Income: | 14,292.00 | 0.94 |
| 08/2020 | PRG | $/GAL:0.21 | 5,471.92 /0.07 | Plant Products - Gals - Sales: | 1,170.62 | 0.01 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 10.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,910.47- | 0.02- |
|  |  |  |  | Net Income: | 750.78- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 218.73 /0.00 | Plant Products - Gals - Sales: | 162.65 | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 16.26- | 0.00 |
|  |  |  |  | Net Income: | 146.39 | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 218.73 /0.01 | Plant Products - Gals - Sales: | 162.65 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 16.26- | 0.00 |
|  |  |  |  | Net Income: | 146.39 | 0.01 |
| 08/2020 | PRG | $/GAL:0.21 | 5,471.92 /0.36 | Plant Products - Gals - Sales: | 1,170.62 | 0.08 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 10.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,910.47- | 0.13- |
|  |  |  |  | Net Income: | 750.78- | 0.05- |

**Total Revenue for LEASE** **1.14**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 1020NNJ157 | Conoco Phillips | 1 | 12,614.53 | 12,614.53 | 0.12 |
|  |  | **Total Lease Operating Expense** | | | **12,614.53** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE1201** | **multiple** | **0.00000976** | **1.14** | **0.12** | **1.02** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   175

### LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 84.34 /0.00 | Gas Sales: | 130.48 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 4.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 29.36- | 0.00 |
|  |  |  |  | Net Income: | 96.74 | 0.00 |
| 09/2020 | OIL | $/BBL:37.68 | 110.38 /0.00 | Oil Sales: | 4,159.60 | 0.05 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 360.00- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 559.59- | 0.01- |
|  |  |  |  | Net Income: | 3,240.01 | 0.04 |
| 08/2020 | PRG | $/GAL:0.25 | 815.39 /0.01 | Plant Products - Gals - Sales: | 205.85 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 1.71- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 273.96- | 0.00 |
|  |  |  |  | Net Income: | 69.82- | 0.00 |

**Total Revenue for LEASE**  0.04

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HE1401 | 0.00001250 | 0.04 | | 0.04 |

### LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND

API: 3305307102
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.87 | 29.61 /0.00 | Oil Sales: | 1,121.44 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 98.44- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 137.12- | 0.00 |
|  |  |  |  | Net Income: | 885.88 | 0.01 |
| 09/2020 | OIL | $/BBL:37.87 | 29.61 /0.00 | Oil Sales: | 1,121.44 | 0.07 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 98.44- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 137.12- | 0.01- |
|  |  |  |  | Net Income: | 885.88 | 0.06 |

**Total Revenue for LEASE**  0.07

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 1 | 43,084.99 | 43,084.99 | 0.42 |
| | | **Total Lease Operating Expense** | | | **43,084.99** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE2801 | 0.00001249 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
|  | 0.00006558 | 0.00000976 | 0.00 | 0.06 | 0.42 | 0.36- |
| Total Cash Flow | | | 0.01 | 0.06 | 0.42 | 0.35- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page   176

## LEASE: (HE3801) HE 3-8-20UTFH    County: MC KENZIE, ND

**API: 3305307101**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 1 | 40,534.99 | 40,534.99 | 0.40 |
| | **Total Lease Operating Expense** | | | 40,534.99 | 0.40 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HE3801 | 0.00000976 | 0.40 | 0.40 |

## LEASE: (HE4801) HE 4-8-20MBH    County: MC KENZIE, ND

**API: 3305307100**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 1 | 38,556.93 | 38,556.93 | 0.38 |
| | **Total Lease Operating Expense** | | | 38,556.93 | 0.38 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HE4801 | 0.00000976 | 0.38 | 0.38 |

## LEASE: (HE5801) HE 5-8-OUTFH    County: MC KENZIE, ND

**API: 3305307099**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 1 | 42,827.64 | 42,827.64 | 0.42 |
| | **Total Lease Operating Expense** | | | 42,827.64 | 0.42 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HE5801 | 0.00000976 | 0.42 | 0.42 |

## LEASE: (HE6801) HE 6-8-20 UTFH    County: MC KENZIE, ND

**API: 3305307105**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 1,466.30 /0.02 | Gas Sales: | 2,268.45 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 76.13- | 0.00 |
| | | | | Other Deducts - Gas: | 510.40- | 0.01- |
| | | | | Net Income: | 1,681.92 | 0.02 |
| 08/2020 | GAS | $/MCF:1.55 | 1,466.30 /0.10 | Gas Sales: | 2,268.45 | 0.15 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 76.13- | 0.01- |
| | | | | Other Deducts - Gas: | 510.40- | 0.03- |
| | | | | Net Income: | 1,681.92 | 0.11 |
| 09/2020 | OIL | $/BBL:37.87 | 1,989.98 /0.02 | Oil Sales: | 75,369.69 | 0.94 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 6,615.44- | 0.08- |
| | | | | Other Deducts - Oil: | 9,215.34- | 0.12- |
| | | | | Net Income: | 59,538.91 | 0.74 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   177

**LEASE: (HE6801) HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.87 | 1,989.98 /0.13 | Oil Sales: | 75,369.69 | 4.94 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 6,615.44- | 0.43- |
| | | | | Other Deducts - Oil: | 9,215.34- | 0.61- |
| | | | | Net Income: | 59,538.91 | 3.90 |
| 08/2020 | PRG | $/GAL:0.74 | 505.59 /0.01 | Plant Products - Gals - Sales: | 375.95 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 37.60- | 0.00 |
| | | | | Net Income: | 338.35 | 0.00 |
| 08/2020 | PRG | $/GAL:0.22 | 11,649.54 /0.15 | Plant Products - Gals - Sales: | 2,595.18 | 0.03 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 42.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,042.29- | 0.05- |
| | | | | Net Income: | 1,489.54- | 0.02- |
| 08/2020 | PRG | $/GAL:0.22 | 11,649.54 /0.76 | Plant Products - Gals - Sales: | 2,595.18 | 0.17 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 42.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,042.29- | 0.27- |
| | | | | Net Income: | 1,489.54- | 0.10- |
| 08/2020 | PRG | $/GAL:0.74 | 505.59 /0.03 | Plant Products - Gals - Sales: | 375.95 | 0.02 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 37.60- | 0.00 |
| | | | | Net Income: | 338.35 | 0.02 |

| | | | **Total Revenue for LEASE** | | | **4.67** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 1 | 63,919.37 | 63,919.37 | 0.62 |
| | | **Total Lease Operating Expense** | | | 63,919.37 | 0.62 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE6801 | 0.00001249 | Royalty | 0.74 | 0.00 | 0.00 | 0.74 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.93 | 0.62 | 3.31 |
| | Total Cash Flow | | 0.74 | 3.93 | 0.62 | 4.05 |

**LEASE: (HE7801) HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 2,092.21 /0.03 | Gas Sales: | 3,236.77 | 0.04 |
| | Roy NRI | 0.00001249 | | Production Tax - Gas: | 108.62- | 0.00 |
| | | | | Other Deducts - Gas: | 728.27- | 0.01- |
| | | | | Net Income: | 2,399.88 | 0.03 |
| 08/2020 | GAS | $/MCF:1.55 | 2,092.21 /0.14 | Gas Sales: | 3,236.77 | 0.21 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 108.62- | 0.00 |
| | | | | Other Deducts - Gas: | 728.27- | 0.05- |
| | | | | Net Income: | 2,399.88 | 0.16 |
| 09/2020 | OIL | $/BBL:37.87 | 2,564.21 /0.03 | Oil Sales: | 97,118.67 | 1.21 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 8,524.42- | 0.10- |
| | | | | Other Deducts - Oil: | 11,874.57- | 0.15- |
| | | | | Net Income: | 76,719.68 | 0.96 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   178

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.87 | 2,564.21 /0.17 | Oil Sales: | 97,118.67 | 6.37 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 8,524.42- | 0.56- |
| | | | | Other Deducts - Oil: | 11,874.57- | 0.78- |
| | | | | Net Income: | 76,719.68 | 5.03 |
| 08/2020 | PRG | $/GAL:0.74 | 721.41 /0.01 | Plant Products - Gals - Sales: | 536.44 | 0.01 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 53.64- | 0.00 |
| | | | | Net Income: | 482.80 | 0.01 |
| 08/2020 | PRG | $/GAL:0.22 | 16,622.30 /0.21 | Plant Products - Gals - Sales: | 3,702.96 | 0.05 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 60.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,767.80- | 0.08- |
| | | | | Net Income: | 2,125.38- | 0.03- |
| 08/2020 | PRG | $/GAL:0.74 | 721.41 /0.05 | Plant Products - Gals - Sales: | 536.44 | 0.03 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 53.64- | 0.00 |
| | | | | Net Income: | 482.80 | 0.03 |
| 08/2020 | PRG | $/GAL:0.22 | 16,622.30 /1.09 | Plant Products - Gals - Sales: | 3,702.96 | 0.24 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 60.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,767.80- | 0.38- |
| | | | | Net Income: | 2,125.38- | 0.14- |

**Total Revenue for LEASE**                                                                 **6.05**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 1 | 68,490.29 | 68,490.29 | 0.67 |
| | | **Total Lease Operating Expense** | | | **68,490.29** | **0.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | **0.00001249** | **Royalty** | **0.97** | **0.00** | **0.00** | **0.97** |
| | 0.00006558 | 0.00000976 | 0.00 | 5.08 | 0.67 | 4.41 |
| Total Cash Flow | | | 0.97 | 5.08 | 0.67 | 5.38 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND**
**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 1,609.48 /0.02 | Gas Sales: | 2,489.95 | 0.03 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 83.56- | 0.00 |
| | | | | Other Deducts - Gas: | 560.24- | 0.01- |
| | | | | Net Income: | 1,846.15 | 0.02 |
| 08/2020 | GAS | $/MCF:1.55 | 1,609.48 /0.11 | Gas Sales: | 2,489.95 | 0.16 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 83.56- | 0.00 |
| | | | | Other Deducts - Gas: | 560.24- | 0.04- |
| | | | | Net Income: | 1,846.15 | 0.12 |
| 09/2020 | OIL | $/BBL:37.87 | 1,082.62 /0.01 | Oil Sales: | 41,003.67 | 0.51 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 3,599.02- | 0.04- |
| | | | | Other Deducts - Oil: | 5,013.46- | 0.07- |
| | | | | Net Income: | 32,391.19 | 0.40 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   179

**LEASE: (HEFE01) Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.87 | 1,082.62 /0.07 | Oil Sales: | 41,003.67 | 2.69 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,599.02- | 0.24- |
| | | | | Other Deducts - Oil: | 5,013.46- | 0.32- |
| | | | | Net Income: | 32,391.19 | 2.13 |
| 08/2020 | PRG | $/GAL:0.74 | 554.96 /0.01 | Plant Products - Gals - Sales: | 412.67 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 41.26- | 0.00 |
| | | | | Net Income: | 371.41 | 0.00 |
| 08/2020 | PRG | $/GAL:0.22 | 12,787.06 /0.16 | Plant Products - Gals - Sales: | 2,848.58 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,437.02- | 0.06- |
| | | | | Net Income: | 1,590.26- | 0.02- |
| 08/2020 | PRG | $/GAL:0.22 | 12,787.06 /0.84 | Plant Products - Gals - Sales: | 2,848.58 | 0.19 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,437.02- | 0.30- |
| | | | | Net Income: | 1,590.26- | 0.11- |
| 08/2020 | PRG | $/GAL:0.74 | 554.96 /0.04 | Plant Products - Gals - Sales: | 412.67 | 0.03 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 41.26- | 0.01- |
| | | | | Net Income: | 371.41 | 0.02 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **2.56** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 1 | 49,821.44 | 49,821.44 | 0.24 |
| | | **Total Lease Operating Expense** | | **49,821.44** | | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEFE01** | **0.00001250** | **Royalty** | **0.40** | **0.00** | **0.00** | **0.40** |
| | 0.00006560 | 0.00000488 | 0.00 | 2.16 | 0.24 | 1.92 |
| | Total Cash Flow | | 0.40 | 2.16 | 0.24 | 2.32 |

**LEASE: (HEIS01) Heiser 11-2-1H   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:32.45 | 464.79 /0.09 | Oil Sales: | 15,084.55 | 2.95 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 754.23- | 0.14- |
| | | | | Net Income: | 14,330.32 | 2.81 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **HEIS01** | **0.00019570** | | **2.81** | | **2.81** |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD   Page   180

## LEASE: (HEMI01) Hemi 3-34-27TH   County: MC KENZIE, ND

**API: 3305304688**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.12 | 36.67 /0.00 | Condensate Sales: | 1,177.92 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 117.80- | 0.01- |
| | | | | Net Income: | 1,060.12 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 7,917.43 /0.19 | Gas Sales: | 13,456.00 | 0.33 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 515.92- | 0.01- |
| | | | | Other Deducts - Gas: | 19,308.88- | 0.47- |
| | | | | Net Income: | 6,368.80- | 0.15- |
| 07/2020 | OIL | $/BBL:36.68 | 11.69 /0.00 | Oil Sales: | 428.74 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 41.52- | 0.00 |
| | | | | Other Deducts - Oil: | 13.63- | 0.01- |
| | | | | Net Income: | 373.59 | 0.00 |
| 08/2020 | OIL | $/BBL:36.77 | 4.32 /0.00 | Oil Sales: | 158.86 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 15.38- | 0.00 |
| | | | | Other Deducts - Oil: | 4.99- | 0.00 |
| | | | | Net Income: | 138.49 | 0.00 |
| 09/2020 | OIL | $/BBL:35.64 | 3,936.15 /0.10 | Oil Sales: | 140,266.32 | 3.42 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 13,576.72- | 0.33- |
| | | | | Other Deducts - Oil: | 4,499.17- | 0.12- |
| | | | | Net Income: | 122,190.43 | 2.97 |
| 09/2020 | PRG | $/GAL:0.19 | 52,931.93 /1.29 | Plant Products - Gals - Sales: | 9,797.66 | 0.24 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5,451.09- | 0.13- |
| | | | | Net Income: | 4,346.57 | 0.11 |
| 09/2020 | PRG | $/GAL:0.71 | 2,065.77 /0.05 | Plant Products - Gals - Sales: | 1,461.34 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 124.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 266.74- | 0.00 |
| | | | | Net Income: | 1,070.38 | 0.03 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **2.98** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 18,099.68 | 18,099.68 | 0.44 |
| | | **Total Lease Operating Expense** | | | **18,099.68** | **0.44** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | | **WI Revenue** | **Expenses** | | **Net Cash** |
|---|---|---|---|---|---|---|---|
| **HEMI01** | **0.00002436** | **0.00002441** | | **2.98** | **0.44** | | **2.54** |

## LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND

**API: 33-053-04669**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.12 | 31.84 /0.00 | Condensate Sales: | 1,022.79 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 102.28- | 0.00 |
| | | | | Net Income: | 920.51 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   181

**LEASE: (HEMI02) Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.70 | 5,275.32 /0.13 | Gas Sales: | 8,965.62 | 0.22 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Gas: | 343.76- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 12,865.34- | 0.32- |
|  |  |  |  | Net Income: | 4,243.48- | 0.11- |
| 07/2020 | OIL | $/BBL:36.68 | 10.86 /0.00 | Oil Sales: | 398.37 | 0.01 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 38.58- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 12.66- | 0.00 |
|  |  |  |  | Net Income: | 347.13 | 0.01 |
| 08/2020 | OIL | $/BBL:36.78 | 3.58 /0.00 | Oil Sales: | 131.67 | 0.00 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 12.76- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 4.13- | 0.00 |
|  |  |  |  | Net Income: | 114.78 | 0.00 |
| 09/2020 | OIL | $/BBL:35.64 | 3,478.58 /0.08 | Oil Sales: | 123,960.50 | 3.02 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 11,998.42- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 3,976.15- | 0.10- |
|  |  |  |  | Net Income: | 107,985.93 | 2.63 |
| 09/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 80.20- | 0.00 |
|  | Wrk NRI | 0.00002436 |  | Other Deducts - Plant - Gals: | 3.64 | 0.00 |
|  |  |  |  | Net Income: | 76.56- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 35,268.09 /0.86 | Plant Products - Gals - Sales: | 6,528.08 | 0.16 |
|  | Wrk NRI | 0.00002436 |  | Other Deducts - Plant - Gals: | 3,631.99- | 0.09- |
|  |  |  |  | Net Income: | 2,896.09 | 0.07 |
| 09/2020 | PRG | $/GAL:0.71 | 1,376.40 /0.03 | Plant Products - Gals - Sales: | 973.69 | 0.02 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Plant - Gals: | 82.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 177.72- | 0.00 |
|  |  |  |  | Net Income: | 713.21 | 0.02 |

**Total Revenue for LEASE**      **2.64**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20201001302 | QEP Energy Company | 1 | 14,398.09 | 14,398.09 | 0.35 |
|  | **Total Lease Operating Expense** |  |  | **14,398.09** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HEMI02** | 0.00002436 | 0.00002441 | **2.64** | **0.35** | **2.29** |

**LEASE: (HEMI03) Hemi 2-34-27 BH    County: MC KENZIE, ND**
**API: 3305304670**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20201001302 | QEP Energy Company | 1 | 21,681.23 | 21,681.23 | 0.53 |
|  | **Total Lease Operating Expense** |  |  | **21,681.23** | **0.53** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   182

**LEASE: (HEMI03) Hemi 2-34-27 BH**   **(Continued)**
**API: 3305304670**
**Expenses:**   **(Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 13,048.50 | 13,048.50 | 0.32 |
| | | **Total TCC - Proven** | | | **13,048.50** | **0.32** |
| | | **Total Expenses for LEASE** | | | **34,729.73** | **0.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMI03 | 0.00002441 | 0.85 | 0.85 |

## LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.13 | 27.89 /0.00 | Condensate Sales: | 896.11 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 89.62- | 0.00 |
| | | | | Net Income: | 806.49 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 3,314.06 /0.08 | Gas Sales: | 5,632.38 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 215.96- | 0.01- |
| | | | | Other Deducts - Gas: | 8,082.26- | 0.19- |
| | | | | Net Income: | 2,665.84- | 0.06- |
| 07/2020 | OIL | $/BBL:36.68 | 9.91 /0.00 | Oil Sales: | 363.53 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 35.20- | 0.00 |
| | | | | Other Deducts - Oil: | 11.55- | 0.01- |
| | | | | Net Income: | 316.78 | 0.00 |
| 08/2020 | OIL | $/BBL:36.71 | 3.08 /0.00 | Oil Sales: | 113.08 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10.96- | 0.00 |
| | | | | Other Deducts - Oil: | 3.55- | 0.00 |
| | | | | Net Income: | 98.57 | 0.00 |
| 09/2020 | OIL | $/BBL:35.64 | 2,647.50 /0.06 | Oil Sales: | 94,344.55 | 2.30 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,131.84- | 0.22- |
| | | | | Other Deducts - Oil: | 3,026.20- | 0.08- |
| | | | | Net Income: | 82,186.51 | 2.00 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 136.37- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6.28 | 0.00 |
| | | | | Net Income: | 130.09- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 22,156.14 /0.54 | Plant Products - Gals - Sales: | 4,101.10 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,281.74- | 0.05- |
| | | | | Net Income: | 1,819.36 | 0.05 |
| 09/2020 | PRG | $/GAL:0.71 | 864.68 /0.02 | Plant Products - Gals - Sales: | 611.69 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 52.00- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 111.64- | 0.01- |
| | | | | Net Income: | 448.05 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **2.02** |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   183

## LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 1 | 15,225.96 | 15,225.96 | 0.37 |
| | **Total Lease Operating Expense** | | | **15,225.96** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI04 | 0.00002436 | 0.00002441 | 2.02 | 0.37 | 1.65 |

## LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

**API: 3305304741**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.12 | 160.56 /0.00 | Condensate Sales: | 5,157.97 | 0.12 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 515.80- | 0.01- |
| | | | | Net Income: | 4,642.17 | 0.11 |
| 09/2020 | GAS | $/MCF:1.70 | 21,786.90 /0.53 | Gas Sales: | 37,027.72 | 0.90 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,419.70- | 0.03- |
| | | | | Other Deducts - Gas: | 53,133.42- | 1.30- |
| | | | | Net Income: | 17,525.40- | 0.43- |
| 07/2020 | OIL | $/BBL:36.68 | 56.12 /0.00 | Oil Sales: | 2,058.37 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 199.28- | 0.01- |
| | | | | Other Deducts - Oil: | 65.40- | 0.00 |
| | | | | Net Income: | 1,793.69 | 0.04 |
| 08/2020 | OIL | $/BBL:36.74 | 17.92 /0.00 | Oil Sales: | 658.32 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 63.78- | 0.01- |
| | | | | Other Deducts - Oil: | 20.65- | 0.00 |
| | | | | Net Income: | 573.89 | 0.01 |
| 09/2020 | OIL | $/BBL:35.64 | 15,401.26 /0.38 | Oil Sales: | 548,829.71 | 13.37 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 53,122.54- | 1.30- |
| | | | | Other Deducts - Oil: | 17,604.24- | 0.43- |
| | | | | Net Income: | 478,102.93 | 11.64 |
| 09/2020 | PRG | $/GAL:0.19 | 145,656.11 /3.55 | Plant Products - Gals - Sales: | 26,960.84 | 0.66 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 15,000.15- | 0.36- |
| | | | | Net Income: | 11,960.69 | 0.30 |
| 09/2020 | PRG | $/GAL:0.71 | 5,684.50 /0.14 | Plant Products - Gals - Sales: | 4,021.27 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 341.80- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 733.96- | 0.02- |
| | | | | Net Income: | 2,945.51 | 0.07 |

| **Total Revenue for LEASE** | **11.74** |
|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 1 | 30,632.17 | 30,632.17 | 0.75 |
| | **Total Lease Operating Expense** | | | **30,632.17** | **0.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI05 | 0.00002436 | 0.00002441 | 11.74 | 0.75 | 10.99 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   184

## LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND

API: 3305304742
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.12 | 124.59 /0.00 | Condensate Sales: | 4,002.44 | 0.10 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Condensate: | 400.24- | 0.01- |
|  |  |  |  | Net Income: | 3,602.20 | 0.09 |
| 09/2020 | GAS | $/MCF:1.70 | 13,847.10 /0.34 | Gas Sales: | 23,533.71 | 0.57 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Gas: | 902.32- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 33,770.03- | 0.82- |
|  |  |  |  | Net Income: | 11,138.64- | 0.27- |
| 07/2020 | OIL | $/BBL:36.68 | 48.33 /0.00 | Oil Sales: | 1,772.53 | 0.04 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 171.62- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 56.31- | 0.00 |
|  |  |  |  | Net Income: | 1,544.60 | 0.04 |
| 08/2020 | OIL | $/BBL:36.74 | 13 /0.00 | Oil Sales: | 477.60 | 0.01 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 46.26- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 14.98- | 0.00 |
|  |  |  |  | Net Income: | 416.36 | 0.01 |
| 09/2020 | OIL | $/BBL:35.64 | 9,113.81 /0.22 | Oil Sales: | 324,774.14 | 7.91 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 31,435.68- | 0.76- |
|  |  |  |  | Other Deducts - Oil: | 10,417.45- | 0.26- |
|  |  |  |  | Net Income: | 282,921.01 | 6.89 |
| 09/2020 | PRG | $/GAL:0.19 | 92,574.68 /2.26 | Plant Products - Gals - Sales: | 17,135.51 | 0.42 |
|  | Wrk NRI | 0.00002436 |  | Other Deducts - Plant - Gals: | 9,533.65- | 0.23- |
|  |  |  |  | Net Income: | 7,601.86 | 0.19 |
| 09/2020 | PRG | $/GAL:0.71 | 3,612.90 /0.09 | Plant Products - Gals - Sales: | 2,555.80 | 0.06 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Plant - Gals: | 217.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 466.49- | 0.02- |
|  |  |  |  | Net Income: | 1,872.05 | 0.04 |

**Total Revenue for LEASE** 6.99

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI06 | 0.00002436 | 6.99 | 6.99 |

## LEASE: (HEMP01) Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.71 | 406.87 /2.29 | Gas Sales: | 695.75 | 3.92 |
|  | Wrk NRI | 0.00562831 |  | Production Tax - Gas: | 7.25- | 0.05- |
|  |  |  |  | Net Income: | 688.50 | 3.87 |
| 08/2020 | PRG | $/GAL:0.48 | 1,830.73 /10.30 | Plant Products - Gals - Sales: | 882.51 | 4.97 |
|  | Wrk NRI | 0.00562831 |  | Other Deducts - Plant - Gals: | 240.80- | 1.36- |
|  |  |  |  | Net Income: | 641.71 | 3.61 |

**Total Revenue for LEASE** 7.48

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    185

## LEASE: (HEMP01)  Hemphill 11 #1 Alt    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 136321 | Rabalais Oil & Gas, Inc. | 3 | 1,845.40 | | |
| 136321 | Rabalais Oil & Gas, Inc. | 3 | 2,033.70 | 3,879.10 | 31.06 |
| | **Total Lease Operating Expense** | | | **3,879.10** | **31.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | 7.48 | 31.06 | 23.58- |

## LEASE: (HEND03)  Henderson 16-34/27H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.12 | 31.91 /0.00 | Condensate Sales: | 1,025.07 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 102.50- | 0.00 |
| | | | | Net Income: | 922.57 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 5,863.23 /0.14 | Gas Sales: | 9,964.79 | 0.24 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 382.07- | 0.00 |
| | | | | Other Deducts - Gas: | 14,299.13- | 0.36- |
| | | | | Net Income: | 4,716.41- | 0.12- |
| 07/2020 | OIL | $/BBL:36.67 | 4.75 /0.00 | Oil Sales: | 174.17 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 16.86- | 0.00 |
| | | | | Other Deducts - Oil: | 5.53- | 0.00 |
| | | | | Net Income: | 151.78 | 0.00 |
| 08/2020 | OIL | $/BBL:36.71 | 4.86 /0.00 | Oil Sales: | 178.40 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 17.28- | 0.00 |
| | | | | Other Deducts - Oil: | 5.60- | 0.00 |
| | | | | Net Income: | 155.52 | 0.00 |
| 09/2020 | OIL | $/BBL:35.64 | 5,743.93 /0.14 | Oil Sales: | 204,687.24 | 5.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 19,812.16- | 0.49- |
| | | | | Other Deducts - Oil: | 6,565.54- | 0.16- |
| | | | | Net Income: | 178,309.54 | 4.35 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 125.84- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 5.78 | 0.00 |
| | | | | Net Income: | 120.06- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 39,198.56 /0.96 | Plant Products - Gals - Sales: | 7,255.63 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 4,036.80- | 0.10- |
| | | | | Net Income: | 3,218.83 | 0.08 |
| 09/2020 | PRG | $/GAL:0.71 | 1,529.80 /0.04 | Plant Products - Gals - Sales: | 1,082.19 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 91.98- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 197.53- | 0.00 |
| | | | | Net Income: | 792.68 | 0.02 |

**Total Revenue for LEASE**                                       **4.35**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   186

## LEASE: (HEND03)  Henderson 16-34/27H   (Continued)
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 2 | 13,469.02 | 13,469.02 | 0.33 |
| | | **Total Lease Operating Expense** | | | **13,469.02** | **0.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEND03** | 0.00002441 | 0.00002441 | | **4.35** | **0.33** | | **4.02** |

## LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 5,542.39 /0.24 | Gas Sales: | 9,419.52 | 0.40 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 364.41- | 0.01- |
| | | | | Other Deducts - Gas: | 13,534.40- | 0.58- |
| | | | | Net Income: | 4,479.29- | 0.19- |
| 09/2020 | OIL | $/BBL:35.64 | 2,363.39 /0.10 | Oil Sales: | 84,220.43 | 3.60 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,151.90- | 0.35- |
| | | | | Other Deducts - Oil: | 2,701.45- | 0.12- |
| | | | | Net Income: | 73,367.08 | 3.13 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 98.86- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4.59 | 0.00 |
| | | | | Net Income: | 94.27- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 39,250.99 /1.68 | Plant Products - Gals - Sales: | 7,447.78 | 0.32 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,022.29- | 0.17- |
| | | | | Net Income: | 3,425.49 | 0.15 |
| 09/2020 | PRG | $/GAL:0.71 | 1,596.41 /0.07 | Plant Products - Gals - Sales: | 1,129.32 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gals: | 96.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 204.91- | 0.01- |
| | | | | Net Income: | 828.41 | 0.03 |
| | | | | **Total Revenue for LEASE** | | **3.12** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 8,942.46 | 8,942.46 | 0.38 |
| | | **Total Lease Operating Expense** | | | **8,942.46** | **0.38** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 9,714.54 | 9,714.54 | 0.42 |
| | | **Total ICC - Proven** | | | **9,714.54** | **0.42** |
| | | **Total Expenses for LEASE** | | | **18,657.00** | **0.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEND04** | 0.00004272 | 0.00004273 | | **3.12** | **0.80** | | **2.32** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   187

### LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706112134**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.92 | 22,462.35 /0.55 | Gas Sales: | 43,081.49 | 1.06 |
| | Roy NRI: | 0.00002456 | | Net Income: | 43,081.49 | 1.06 |
| 08/2020 | GAS | $/MCF:1.85 | 33.90 /0.00 | Gas Sales: | 62.86 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 2,193.78- | 0.05- |
| | | | | Net Income: | 2,130.92- | 0.05- |
| 08/2020 | OIL | $/BBL:37.59 | 3.87 /0.00 | Oil Sales: | 145.47 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 18.18- | 0.00 |
| | | | | Net Income: | 127.29 | 0.00 |
| 08/2020 | OIL | $/BBL:36.18 | 398.18 /0.01 | Oil Sales: | 14,404.66 | 0.35 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 1,800.58- | 0.04- |
| | | | | Net Income: | 12,604.08 | 0.31 |
| 08/2020 | PRD | $/BBL:15.92 | 1,371.11 /0.03 | Plant Products Sales: | 21,833.27 | 0.54 |
| | Roy NRI: | 0.00002456 | | Net Income: | 21,833.27 | 0.54 |
| 08/2020 | PRD | $/BBL:18.18 | 2.09 /0.00 | Plant Products Sales: | 37.99 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 37.99 | 0.00 |

**Total Revenue for LEASE**                                                                 1.86

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 1.86 | 1.86 |

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706121362**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 6,453.76 | 0.29 |
| | Roy NRI: | 0.00004427 | | Net Income: | 6,453.76 | 0.29 |
| 08/2020 | GAS | $/MCF:1.79 | 19,868.12 /0.88 | Gas Sales: | 35,502.71 | 1.57 |
| | Roy NRI: | 0.00004427 | | Net Income: | 35,502.71 | 1.57 |
| 08/2020 | GAS | $/MCF:1.73 | 41.97 /0.00 | Gas Sales: | 72.44 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,955.52- | 0.08- |
| | | | | Net Income: | 1,883.08- | 0.08- |
| 04/2017 | OIL | | /0.00 | Production Tax - Oil: | 34,197.18 | 1.52 |
| | Roy NRI: | 0.00004427 | | Net Income: | 34,197.18 | 1.52 |
| 08/2020 | OIL | $/BBL:37.58 | 3.19 /0.00 | Oil Sales: | 119.88 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 14.99- | 0.00 |
| | | | | Net Income: | 104.89 | 0.00 |
| 08/2020 | OIL | $/BBL:36.16 | 497.04 /0.02 | Oil Sales: | 17,974.93 | 0.80 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 2,246.87- | 0.10- |
| | | | | Net Income: | 15,728.06 | 0.70 |
| 08/2020 | PRD | $/BBL:15.47 | 565.07 /0.03 | Plant Products Sales: | 8,739.88 | 0.39 |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,739.88 | 0.39 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   188

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRD | $/BBL:17.82 | 1.19 /0.00 | Plant Products Sales: | 21.20 | 0.00 |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 21.20 | 0.00 |

**Total Revenue for LEASE**                                    **4.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HENE02 | 0.00004427 | 4.39 | 4.39 |

**LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND**

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | CND | $/BBL:53.42 | 14.89 /0.00 | Condensate Sales: | 795.44 | 0.02 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 67.62- | 0.00 |
|  |  |  |  | Net Income: | 727.82 | 0.02 |
| 03/2018 | CND | $/BBL:53.13 | 14.17 /0.00 | Condensate Sales: | 752.89 | 0.02 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 64.00- | 0.00 |
|  |  |  |  | Net Income: | 688.89 | 0.02 |
| 04/2018 | CND | $/BBL:56.70 | 5.79 /0.00 | Condensate Sales: | 328.30 | 0.01 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 27.90- | 0.00 |
|  |  |  |  | Net Income: | 300.40 | 0.01 |
| 05/2018 | CND | $/BBL:60.15 | 9.90 /0.00 | Condensate Sales: | 595.46 | 0.01 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 50.62- | 0.00 |
|  |  |  |  | Net Income: | 544.84 | 0.01 |
| 11/2018 | CND | $/BBL:42.08 | 18 /0.00 | Condensate Sales: | 757.45 | 0.02 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 64.38- | 0.00 |
|  |  |  |  | Net Income: | 693.07 | 0.02 |
| 12/2018 | CND | $/BBL:24.95 | 16.31 /0.00 | Condensate Sales: | 406.99 | 0.01 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 34.60- | 0.00 |
|  |  |  |  | Net Income: | 372.39 | 0.01 |
| 01/2019 | CND | $/BBL:38.21 | 5.07 /0.00 | Condensate Sales: | 193.71 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 16.46- | 0.00 |
|  |  |  |  | Net Income: | 177.25 | 0.00 |
| 04/2019 | CND | $/BBL:53.54 | 5.40 /0.00 | Condensate Sales: | 289.10 | 0.01 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 24.58- | 0.00 |
|  |  |  |  | Net Income: | 264.52 | 0.01 |
| 07/2019 | CND | $/BBL:46.98 | 5.23 /0.00 | Condensate Sales: | 245.69 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 20.88- | 0.00 |
|  |  |  |  | Net Income: | 224.81 | 0.00 |
| 08/2019 | CND | $/BBL:44.42 | 6.73 /0.00 | Condensate Sales: | 298.95 | 0.01 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 25.42- | 0.00 |
|  |  |  |  | Net Income: | 273.53 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    189

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | CND | $/BBL:40.04 | 3.10 /0.00 | Condensate Sales: | 124.13 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 10.56- | 0.00 |
| | | | | Net Income: | 113.57 | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 2.37 /0.00 | Condensate Sales: | 70.42 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 5.98- | 0.00 |
| | | | | Net Income: | 64.44 | 0.00 |
| 09/2020 | GAS | $/MCF:1.70 | 459.86 /0.01 | Gas Sales: | 781.56 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 24.00- | 0.00 |
| | | | | Other Deducts - Gas: | 359.31- | 0.01- |
| | | | | Net Income: | 398.25 | 0.01 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 9.58 | 0.00 |
| | Wrk NRI | 0.00002441 | | Other Deducts - Oil: | 95.81- | 0.00 |
| | | | | Net Income: | 86.23- | 0.00 |
| 10/2020 | OIL | $/BBL:35.82 | 1,163.80 /0.03 | Oil Sales: | 41,683.53 | 1.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 3,781.32- | 0.09- |
| | | | | Other Deducts - Oil: | 3,870.33- | 0.10- |
| | | | | Net Income: | 34,031.88 | 0.83 |
| 02/2018 | PRG | $/GAL:1.40 | 623.75-/0.02- | Plant Products - Gals - Sales: | 871.48- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 2.30 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.56 | 0.00 |
| | | | | Net Income: | 863.62- | 0.02- |
| 03/2018 | PRG | $/GAL:1.24 | 588.63-/0.01- | Plant Products - Gals - Sales: | 732.76- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 2.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.26- | 0.00 |
| | | | | Net Income: | 734.91- | 0.02- |
| 04/2018 | PRG | $/GAL:1.47 | 243.16-/0.01- | Plant Products - Gals - Sales: | 356.25- | 0.01- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 0.81 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.63 | 0.00 |
| | | | | Net Income: | 349.81- | 0.01- |
| 05/2018 | PRG | $/GAL:1.38 | 449.03-/0.01- | Plant Products - Gals - Sales: | 620.81- | 0.01- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 1.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.39 | 0.01- |
| | | | | Net Income: | 616.21- | 0.02- |
| 11/2018 | PRG | $/GAL:0.98 | 793.62-/0.02- | Plant Products - Gals - Sales: | 776.94- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.25 | 0.00 |
| | | | | Net Income: | 776.83- | 0.02- |
| 12/2018 | PRG | $/GAL:0.59 | 692.47-/0.02- | Plant Products - Gals - Sales: | 410.20- | 0.01- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.06 | 0.00 |
| | | | | Net Income: | 409.07- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 212.87-/0.01- | Plant Products - Gals - Sales: | 193.65- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 193.64- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    190

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | PRG | $/GAL:1.13 | 277.02-/0.01- | Plant Products - Gals - Sales: | 312.42- | 0.01- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 0.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.79 | 0.00 |
|  |  |  |  | Net Income: | 303.89- | 0.01- |
| 07/2019 | PRG | $/GAL:0.18 | 4,471.74 /0.11 | Plant Products - Gals - Sales: | 787.24 | 0.02 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 12.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,007.03- | 0.02- |
|  |  |  |  | Net Income: | 232.26- | 0.00 |
| 08/2019 | PRG | $/GAL:0.15 | 5,325.46 /0.13 | Plant Products - Gals - Sales: | 772.22 | 0.02 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 14.87- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,114.82- | 0.03- |
|  |  |  |  | Net Income: | 357.47- | 0.01- |
| 10/2019 | PRG | $/GAL:0.95 | 130.10-/0.00- | Plant Products - Gals - Sales: | 124.03- | 0.00 |
|  | Wrk NRI | 0.00002441 |  | Net Income: | 124.03- | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 3,710.36 /0.09 | Plant Products - Gals - Sales: | 681.96 | 0.02 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 6.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 840.97- | 0.02- |
|  |  |  |  | Net Income: | 165.97- | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.83** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 10202010200 | Marathon Oil Co | 1 | 3,316.69 | 3,316.69 | 0.08 |
|  |  | **Total Lease Operating Expense** | | | **3,316.69** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HERB01 | 0.00002441 | 0.00002441 | 0.83 | 0.08 | 0.75 |

**LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:1.75 | 22 /0.10 | Gas Sales: | 38.41 | 0.18 |
|  | Wrk NRI | 0.00462578 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 38.40 | 0.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 66997 | Shelby Operating Company | 3 | 150.00 | | |
|  | 66997 | Shelby Operating Company | 3 | 110.30 | | |
|  | 66997 | Shelby Operating Company | 3 | 2,264.42 | 2,524.72 | 13.35 |
|  |  | **Total Lease Operating Expense** | | | **2,524.72** | **13.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HFED01 | 0.00462578 | 0.00528647 | 0.18 | 13.35 | 13.17- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    191

## LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND

API: 3302503463
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:29.71 | 60.95 /0.00 | Condensate Sales: | 1,810.89 | 0.09 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 153.92- | 0.01- |
| | | | | Net Income: | 1,656.97 | 0.08 |
| 09/2020 | GAS | $/MCF:1.70 | 9,591.69 /0.47 | Gas Sales: | 16,301.47 | 0.80 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 500.69- | 0.03- |
| | | | | Other Deducts - Gas: | 7,494.30- | 0.36- |
| | | | | Net Income: | 8,306.48 | 0.41 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 64.32 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 643.12- | 0.03- |
| | | | | Net Income: | 578.80- | 0.03- |
| 10/2020 | OIL | $/BBL:35.82 | 8,809.61 /0.43 | Oil Sales: | 315,531.55 | 15.40 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 28,623.44- | 1.39- |
| | | | | Other Deducts - Oil: | 29,297.24- | 1.43- |
| | | | | Net Income: | 257,610.87 | 12.58 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 40.79- | 0.00 |
| | Wrk NRI | 0.00004882 | | Net Income: | 40.79- | 0.00 |
| 09/2020 | PRG | $/GAL:0.20 | 76,504.23 /3.73 | Plant Products - Gals - Sales: | 15,186.17 | 0.74 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 155.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17,811.48- | 0.87- |
| | | | | Net Income: | 2,781.14- | 0.14- |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **12.90** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202010200 | Marathon Oil Co | 1 | 3,454.13 | 3,454.13 | 0.17 |
| | | **Total Lease Operating Expense** | | | **3,454.13** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HIGG01** | **0.00004882** | **0.00004882** | | **12.90** | **0.17** | | **12.73** |

## LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 359505 | Lance Ruffel Oil & Gas Corp. | 4 | 662.10 | 662.10 | 8.20 |
| | | **Total Lease Operating Expense** | | | **662.10** | **8.20** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| **HKMO01** | | **0.01237930** | | **8.20** | | **8.20** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   192

## LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 359505-1 | Lance Ruffel Oil & Gas Corp. | 4 | 579.05 | 579.05 | 7.17 |
| | **Total Lease Operating Expense** | | | **579.05** | **7.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HKMO02 | 0.01237930 | 7.17 | 7.17 |

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 495.90 /0.16 | Gas Sales: | 869.80 | 0.22 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 6.55- | 0.05- |
| | | | | Net Income: | 863.25 | 0.17 |
| 08/2020 | PRD | $/BBL:18.52 | 41.23 /0.01 | Plant Products Sales: | 763.52 | 0.15 |
| | Roy NRI: | 0.00032246 | | Net Income: | 763.52 | 0.15 |
| | | | **Total Revenue for LEASE** | | | **0.32** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00032246 | 0.32 | 0.32 |

## LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706121333**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 26,769.37 /9.03 | Gas Sales: | 49,253.83 | 16.62 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,925.47- | 0.98- |
| | | | | Other Deducts - Gas: | 23.59- | 0.00 |
| | | | | Net Income: | 46,304.77 | 15.64 |
| 08/2020 | OIL | $/BBL:36.19 | 323.32 /0.11 | Oil Sales: | 11,702.47 | 3.95 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,462.81- | 0.49- |
| | | | | Net Income: | 10,239.66 | 3.46 |
| 08/2020 | PRD | $/BBL:18.25 | 1,654.41 /0.56 | Plant Products Sales: | 30,187.68 | 10.19 |
| | Roy NRI: | 0.00033738 | | Net Income: | 30,187.68 | 10.19 |
| | | | **Total Revenue for LEASE** | | | **29.29** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HOOJ01 | 0.00033738 | 29.29 | 29.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   193

## LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA

**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.88 | 16,848.59 /5.68 | Gas Sales: | 31,750.51 | 10.71 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 1,846.24- | 0.62- |
| | | | | Other Deducts - Gas: | 14.85- | 0.00 |
| | | | | Net Income: | 29,889.42 | 10.09 |
| 08/2020 | OIL | $/BBL:36.22 | 260.86 /0.09 | Oil Sales: | 9,448.54 | 3.19 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,181.07- | 0.40- |
| | | | | Net Income: | 8,267.47 | 2.79 |
| 08/2020 | PRD | $/BBL:18.57 | 1,092.46 /0.37 | Plant Products Sales: | 20,286.70 | 6.85 |
| | Roy NRI: | 0.00033738 | | Net Income: | 20,286.70 | 6.85 |

**Total Revenue for LEASE**      **19.73**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| HOOJ02 | 0.00033738 | 19.73 | | 19.73 |

## LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:34.84 | 460.81 /3.54 | Oil Sales: | 16,056.23 | 123.44 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 72.95- | 0.56- |
| | | | | Net Income: | 15,983.28 | 122.88 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 377154 | John O. Farmer, Inc. | 1 | 3,929.28 | 3,929.28 | 36.83 |
| | | **Total Lease Operating Expense** | | | **3,929.28** | **36.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HORN01 | 0.00768851 | 0.00937266 | 122.88 | 36.83 | 86.05 |

## LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

**API: 30-015-30052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.35 | 856.64 /10.92 | Gas Sales: | 1,157.49 | 14.75 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 73.92- | 0.94- |
| | | | | Other Deducts - Gas: | 371.22- | 4.73- |
| | | | | Net Income: | 712.35 | 9.08 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000080 | Devon Energy Production Co., LP | EXPE E | 4,868.47 | 4,868.47 | 82.20 |
| | | **Total Lease Operating Expense** | | | **4,868.47** | **82.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| INDI01 | 0.01274699 | 0.01688344 | 9.08 | 82.20 | 73.12- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    194

## LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.35 | 725.15 /10.47 | Gas Sales: | 979.83 | 14.14 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 62.38- | 0.90- |
| | | | | Other Deducts - Gas: | 307.91- | 4.44- |
| | | | | Net Income: | 609.54 | 8.80 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000080 | Devon Energy Production Co., LP | 1 | 6,689.63 | 6,689.63 | 112.94 |
| | | **Total Lease Operating Expense** | | | **6,689.63** | **112.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **INDI05** | **0.01443534** | **0.01688344** | | **8.80** | **112.94** | | **104.14-** |

## LEASE: (INTE03)  International Paper Co. No. A2    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:35.46 | 139 /0.33 | Condensate Sales: | 4,929.52 | 11.74 |
| | Wrk NRI: | 0.00238107 | | Production Tax - Condensate: | 618.27- | 1.47- |
| | | | | Net Income: | 4,311.25 | 10.27 |
| 08/2020 | GAS | $/MCF:2.02 | 2,292 /12.99 | Gas Sales: | 4,628.34 | 26.24 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 31.00- | 0.18- |
| | | | | Other Deducts - Gas: | 1,031.40- | 5.85- |
| | | | | Net Income: | 3,565.94 | 20.21 |
| | | **Total Revenue for LEASE** | | | | **30.48** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110520 | Jeems Bayou Production Corp. | 101 EF | 6,583.64 | 6,583.64 | 19.20 |
| | | **Total Lease Operating Expense** | | | **6,583.64** | **19.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **INTE03** | **multiple** | **0.00291672** | | **30.48** | **19.20** | | **11.28** |

## LEASE: (IVAN02)  Ivan 11-29 TFH    County: MC KENZIE, ND

**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.55 | 2,163.89 /0.00 | Gas Sales: | 3,347.66 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 112.34- | 0.00 |
| | | | | Other Deducts - Gas: | 753.22- | 0.00 |
| | | | | Net Income: | 2,482.10 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 2,163.89 /0.01 | Gas Sales: | 3,347.66 | 0.02 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 112.34- | 0.00 |
| | | | | Other Deducts - Gas: | 753.22- | 0.01- |
| | | | | Net Income: | 2,482.10 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   195

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2017 | OIL | | /0.00 | Oil Sales: | 1.08 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 23.24 | 0.00 |
| | | | | Other Deducts - Oil: | 233.08- | 0.00 |
| | | | | Net Income: | 208.76- | 0.00 |
| 09/2020 | OIL | $/BBL:35.74 | 2,225.59 /0.00 | Oil Sales: | 79,536.80 | 0.07 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 7,508.72- | 0.01- |
| | | | | Other Deducts - Oil: | 4,449.70- | 0.00 |
| | | | | Net Income: | 67,578.38 | 0.06 |
| 09/2020 | OIL | $/BBL:35.74 | 2,225.59 /0.01 | Oil Sales: | 79,536.80 | 0.37 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 7,508.72- | 0.03- |
| | | | | Other Deducts - Oil: | 4,449.70- | 0.03- |
| | | | | Net Income: | 67,578.38 | 0.31 |
| 08/2020 | PRG | $/GAL:0.74 | 1,129.77 /0.00 | Plant Products - Gals - Sales: | 840.10 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 84.02- | 0.00 |
| | | | | Net Income: | 756.08 | 0.00 |
| 08/2020 | PRG | $/GAL:0.25 | 18,392.94 /0.02 | Plant Products - Gals - Sales: | 4,553.65 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 39.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,774.94- | 0.00 |
| | | | | Net Income: | 2,260.63- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 1,129.77 /0.01 | Plant Products - Gals - Sales: | 840.10 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 84.02- | 0.00 |
| | | | | Net Income: | 756.08 | 0.00 |
| 08/2020 | PRG | $/GAL:0.25 | 18,392.94 /0.09 | Plant Products - Gals - Sales: | 4,553.65 | 0.02 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 39.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,774.94- | 0.03- |
| | | | | Net Income: | 2,260.63- | 0.01- |

|  | **Total Revenue for LEASE** | | | | | **0.37** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 18,673.69 | 18,673.69 | 0.10 |
| | | **Total Lease Operating Expense** | | | **18,673.69** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **IVAN02** | **0.00000090** | **Royalty** | **0.06** | **0.00** | **0.00** | **0.06** |
| | 0.00000468 | 0.00000556 | 0.00 | 0.31 | 0.10 | 0.21 |
| | Total Cash Flow | | 0.06 | 0.31 | 0.10 | 0.27 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   196

### LEASE: (IVAN03)  Ivan 7-1-29 MBH   County: MC KENZIE, ND

API: 3305307181

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 293.65 /0.00 | Gas Sales: | 454.29 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 15.25- | 0.00 |
| | | | | Other Deducts - Gas: | 102.22- | 0.00 |
| | | | | Net Income: | 336.82 | 0.00 |
| 09/2020 | OIL | $/BBL:37.87 | 179.61 /0.00 | Oil Sales: | 6,802.64 | 0.09 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 597.08- | 0.01- |
| | | | | Other Deducts - Oil: | 831.75- | 0.01- |
| | | | | Net Income: | 5,373.81 | 0.07 |
| 08/2020 | PRG | $/GAL:0.22 | 2,006.23 /0.03 | Plant Products - Gals - Sales: | 448.74 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 737.07- | 0.00 |
| | | | | Net Income: | 293.89- | 0.00 |

**Total Revenue for LEASE**               0.07

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.07 | 0.07 |

### LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND

API: 3305307182

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 642.45 /0.01 | Gas Sales: | 993.91 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 33.35- | 0.00 |
| | | | | Other Deducts - Gas: | 223.63- | 0.00 |
| | | | | Net Income: | 736.93 | 0.01 |
| 09/2020 | OIL | $/BBL:37.87 | 801.97 /0.01 | Oil Sales: | 30,374.42 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,666.06- | 0.03- |
| | | | | Other Deducts - Oil: | 3,713.84- | 0.05- |
| | | | | Net Income: | 23,994.52 | 0.30 |
| 08/2020 | PRG | $/GAL:0.22 | 4,389.30 /0.05 | Plant Products - Gals - Sales: | 981.78 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,612.57- | 0.01- |
| | | | | Net Income: | 642.96- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 204.46 /0.00 | Plant Products - Gals - Sales: | 152.04 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.20- | 0.00 |
| | | | | Net Income: | 136.84 | 0.00 |

**Total Revenue for LEASE**               0.31

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.31 | 0.31 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   197

## LEASE: (JABL01)  J. A. Blaylock A   County: WOOD, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| N20093782 | Wood County | TAX01 | 2.73 | 2.73 | 0.67 |
| | **Total Lease Operating Expense** | | | **2.73** | **0.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| JABL01 | 0.24484423 | 0.67 | 0.67 |

## LEASE: (JABL02)  J. A. Blaylock A6 & A7   County: WOOD, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| N20093782 | Wood County | TAX01 | 0.55 | 0.55 | 0.13 |
| | **Total Lease Operating Expense** | | | **0.55** | **0.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| JABL02 | 0.24484423 | 0.13 | 0.13 |

## LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:39.22 | 60.39 /0.01 | Condensate Sales: | 2,368.56 | 0.27 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 294.18- | 0.04- |
| | | | | Net Income: | 2,074.38 | 0.23 |
| 08/2020 | GAS | $/MCF:2.24 | 1,425 /0.16 | Gas Sales: | 3,188.26 | 0.37 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 18.53- | 0.01- |
| | | | | Other Deducts - Gas: | 318.36- | 0.04- |
| | | | | Net Income: | 2,851.37 | 0.32 |
| 08/2020 | PRG | $/GAL:0.40 | 4,360.19 /0.50 | Plant Products - Gals - Sales: | 1,756.76 | 0.20 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 4.28- | 0.00 |
| | | | | Net Income: | 1,752.48 | 0.20 |
| | | **Total Revenue for LEASE** | | | | **0.75** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| JACJ01 | 0.00011400 | 0.75 | 0.75 |

## LEASE: (JAKO01)  Jakob 14-35TFH   County: DUNN, ND

API: 33025023220000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | CND | $/BBL:53.42 | 5.14 /0.00 | Condensate Sales: | 274.58 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 23.34- | 0.00 |
| | | | | Net Income: | 251.24 | 0.01 |
| 03/2018 | CND | $/BBL:53.13 | 1.63 /0.00 | Condensate Sales: | 86.61 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 7.36- | 0.00 |
| | | | | Net Income: | 79.25 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   198

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | CND | $/BBL:60.15 | 2.87 /0.00 | Condensate Sales: | 172.62 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 14.68- | 0.00 |
| | | | | Net Income: | 157.94 | 0.01 |
| 11/2018 | CND | $/BBL:42.08 | 9.60 /0.00 | Condensate Sales: | 403.98 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 34.34- | 0.00 |
| | | | | Net Income: | 369.64 | 0.02 |
| 12/2018 | CND | $/BBL:24.95 | 8.92 /0.00 | Condensate Sales: | 222.58 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 18.92- | 0.00 |
| | | | | Net Income: | 203.66 | 0.01 |
| 01/2019 | CND | $/BBL:38.21 | 8.71 /0.00 | Condensate Sales: | 332.79 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 28.28- | 0.00 |
| | | | | Net Income: | 304.51 | 0.02 |
| 04/2019 | CND | $/BBL:53.54 | 3.46 /0.00 | Condensate Sales: | 185.24 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 15.74- | 0.00 |
| | | | | Net Income: | 169.50 | 0.01 |
| 07/2019 | CND | $/BBL:46.98 | 2.17 /0.00 | Condensate Sales: | 101.94 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 8.66- | 0.00 |
| | | | | Net Income: | 93.28 | 0.00 |
| 08/2019 | CND | $/BBL:44.42 | 2.52 /0.00 | Condensate Sales: | 111.94 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 9.52- | 0.00 |
| | | | | Net Income: | 102.42 | 0.00 |
| 03/2018 | GAS | $/MCF:2.20 | 0.20 /0.00 | Gas Sales: | 0.44 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 450.01- | 0.02- |
| | | | | Other Deducts - Gas: | 0.15- | 0.00 |
| | | | | Net Income: | 449.72- | 0.02- |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 459.00- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Net Income: | 459.00- | 0.02- |
| 09/2020 | GAS | $/MCF:1.70 | 15.90 /0.00 | Gas Sales: | 27.04 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 478.64- | 0.02- |
| | | | | Other Deducts - Gas: | 11.62- | 0.00 |
| | | | | Net Income: | 463.22- | 0.02- |
| 10/2020 | OIL | $/BBL:35.82 | 1,067 /0.05 | Oil Sales: | 38,216.47 | 1.87 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,466.80- | 0.17- |
| | | | | Other Deducts - Oil: | 3,548.42- | 0.18- |
| | | | | Net Income: | 31,201.25 | 1.52 |
| 02/2018 | PRG | $/GAL:1.39 | 215.66-/0.01- | Plant Products - Gals - Sales: | 299.38- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.75 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.84 | 0.00 |
| | | | | Net Income: | 296.79- | 0.01- |
| 03/2018 | PRG | $/GAL:1.25 | 66.85-/0.00- | Plant Products - Gals - Sales: | 83.65- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.69- | 0.00 |
| | | | | Net Income: | 84.07- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD  Page  199

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | PRG | $/GAL:1.48 | 8.37-/0.00- | Plant Products - Gals - Sales: | 12.38- | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.03 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 394.88 | 0.02 |
|  |  |  |  | Net Income: | 382.53 | 0.02 |
| 05/2018 | PRG | $/GAL:1.37 | 132.06-/0.01- | Plant Products - Gals - Sales: | 180.81- | 0.01- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.57- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.17 | 0.01 |
|  |  |  |  | Net Income: | 179.21- | 0.00 |
| 11/2018 | PRG | $/GAL:0.98 | 419.71-/0.02- | Plant Products - Gals - Sales: | 413.17- | 0.02- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.41 | 0.00 |
|  |  |  |  | Net Income: | 412.78- | 0.02- |
| 12/2018 | PRG | $/GAL:0.59 | 377.82-/0.02- | Plant Products - Gals - Sales: | 224.10- | 0.01- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.06 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.31 | 0.00 |
|  |  |  |  | Net Income: | 223.73- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 366.02-/0.02- | Plant Products - Gals - Sales: | 332.96- | 0.02- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.02 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 332.93- | 0.02- |
| 04/2019 | PRG | $/GAL:1.07 | 189.96-/0.01- | Plant Products - Gals - Sales: | 202.89- | 0.01- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7.66 | 0.00 |
|  |  |  |  | Net Income: | 195.53- | 0.01- |
| 07/2019 | PRG | $/GAL:1.12 | 91.17-/0.00- | Plant Products - Gals - Sales: | 101.97- | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.01 | 0.01- |
|  |  |  |  | Net Income: | 101.95- | 0.01- |
| 08/2019 | PRG | $/GAL:1.06 | 105.69-/0.01- | Plant Products - Gals - Sales: | 111.79- | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.01 | 0.01- |
|  |  |  |  | Net Income: | 111.78- | 0.01- |
| 09/2020 | PRG | $/GAL:0.20 | 134.75 /0.01 | Plant Products - Gals - Sales: | 26.56 | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 433.21 | 0.02 |
|  |  |  |  | Net Income: | 458.93 | 0.02 |

|  | **Total Revenue for LEASE** |  |  |  |  | **1.49** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202010200 | Marathon Oil Co | 1 | 3,104.00 | 3,104.00 | 0.15 |
|  | **Total Lease Operating Expense** |  |  | **3,104.00** | **0.15** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202010200 | Marathon Oil Co | 1 | 5,021.36 | 5,021.36 | 0.25 |
|  | **Total ICC - Proven** |  |  | **5,021.36** | **0.25** |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   200

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202010200 | Marathon Oil Co | 1 | 4,342.42 | 4,342.42 | 0.21 |
| | **Total TCC - Proven** | | | **4,342.42** | **0.21** |
| | **Total Expenses for LEASE** | | | **12,467.78** | **0.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **JAKO01** | **0.00004882** | **0.00004881** | | **1.49** | **0.61** | **0.88** |

---

## LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK

**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.88 | 1,422 /8.94 | Gas Sales: | 2,669.06 | 16.78 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 157.44- | 0.99- |
| | | | | Other Deducts - Gas: | 433.42- | 2.72- |
| | | | | Net Income: | 2,078.20 | 13.07 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 93532 | Hanna Oil and Gas Company | 3 | 2,171.21 | 2,171.21 | 16.80 |
| | **Total Lease Operating Expense** | | | **2,171.21** | **16.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **JAME03** | **0.00628637** | **0.00773708** | | **13.07** | **16.80** | **3.73-** |

---

## LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.44 | 1,215 /17.50 | Gas Sales: | 1,754.99 | 25.28 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 117.13- | 1.69- |
| | | | | Net Income: | 1,637.86 | 23.59 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20101701520 | Xtreme Energy Company | 4 | 1,451.79 | 1,451.79 | 27.88 |
| | **Total Lease Operating Expense** | | | **1,451.79** | **27.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **JOHN05** | **0.01440508** | **0.01920677** | | **23.59** | **27.88** | **4.29-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   201

## LEASE: (JONN01)  Jonnie Bussey #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | | /0.00 | Condensate Sales: | 5,061.90 | 1.87 |
| | Roy NRI: | 0.00036958 | | Production Tax - Condensate: | 612.61- | 0.23- |
| | | | | Net Income: | 4,449.29 | 1.64 |
| 06/2020 | CND | | /0.00 | Condensate Sales: | 6,480.97 | 2.40 |
| | Roy NRI: | 0.00036958 | | Production Tax - Condensate: | 784.32- | 0.29- |
| | | | | Net Income: | 5,696.65 | 2.11 |
| 02/2020 | GAS | $/MCF:1.66 | 2,878 /1.06 | Gas Sales: | 4,789.33 | 1.77 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 361.12- | 0.13- |
| | | | | Net Income: | 4,428.21 | 1.64 |
| 03/2020 | GAS | $/MCF:1.48 | 3,467 /1.28 | Gas Sales: | 5,121.49 | 1.89 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 386.42- | 0.14- |
| | | | | Net Income: | 4,735.07 | 1.75 |
| 04/2020 | GAS | $/MCF:1.50 | 3,071 /1.13 | Gas Sales: | 4,607.44 | 1.70 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 347.61- | 0.13- |
| | | | | Net Income: | 4,259.83 | 1.57 |
| 05/2020 | GAS | $/MCF:1.51 | 3,103 /1.15 | Gas Sales: | 4,689.57 | 1.73 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 353.79- | 0.13- |
| | | | | Net Income: | 4,335.78 | 1.60 |
| 06/2020 | GAS | $/MCF:1.42 | 3,132 /1.16 | Gas Sales: | 4,458.86 | 1.65 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 336.50- | 0.13- |
| | | | | Net Income: | 4,122.36 | 1.52 |
| 07/2020 | GAS | $/MCF:1.57 | 2,844 /1.05 | Gas Sales: | 4,466.84 | 1.65 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 336.91- | 0.12- |
| | | | | Net Income: | 4,129.93 | 1.53 |
| 08/2020 | GAS | $/MCF:2.00 | 3,073 /1.14 | Gas Sales: | 6,144.91 | 2.27 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 462.92- | 0.17- |
| | | | | Net Income: | 5,681.99 | 2.10 |

**Total Revenue for LEASE**   15.46

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| JONN01 | 0.00036958 | 15.46 | 15.46 |

## LEASE: (JUST01)  North Justiss Unit    Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311020301 | XTO Energy, Inc. | 1 | 2,685.12 | 2,685.12 | 0.02 |
| | 43311020301 | XTO Energy, Inc. | 2 | 1,543.72 | 1,543.72 | 0.31 |
| | | **Total Lease Operating Expense** | | | **4,228.84** | **0.33** |
| Billing Summary | 0.00002484 | | 1 | 0.00000648 | 2,685.12 | 0.02 |
| by Deck/AFE | .00048042 | | 2 | 0.00019879 | 1,543.72 | 0.31 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JUST01 | multiple | 0.33 | 0.33 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   202

## LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311020301 | XTO Energy, Inc. | 1 | 2,277.92 | | |
| 43311020301 | XTO Energy, Inc. | 1 | 9,149.36 | 11,427.28 | 1.83 |
| | **Total Lease Operating Expense** | | | **11,427.28** | **1.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **JUST02** | 0.00016044 | 1.83 | 1.83 |

## LEASE: (KELL09)  Kelly-Lincoln #1U   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202030009 | Chevron, U.S.A. | 3 | 2.08 | 2.08 | 0.00 |
| | **Total Lease Operating Expense** | | | **2.08** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **KELL09** | 0.00036612 | 0.00 | 0.00 |

## LEASE: (KELL10)  Kelly Lincoln #7    State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202030009 | Chevron, U.S.A. | 4 | 39.83 | 39.83 | 0.01 |
| | **Total Lease Operating Expense** | | | **39.83** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **KELL10** | 0.00036612 | 0.01 | 0.01 |

## LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:35.62 | 12.19 /0.00 | Condensate Sales: | 434.19 | 0.14 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 19.98- | 0.01- |
| | | | | Net Income: | 414.21 | 0.13 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 13.81 | 0.01 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Gas: | 0.03 | 0.00 |
| | | | | Net Income: | 13.84 | 0.01 |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 5.62 | 0.01- |
| | | | | Other Deducts - Gas: | 0.04 | 0.00 |
| | | | | Net Income: | 5.67 | 0.01- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 0.15 | 0.00 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 51.08- | 0.03- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 4.64 | 0.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   203

**LEASE: (KELL12)  Kelly-Lincoln #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 18.58 | 0.01 |
| | | | | Net Income: | 27.86- | 0.01- |
| 08/2020 | GAS | $/MCF:1.96 | 1,957 /1.02 | Gas Sales: | 3,839.82 | 2.01 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.31- | 0.00 |
| | | | | Other Deducts - Gas: | 150.02- | 0.08- |
| | | | | Net Income: | 3,688.49 | 1.93 |
| 08/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.06 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 2.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.24 | 0.00 |
| | | | | Net Income: | 3.09 | 0.00 |
| 08/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.02 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 2.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.05 | 0.00 |
| | | | | Net Income: | 3.01 | 0.00 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 5.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.32 | 0.00 |
| | | | | Net Income: | 6.35 | 0.00 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.04 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 4.17 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.03- | 0.00 |
| | | | | Net Income: | 4.18 | 0.00 |
| 08/2020 | PRG | $/GAL:0.42 | 1,266.51 /0.66 | Plant Products - Gals - Sales: | 534.13 | 0.28 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 1.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 680.82- | 0.36- |
| | | | | Net Income: | 148.02- | 0.08- |
| 08/2020 | PRG | $/GAL:0.86 | 443.56 /0.23 | Plant Products - Gals - Sales: | 379.49 | 0.20 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 10.75- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 238.43- | 0.12- |
| | | | | Net Income: | 130.31 | 0.07 |

**Total Revenue for LEASE** **2.04**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 10202030009 | Chevron, U.S.A. | 4 | 6,984.80 | 6,984.80 | 2.56 |
| | | **Total Lease Operating Expense** | | | **6,984.80** | **2.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **KELL12** | multiple | 0.00036656 | **2.04** | **2.56** | **0.52-** |

## LEASE: (KELL13)  Kelly-Lincoln #9    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202030009 | Chevron, U.S.A. | 3 | 159.58 | 159.58 | 0.06 |
| | **Total Lease Operating Expense** | | | **159.58** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **KELL13** | **0.00036612** | **0.06** | **0.06** |

## LEASE: (KELL14)  Kelly-Lincoln #8    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202030009 | Chevron, U.S.A. | 3 | 159.58 | 159.58 | 0.06 |
| | **Total Lease Operating Expense** | | | **159.58** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **KELL14** | **0.00036612** | **0.06** | **0.06** |

## LEASE: (KELL16)  Kelly Lincoln #10    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202030009 | Chevron, U.S.A. | 3 | 111.86 | 111.86 | 0.04 |
| | **Total Lease Operating Expense** | | | **111.86** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **KELL16** | **0.00036979** | **0.04** | **0.04** |

## LEASE: (LAUN04)  LA United Methodist 10-2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.88 | 1,106.19 /0.21 | Gas Sales: | 2,081.07 | 0.40 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,066.57 | 0.40 |
| 08/2020 | PRD | $/BBL:18.23 | 88.71 /0.02 | Plant Products Sales: | 1,617.00 | 0.31 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,617.00 | 0.31 |
| | | **Total Revenue for LEASE** | | | | **0.71** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **LAUN04** | **0.00019239** | **0.71** | **0.71** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   205

### LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.51 | 21.39 /0.00 | Condensate Sales: | 845.22 | 0.04 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 38.88- | 0.00 |
| | | | | Net Income: | 806.34 | 0.04 |
| 08/2020 | GAS | $/MCF:1.23 | 432 /0.02 | Gas Sales: | 530.24 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.28- | 0.01 |
| | | | | Other Deducts - Gas: | 530.24- | 0.02- |
| | | | | Net Income: | 0.28- | 0.02 |
| 08/2020 | GAS | $/MCF:1.23 | 7,248 /0.34 | Gas Sales: | 8,903.80 | 0.42 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 518.28- | 0.03- |
| | | | | Other Deducts - Gas: | 1,544.52- | 0.07- |
| | | | | Net Income: | 6,841.00 | 0.32 |
| 08/2020 | GAS | $/MCF:1.25 | 49.06 /0.00 | Gas Sales: | 61.42 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 61.42- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 08/2020 | GAS | $/MCF:1.24 | 477.86 /0.01 | Gas Sales: | 591.19 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Other Deducts - Gas: | 131.03- | 0.00 |
| | | | | Net Income: | 459.84 | 0.01 |
| 08/2020 | GAS | $/MCF:1.25 | 266.66 /0.01 | Gas Sales: | 332.69 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 332.69- | 0.00 |
| | | | | Net Income: | 0.17- | 0.01 |
| 08/2020 | GAS | $/MCF:1.24 | 2,542.93 /0.06 | Gas Sales: | 3,160.68 | 0.07 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1.71- | 0.00 |
| | | | | Other Deducts - Gas: | 700.57- | 0.01- |
| | | | | Net Income: | 2,458.40 | 0.06 |

**Total Revenue for LEASE**                                                **0.46**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| LAWA02 | 0.00004688 | 0.38 | 0.00 | 0.38 |
| | 0.00002187 | 0.00 | 0.08 | 0.08 |
| Total Cash Flow | | 0.38 | 0.08 | 0.46 |

### LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.51 | 134.47 /0.01 | Condensate Sales: | 5,313.57 | 0.25 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 244.42- | 0.01- |
| | | | | Net Income: | 5,069.15 | 0.24 |
| 08/2020 | CND | $/BBL:39.51 | 16.70 /0.00 | Condensate Sales: | 659.90 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 30.36- | 0.00 |
| | | | | Net Income: | 629.54 | 0.03 |
| 08/2020 | GAS | $/MCF:1.22 | 730 /0.03 | Gas Sales: | 888.01 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 888.01 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   206

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.25 | 12,250 /0.57 | Gas Sales: | 15,252.36 | 0.72 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 887.70- | 0.05- |
| | | | | Other Deducts - Gas: | 2,645.78- | 0.12- |
| | | | | Net Income: | 11,718.88 | 0.55 |
| 08/2020 | GAS | $/MCF:1.23 | 246 /0.01 | Gas Sales: | 302.32 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 302.32- | 0.01- |
| | | | | Net Income: | 0.16- | 0.01 |
| 08/2020 | GAS | $/MCF:1.23 | 4,132 /0.19 | Gas Sales: | 5,081.72 | 0.24 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 295.80- | 0.01- |
| | | | | Other Deducts - Gas: | 881.52- | 0.05- |
| | | | | Net Income: | 3,904.40 | 0.18 |
| 08/2020 | GAS | $/MCF:1.19 | 746 /0.03 | Gas Sales: | 888.01 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 888.01 | 0.04 |
| 08/2020 | GAS | $/MCF:1.22 | 7,060 /0.33 | Gas Sales: | 8,618.28 | 0.40 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 472.70- | 0.02- |
| | | | | Other Deducts - Gas: | 1,910.22- | 0.09- |
| | | | | Net Income: | 6,235.36 | 0.29 |
| 08/2020 | GAS | $/MCF:1.25 | 217.60 /0.00 | Gas Sales: | 271.27 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 271.27- | 0.00 |
| | | | | Net Income: | 0.15- | 0.01 |
| 08/2020 | GAS | $/MCF:1.24 | 2,058.66 /0.05 | Gas Sales: | 2,554.13 | 0.06 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 140.08- | 0.01- |
| | | | | Other Deducts - Gas: | 566.12- | 0.01- |
| | | | | Net Income: | 1,847.93 | 0.04 |
| 08/2020 | GAS | $/MCF:1.47 | 915.20 /0.02 | Gas Sales: | 1,343.18 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,343.18 | 0.03 |
| 08/2020 | GAS | $/MCF:1.37 | 8,676.26 /0.19 | Gas Sales: | 11,903.08 | 0.26 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 652.16- | 0.00 |
| | | | | Other Deducts - Gas: | 2,638.29- | 0.06- |
| | | | | Net Income: | 8,612.63 | 0.20 |

**Total Revenue for LEASE**                                                       **1.66**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| **LAWA03** | **0.00004688** | **1.38** | **0.00** | **1.38** |
| | 0.00002187 | 0.00 | 0.28 | 0.28 |
| Total Cash Flow | | 1.38 | 0.28 | 1.66 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   207

### LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.05 | 3,097 /0.46 | Gas Sales: | 6,351.65 | 0.95 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 278.85- | 0.04- |
| | | | | Other Deducts - Gas: | 2,384.46- | 0.36- |
| | | | | Net Income: | 3,688.34 | 0.55 |
| 08/2020 | GAS | $/MCF:2.05 | 2,879 /0.43 | Gas Sales: | 5,904.52 | 0.88 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 259.22- | 0.04- |
| | | | | Other Deducts - Gas: | 2,216.62- | 0.33- |
| | | | | Net Income: | 3,428.68 | 0.51 |

**Total Revenue for LEASE**                                          1.06

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP01 | 0.00014936 | 1.06 | 1.06 |

### LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.05 | 436 /0.07 | Gas Sales: | 894.26 | 0.13 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Other Deducts - Gas: | 335.70- | 0.05- |
| | | | | Net Income: | 558.27 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP02 | 0.00014936 | 0.08 | 0.08 |

### LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.06 | 227 /0.03 | Gas Sales: | 467.09 | 0.07 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 174.97- | 0.02- |
| | | | | Net Income: | 291.97 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP03 | 0.00014936 | 0.05 | 0.05 |

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.05 | 5,517 /0.82 | Gas Sales: | 11,314.01 | 1.69 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 496.69- | 0.08- |
| | | | | Other Deducts - Gas: | 4,247.58- | 0.63- |
| | | | | Net Income: | 6,569.74 | 0.98 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP04 | 0.00014936 | 0.98 | 0.98 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   208

## LEASE: (LEOP05)  CL Leopard #6    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:34.34 | 144 /0.02 | Condensate Sales: | 4,945.02 | 0.74 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Condensate: | 227.48- | 0.04- |
|  |  |  |  | Net Income: | 4,717.54 | 0.70 |
| 08/2020 | GAS | $/MCF:2.05 | 2,945 /0.44 | Gas Sales: | 6,040.26 | 0.90 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 265.18- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,267.49- | 0.34- |
|  |  |  |  | Net Income: | 3,507.59 | 0.52 |

**Total Revenue for LEASE**                                                                                     **1.22**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP05 | 0.00014936 | 1.22 | | 1.22 |

## LEASE: (LEVA02)  L Levang 13-32/29H    County: MC KENZIE, ND

**API: 3305304696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.64 | 113.12 /0.00 | Oil Sales: | 4,031.14 | 0.03 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 390.18- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 129.30- | 0.00 |
|  |  |  |  | Net Income: | 3,511.66 | 0.02 |
| 09/2020 | PRG | $/GAL:0.21 | 3,060.38 /0.02 | Plant Products - Gals - Sales: | 650.49 | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 308.79- | 0.00 |
|  |  |  |  | Net Income: | 341.70 | 0.00 |

**Total Revenue for LEASE**                                                                                     **0.02**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 3 | 2,227.69 | 2,227.69 | 0.01 |
|  | **Total Lease Operating Expense** | | | **2,227.69** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| LEVA02 | 0.00000664 | 0.00000664 | 0.02 | 0.01 | 0.01 |

## LEASE: (LEVA03)  G Levang 2-32-29 TH    County: MC KENZIE, ND

**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.70 | 948.35 /0.01 | Gas Sales: | 1,611.76 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 63.87- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,346.87- | 0.01- |
|  |  |  |  | Net Income: | 798.98- | 0.00 |
| 09/2020 | OIL | $/BBL:35.64 | 597.64 /0.00 | Oil Sales: | 21,296.98 | 0.14 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 2,061.38- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 683.12- | 0.01- |
|  |  |  |  | Net Income: | 18,552.48 | 0.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   209

**LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)**
**API: 3305304694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.21 | 7,571.34 /0.05 | Plant Products - Gals - Sales: | 1,609.31 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 763.91- | 0.00 |
| | | | | Net Income: | 845.40 | 0.01 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.71 | 411.96 /0.00 | Plant Products - Gals - Sales: | 291.42 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 24.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.76- | 0.00 |
| | | | | Net Income: | 214.88 | 0.00 |

**Total Revenue for LEASE** — **0.13**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 3 | 13,814.18 | 13,814.18 | 0.09 |
| | | **Total Lease Operating Expense** | | | **13,814.18** | **0.09** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201001302 | QEP Energy Company | 3 | 23,860.40 | 23,860.40 | 0.16 |
| | | **Total ICC - Proven** | | | **23,860.40** | **0.16** |
| | | **Total Expenses for LEASE** | | | **37,674.58** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.00000664 | **0.13** | **0.25** | **0.12-** |

**LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND**
**API: 33-053-04695**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 3 | 2,112.35 | 2,112.35 | 0.01 |
| | | **Total Lease Operating Expense** | | | **2,112.35** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA04** | 0.00000664 | **0.01** | **0.01** |

**LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND**
**API: 33-053-04697**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 3,354.55 /0.02 | Gas Sales: | 5,701.19 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 225.91- | 0.00 |
| | | | | Other Deducts - Gas: | 8,301.48- | 0.06- |
| | | | | Net Income: | 2,826.20- | 0.02- |
| | | | | | | |
| 09/2020 | OIL | $/BBL:35.64 | 649.08 /0.00 | Oil Sales: | 23,130.28 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,238.84- | 0.01- |
| | | | | Other Deducts - Oil: | 741.93- | 0.01- |
| | | | | Net Income: | 20,149.51 | 0.13 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   210

**LEASE: (LEVA05)  G Levang 4-32-29 BH    (Continued)**
**API: 33-053-04697**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.21 | 26,781.70 /0.18 | Plant Products - Gals - Sales: | 5,692.51 | 0.04 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 2,702.13- | 0.02- |
|  |  |  |  | Net Income: | 2,990.38 | 0.02 |
|  |  |  |  |  |  |  |
| 09/2020 | PRG | $/GAL:0.71 | 1,457.19 /0.01 | Plant Products - Gals - Sales: | 1,030.83 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Plant - Gals: | 87.62- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 183.08- | 0.00 |
|  |  |  |  | Net Income: | 760.13 | 0.01 |

**Total Revenue for LEASE** **0.14**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 3 | 9,997.68 | 9,997.68 | 0.07 |
| | **Total Lease Operating Expense** | | | **9,997.68** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **LEVA05** | **0.00000664** | **0.00000664** | **0.14** | **0.07** | **0.07** |

**LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.32 | 1,374 /8.64 | Gas Sales: | 3,194.42 | 20.08 |
|  | Wrk NRI | 0.00628635 |  | Production Tax - Gas: | 115.50- | 0.72- |
|  |  |  |  | Other Deducts - Gas: | 823.68- | 5.18- |
|  |  |  |  | Net Income: | 2,255.24 | 14.18 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202010200 | Mustang Fuel Corporation | 3 | 1,855.83 | | |
| 10202010200 | Mustang Fuel Corporation | 3 | 2,049.99 | 3,905.82 | 30.22 |
| | **Total Lease Operating Expense** | | | **3,905.82** | **30.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **LEWI02** | **0.00628635** | **0.00773708** | **14.18** | **30.22** | **16.04-** |

**LEASE: (LEWI04)  Lewis Unit #3-12    County: PITTSBURG, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:3.79 | 125.37 /14.41 | Gas Sales: | 475.36 | 54.64 |
|  | Wrk NRI | 0.11495093 |  | Production Tax - Gas: | 220.97 | 25.40 |
|  |  |  |  | Other Deducts - Gas: | 562.61- | 64.67- |
|  |  |  |  | Net Income: | 133.72 | 15.37 |
|  |  |  |  |  |  |  |
| 11/2019 | GAS | $/MCF:2.75 | 119.22 /13.70 | Gas Sales: | 328.30 | 37.74 |
|  | Wrk NRI | 0.11495093 |  | Production Tax - Gas: | 11.86- | 1.36- |
|  |  |  |  | Other Deducts - Gas: | 164.06- | 18.86- |
|  |  |  |  | Net Income: | 152.38 | 17.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    211

**LEASE: (LEWI04)  Lewis Unit #3-12    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.63 | 113.08 /13.00 | Gas Sales: | 297.51 | 34.20 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 10.08- | 1.16- |
| | | | | Other Deducts - Gas: | 152.80- | 17.56- |
| | | | | Net Income: | 134.63 | 15.48 |
| 01/2020 | GAS | $/MCF:2.46 | 121.81 /14.00 | Gas Sales: | 299.39 | 34.42 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 8.63- | 1.00- |
| | | | | Other Deducts - Gas: | 159.91- | 18.38- |
| | | | | Net Income: | 130.85 | 15.04 |
| 02/2020 | GAS | $/MCF:2.11 | 111.46 /12.81 | Gas Sales: | 235.30 | 27.05 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 4.19- | 0.48- |
| | | | | Other Deducts - Gas: | 138.49- | 15.92- |
| | | | | Net Income: | 92.62 | 10.65 |
| 03/2020 | GAS | $/MCF:2.09 | 120.58 /13.86 | Gas Sales: | 251.45 | 28.90 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 4.23- | 0.48- |
| | | | | Other Deducts - Gas: | 149.03- | 17.13- |
| | | | | Net Income: | 98.19 | 11.29 |
| 04/2020 | GAS | $/MCF:1.80 | 112.82 /12.97 | Gas Sales: | 202.53 | 23.28 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 0.33- | 0.04- |
| | | | | Other Deducts - Gas: | 133.35- | 15.33- |
| | | | | Net Income: | 68.85 | 7.91 |
| 05/2020 | GAS | $/MCF:2.10 | 119.61 /13.75 | Gas Sales: | 251.02 | 28.86 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 4.36- | 0.51- |
| | | | | Other Deducts - Gas: | 148.26- | 17.04- |
| | | | | Net Income: | 98.40 | 11.31 |
| 06/2020 | GAS | $/MCF:2.06 | 132.09 /15.18 | Gas Sales: | 271.59 | 31.22 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 4.24- | 0.49- |
| | | | | Other Deducts - Gas: | 162.56- | 18.69- |
| | | | | Net Income: | 104.79 | 12.04 |
| 07/2020 | GAS | $/MCF:1.90 | 121.74 /13.99 | Gas Sales: | 230.83 | 26.54 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 2.89- | 0.34- |
| | | | | Other Deducts - Gas: | 146.11- | 16.79- |
| | | | | Net Income: | 81.83 | 9.41 |
| 08/2020 | GAS | $/MCF:2.27 | 113.28 /13.02 | Gas Sales: | 257.05 | 29.55 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 6.99- | 0.81- |
| | | | | Other Deducts - Gas: | 144.17- | 16.57- |
| | | | | Net Income: | 105.89 | 12.17 |

**Total Revenue for LEASE** 138.19

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 110620-4  Phillips Energy, Inc .32395060 | 4 | 51.21 | 51.21 | 6.34 |
| | **Total Lease Operating Expense** | | | **51.21** | **6.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEWI04 | 0.11495093 | 0.12379317 | 138.19 | 6.34 | 131.85 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   212

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 8,589.11 | 1.71 |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 26.77 | 0.01 |
| | | | | Net Income: | 8,615.88 | 1.72 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.83 | 12,360.16 /2.46 | Gas Sales: | 22,573.65 | 4.50 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,354.58- | 0.27- |
| | | | | Other Deducts - Gas: | 10.89- | 0.00 |
| | | | | Net Income: | 21,208.18 | 4.23 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:36.13 | 182.79 /0.04 | Oil Sales: | 6,604.40 | 1.32 |
| | Roy NRI: | 0.00019933 | | Production Tax - Oil: | 825.55- | 0.17- |
| | | | | Net Income: | 5,778.85 | 1.15 |
| | | | | | | |
| 08/2020 | PRD | $/BBL:18.36 | 614.18 /0.12 | Plant Products Sales: | 11,277.82 | 2.25 |
| | Roy NRI: | 0.00019933 | | Net Income: | 11,277.82 | 2.25 |

**Total Revenue for LEASE**     **9.35**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI06 | 0.00019933 | 9.35 | 9.35 |

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 12,443.94 | 0.37 |
| | Roy NRI: | 0.00002995 | | Net Income: | 12,443.94 | 0.37 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.85 | 16,875.26 /0.51 | Gas Sales: | 31,264.66 | 0.94 |
| | Roy NRI: | 0.00002995 | | Net Income: | 31,264.66 | 0.94 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.78 | 0.74 /0.00 | Gas Sales: | 1.32 | 0.00 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,687.46- | 0.05- |
| | | | | Net Income: | 1,686.14- | 0.05- |
| | | | | | | |
| 08/2020 | OIL | $/BBL:37.58 | 2.82 /0.00 | Oil Sales: | 105.97 | 0.00 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 13.25- | 0.00 |
| | | | | Net Income: | 92.72 | 0.00 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:36.13 | 180.86 /0.01 | Oil Sales: | 6,534.67 | 0.20 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 816.83- | 0.03- |
| | | | | Net Income: | 5,717.84 | 0.17 |
| | | | | | | |
| 08/2020 | PRD | $/BBL:15.45 | 802.72 /0.02 | Plant Products Sales: | 12,401.80 | 0.37 |
| | Roy NRI: | 0.00002995 | | Net Income: | 12,401.80 | 0.37 |

**Total Revenue for LEASE**     **1.80**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI07 | 0.00002995 | 1.80 | 1.80 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   213

### LEASE: (LISB01)  Lisbon Pettit Unit TR 2-2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.28 | 7.12 /0.00 | Oil Sales: | 123.05 | 0.05 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 5.32- | 0.00 |
| | | | | Net Income: | 117.73 | 0.05 |
| 06/2020 | OIL | $/BBL:34.87 | 8.61 /0.00 | Oil Sales: | 300.27 | 0.11 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 12.34- | 0.00 |
| | | | | Net Income: | 287.93 | 0.11 |
| 07/2020 | OIL | $/BBL:38.72 | 7.41 /0.00 | Oil Sales: | 286.90 | 0.11 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 10.32- | 0.00 |
| | | | | Net Income: | 276.58 | 0.11 |
| 08/2020 | OIL | $/BBL:40.19 | 4.92 /0.00 | Oil Sales: | 197.73 | 0.07 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 7.09- | 0.00 |
| | | | | Net Income: | 190.64 | 0.07 |
| 09/2020 | OIL | $/BBL:37.61 | 6.16 /0.00 | Oil Sales: | 231.69 | 0.09 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 8.52- | 0.01- |
| | | | | Net Income: | 223.17 | 0.08 |

**Total Revenue for LEASE**                                        **0.42**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB01 | 0.00038765 | 0.42 | | 0.42 |

### LEASE: (LISB03)  Lisbon Petitt Unit TR 2-4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.27 | 3.10 /0.00 | Oil Sales: | 53.54 | 0.02 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 2.32- | 0.00 |
| | | | | Net Income: | 51.22 | 0.02 |
| 06/2020 | OIL | $/BBL:34.84 | 3.75 /0.00 | Oil Sales: | 130.64 | 0.05 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 5.37- | 0.00 |
| | | | | Net Income: | 125.27 | 0.05 |
| 07/2020 | OIL | $/BBL:38.76 | 3.22 /0.00 | Oil Sales: | 124.82 | 0.05 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 4.49- | 0.00 |
| | | | | Net Income: | 120.33 | 0.05 |
| 08/2020 | OIL | $/BBL:40.20 | 2.14 /0.00 | Oil Sales: | 86.03 | 0.04 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 3.08- | 0.00 |
| | | | | Net Income: | 82.95 | 0.04 |
| 09/2020 | OIL | $/BBL:37.61 | 2.68 /0.00 | Oil Sales: | 100.80 | 0.04 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 3.71- | 0.00 |
| | | | | Net Income: | 97.09 | 0.04 |

**Total Revenue for LEASE**                                        **0.20**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB03 | 0.00042094 | 0.20 | | 0.20 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   214

### LEASE: (LISB04)  Lisbon Petitt Unit TR 2-5   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.28 | 4.79 /0.00 | Oil Sales: | 82.79 | 0.04 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 3.58- | 0.00 |
| | | | | Net Income: | 79.21 | 0.04 |
| 06/2020 | OIL | $/BBL:34.83 | 5.80 /0.00 | Oil Sales: | 202.04 | 0.08 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 8.30- | 0.00 |
| | | | | Net Income: | 193.74 | 0.08 |
| 07/2020 | OIL | $/BBL:38.76 | 4.98 /0.00 | Oil Sales: | 193.04 | 0.08 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 6.94- | 0.01- |
| | | | | Net Income: | 186.10 | 0.07 |
| 08/2020 | OIL | $/BBL:40.19 | 3.31 /0.00 | Oil Sales: | 133.04 | 0.06 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 4.77- | 0.00 |
| | | | | Net Income: | 128.27 | 0.06 |
| 09/2020 | OIL | $/BBL:37.65 | 4.14 /0.00 | Oil Sales: | 155.89 | 0.07 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 5.73- | 0.01- |
| | | | | Net Income: | 150.16 | 0.06 |

**Total Revenue for LEASE** 0.31

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB04 | 0.00042094 | 0.31 | 0.31 |

### LEASE: (LISB05)  Lisbon Petitt Unit TR 2-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.28 | 7.17 /0.00 | Oil Sales: | 123.88 | 0.05 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 5.36- | 0.00 |
| | | | | Net Income: | 118.52 | 0.05 |
| 06/2020 | OIL | $/BBL:34.87 | 8.67 /0.00 | Oil Sales: | 302.29 | 0.13 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 12.42- | 0.01- |
| | | | | Net Income: | 289.87 | 0.12 |
| 07/2020 | OIL | $/BBL:38.72 | 7.46 /0.00 | Oil Sales: | 288.84 | 0.12 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 10.39- | 0.00 |
| | | | | Net Income: | 278.45 | 0.12 |
| 08/2020 | OIL | $/BBL:40.21 | 4.95 /0.00 | Oil Sales: | 199.06 | 0.08 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 7.13- | 0.00 |
| | | | | Net Income: | 191.93 | 0.08 |
| 09/2020 | OIL | $/BBL:37.62 | 6.20 /0.00 | Oil Sales: | 233.26 | 0.10 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 8.58- | 0.01- |
| | | | | Net Income: | 224.68 | 0.09 |

**Total Revenue for LEASE** 0.46

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB05 | 0.00042094 | 0.46 | 0.46 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    215

### LEASE: (LISB06)  Lisbon Petitt Unit TR 3-1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.53 | 0.32 /0.00 | Oil Sales: | 5.61 | 0.00 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.24- | 0.00 |
| | | | | Net Income: | 5.37 | 0.00 |
| 06/2020 | OIL | $/BBL:35.13 | 0.39 /0.00 | Oil Sales: | 13.70 | 0.00 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.56- | 0.00 |
| | | | | Net Income: | 13.14 | 0.00 |
| 07/2020 | OIL | $/BBL:38.50 | 0.34 /0.00 | Oil Sales: | 13.09 | 0.00 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.47- | 0.00 |
| | | | | Net Income: | 12.62 | 0.00 |
| 08/2020 | OIL | $/BBL:41.00 | 0.22 /0.00 | Oil Sales: | 9.02 | 0.00 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.32- | 0.00 |
| | | | | Net Income: | 8.70 | 0.00 |
| 09/2020 | OIL | $/BBL:37.75 | 0.28 /0.00 | Oil Sales: | 10.57 | 0.00 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.39- | 0.00 |
| | | | | Net Income: | 10.18 | 0.00 |

**Total Revenue for LEASE**                                    **0.00**

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| LISB06 | 0.00042094 | | 0.00 |

### LEASE: (LISB07)  Lisbon Petitt Unit TR 11-1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.28 | 15.14 /0.03 | Oil Sales: | 261.66 | 0.48 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 11.32- | 0.03- |
| | | | | Net Income: | 250.34 | 0.45 |
| 06/2020 | OIL | $/BBL:34.85 | 18.32 /0.03 | Oil Sales: | 638.51 | 1.16 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 26.24- | 0.04- |
| | | | | Net Income: | 612.27 | 1.12 |
| 07/2020 | OIL | $/BBL:38.74 | 15.75 /0.03 | Oil Sales: | 610.09 | 1.11 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 21.94- | 0.04- |
| | | | | Net Income: | 588.15 | 1.07 |
| 08/2020 | OIL | $/BBL:40.20 | 10.46 /0.02 | Oil Sales: | 420.46 | 0.77 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 15.07- | 0.03- |
| | | | | Net Income: | 405.39 | 0.74 |
| 09/2020 | OIL | $/BBL:37.64 | 13.09 /0.02 | Oil Sales: | 492.69 | 0.90 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 18.12- | 0.03- |
| | | | | Net Income: | 474.57 | 0.87 |

**Total Revenue for LEASE**                                    **4.25**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB07 | 0.00182296 | 4.25 | 4.25 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    216

### LEASE: (LISB08)  Lisbon Petitt Unit TR 11-8    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.28 | 15.73 /0.03 | Oil Sales: | 271.83 | 0.49 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 11.76- | 0.02- |
| | | | | Net Income: | 260.07 | 0.47 |
| 06/2020 | OIL | $/BBL:34.86 | 19.03 /0.03 | Oil Sales: | 663.33 | 1.21 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 27.26- | 0.05- |
| | | | | Net Income: | 636.07 | 1.16 |
| 07/2020 | OIL | $/BBL:38.72 | 16.37 /0.03 | Oil Sales: | 633.80 | 1.16 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 22.80- | 0.04- |
| | | | | Net Income: | 611.00 | 1.12 |
| 08/2020 | OIL | $/BBL:40.22 | 10.86 /0.02 | Oil Sales: | 436.80 | 0.80 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 15.65- | 0.03- |
| | | | | Net Income: | 421.15 | 0.77 |
| 09/2020 | OIL | $/BBL:37.63 | 13.60 /0.02 | Oil Sales: | 511.83 | 0.93 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 18.83- | 0.03- |
| | | | | Net Income: | 493.00 | 0.90 |

**Total Revenue for LEASE**     **4.42**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB08 | 0.00182296 | 4.42 | 4.42 |

### LEASE: (LISB09)  Lisbon Petitt Unit TR 12-3    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.29 | 15.23 /0.03 | Oil Sales: | 263.32 | 0.48 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 11.39- | 0.02- |
| | | | | Net Income: | 251.93 | 0.46 |
| 06/2020 | OIL | $/BBL:34.87 | 18.43 /0.03 | Oil Sales: | 642.57 | 1.17 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 26.41- | 0.05- |
| | | | | Net Income: | 616.16 | 1.12 |
| 07/2020 | OIL | $/BBL:38.74 | 15.85 /0.03 | Oil Sales: | 613.96 | 1.12 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 22.08- | 0.04- |
| | | | | Net Income: | 591.88 | 1.08 |
| 08/2020 | OIL | $/BBL:40.22 | 10.52 /0.02 | Oil Sales: | 423.13 | 0.77 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 15.16- | 0.02- |
| | | | | Net Income: | 407.97 | 0.75 |
| 09/2020 | OIL | $/BBL:37.65 | 13.17 /0.02 | Oil Sales: | 495.81 | 0.90 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 18.24- | 0.03- |
| | | | | Net Income: | 477.57 | 0.87 |

**Total Revenue for LEASE**     **4.28**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB09 | 0.00182296 | 4.28 | 4.28 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   217

### LEASE: (LISB10)  Lisbon Petitt Unit TR 12-4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.29 | 14.93 /0.03 | Oil Sales: | 258.14 | 0.47 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 11.17- | 0.02- |
| | | | | Net Income: | 246.97 | 0.45 |
| 06/2020 | OIL | $/BBL:34.86 | 18.07 /0.03 | Oil Sales: | 629.91 | 1.15 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 25.89- | 0.05- |
| | | | | Net Income: | 604.02 | 1.10 |
| 07/2020 | OIL | $/BBL:38.73 | 15.54 /0.03 | Oil Sales: | 601.87 | 1.10 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 21.65- | 0.04- |
| | | | | Net Income: | 580.22 | 1.06 |
| 08/2020 | OIL | $/BBL:40.19 | 10.32 /0.02 | Oil Sales: | 414.79 | 0.75 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 14.87- | 0.02- |
| | | | | Net Income: | 399.92 | 0.73 |
| 09/2020 | OIL | $/BBL:37.65 | 12.91 /0.02 | Oil Sales: | 486.05 | 0.89 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 17.88- | 0.03- |
| | | | | Net Income: | 468.17 | 0.86 |

**Total Revenue for LEASE**                                                   **4.20**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB10 | 0.00182296 | 4.20 | 4.20 |

### LEASE: (LISB11)  Lisbon Petitt Unit TR 12-5    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.28 | 15.09 /0.03 | Oil Sales: | 260.83 | 0.48 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 11.29- | 0.03- |
| | | | | Net Income: | 249.54 | 0.45 |
| 06/2020 | OIL | $/BBL:34.86 | 18.26 /0.03 | Oil Sales: | 636.49 | 1.16 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 26.16- | 0.05- |
| | | | | Net Income: | 610.33 | 1.11 |
| 07/2020 | OIL | $/BBL:38.74 | 15.70 /0.03 | Oil Sales: | 608.16 | 1.11 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 21.88- | 0.04- |
| | | | | Net Income: | 586.28 | 1.07 |
| 08/2020 | OIL | $/BBL:40.22 | 10.42 /0.02 | Oil Sales: | 419.12 | 0.76 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 15.02- | 0.02- |
| | | | | Net Income: | 404.10 | 0.74 |
| 09/2020 | OIL | $/BBL:37.63 | 13.05 /0.02 | Oil Sales: | 491.12 | 0.90 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 18.07- | 0.04- |
| | | | | Net Income: | 473.05 | 0.86 |

**Total Revenue for LEASE**                                                   **4.23**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB11 | 0.00182296 | 4.23 | 4.23 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   218

### LEASE: (LISB12)  Lisbon Petitt Unit TR 12-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.28 | 14.30 /0.03 | Oil Sales: | 247.14 | 0.45 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 10.69- | 0.02- |
|  |  |  |  | Net Income: | 236.45 | 0.43 |
| 06/2020 | OIL | $/BBL:34.86 | 17.30 /0.03 | Oil Sales: | 603.07 | 1.10 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 24.79- | 0.05- |
|  |  |  |  | Net Income: | 578.28 | 1.05 |
| 07/2020 | OIL | $/BBL:38.72 | 14.88 /0.03 | Oil Sales: | 576.22 | 1.05 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 20.73- | 0.04- |
|  |  |  |  | Net Income: | 555.49 | 1.01 |
| 08/2020 | OIL | $/BBL:40.19 | 9.88 /0.02 | Oil Sales: | 397.12 | 0.72 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 14.23- | 0.02- |
|  |  |  |  | Net Income: | 382.89 | 0.70 |
| 09/2020 | OIL | $/BBL:37.65 | 12.36 /0.02 | Oil Sales: | 465.34 | 0.85 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 17.12- | 0.03- |
|  |  |  |  | Net Income: | 448.22 | 0.82 |

**Total Revenue for LEASE** 4.01

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB12 | 0.00182296 | 4.01 | 4.01 |

### LEASE: (LISB14)  Lisbon Petitt Unit TR 25-8   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.42 | 0.55 /0.00 | Oil Sales: | 9.58 | 0.07 |
|  | Roy NRI: | 0.00694992 |  | Production Tax - Oil: | 0.41- | 0.01- |
|  |  |  |  | Net Income: | 9.17 | 0.06 |
| 06/2020 | OIL | $/BBL:34.88 | 0.67 /0.00 | Oil Sales: | 23.37 | 0.16 |
|  | Roy NRI: | 0.00694992 |  | Production Tax - Oil: | 0.96- | 0.01- |
|  |  |  |  | Net Income: | 22.41 | 0.15 |
| 07/2020 | OIL | $/BBL:38.50 | 0.58 /0.00 | Oil Sales: | 22.33 | 0.15 |
|  | Roy NRI: | 0.00694992 |  | Production Tax - Oil: | 0.80- | 0.00 |
|  |  |  |  | Net Income: | 21.53 | 0.15 |
| 08/2020 | OIL | $/BBL:40.50 | 0.38 /0.00 | Oil Sales: | 15.39 | 0.11 |
|  | Roy NRI: | 0.00694992 |  | Production Tax - Oil: | 0.55- | 0.01- |
|  |  |  |  | Net Income: | 14.84 | 0.10 |
| 09/2020 | OIL | $/BBL:37.56 | 0.48 /0.00 | Oil Sales: | 18.03 | 0.12 |
|  | Roy NRI: | 0.00694992 |  | Production Tax - Oil: | 0.66- | 0.00 |
|  |  |  |  | Net Income: | 17.37 | 0.12 |

**Total Revenue for LEASE** 0.58

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB14 | 0.00694992 | 0.58 | 0.58 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD   Page   219

### LEASE: (LISB15)  Lisbon Petitt Unit TR 25-10    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.25 | 1.70 /0.00 | Oil Sales: | 29.33 | 0.07 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 1.27- | 0.00 |
| | | | | Net Income: | 28.06 | 0.07 |
| 06/2020 | OIL | $/BBL:34.91 | 2.05 /0.01 | Oil Sales: | 71.56 | 0.18 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 2.94- | 0.01- |
| | | | | Net Income: | 68.62 | 0.17 |
| 07/2020 | OIL | $/BBL:38.63 | 1.77 /0.00 | Oil Sales: | 68.38 | 0.17 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 2.46- | 0.00 |
| | | | | Net Income: | 65.92 | 0.17 |
| 08/2020 | OIL | $/BBL:40.27 | 1.17 /0.00 | Oil Sales: | 47.12 | 0.12 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 1.69- | 0.01- |
| | | | | Net Income: | 45.43 | 0.11 |
| 09/2020 | OIL | $/BBL:37.56 | 1.47 /0.00 | Oil Sales: | 55.22 | 0.14 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 2.03- | 0.00 |
| | | | | Net Income: | 53.19 | 0.14 |

**Total Revenue for LEASE**  0.66

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB15 | 0.00252545 | 0.66 | | 0.66 |

### LEASE: (LISB16)  Lisbon Petitt Unit TR 25-11    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.19 | 0.59 /0.01 | Oil Sales: | 10.14 | 0.17 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.44- | 0.01- |
| | | | | Net Income: | 9.70 | 0.16 |
| 06/2020 | OIL | $/BBL:34.86 | 0.71 /0.01 | Oil Sales: | 24.75 | 0.42 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 1.02- | 0.02- |
| | | | | Net Income: | 23.73 | 0.40 |
| 07/2020 | OIL | $/BBL:38.77 | 0.61 /0.01 | Oil Sales: | 23.65 | 0.40 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.85- | 0.01- |
| | | | | Net Income: | 22.80 | 0.39 |
| 08/2020 | OIL | $/BBL:39.76 | 0.41 /0.01 | Oil Sales: | 16.30 | 0.28 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.58- | 0.01- |
| | | | | Net Income: | 15.72 | 0.27 |
| 09/2020 | OIL | $/BBL:37.45 | 0.51 /0.01 | Oil Sales: | 19.10 | 0.33 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.70- | 0.02- |
| | | | | Net Income: | 18.40 | 0.31 |

**Total Revenue for LEASE**  1.53

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB16 | 0.01701391 | 1.53 | | 1.53 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   220

### LEASE: (LISB17)  Lisbon Petitt Unit TR 26-10   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:16.63 | 0.08 /0.00 | Oil Sales: | 1.33 | 0.01 |
| | Roy NRI | 0.00708914 | | Production Tax - Oil: | 0.06- | 0.00 |
| | | | | Net Income: | 1.27 | 0.01 |
| 06/2020 | OIL | $/BBL:36.11 | 0.09 /0.00 | Oil Sales: | 3.25 | 0.02 |
| | Roy NRI | 0.00708914 | | Production Tax - Oil: | 0.13- | 0.00 |
| | | | | Net Income: | 3.12 | 0.02 |
| 07/2020 | OIL | $/BBL:38.88 | 0.08 /0.00 | Oil Sales: | 3.11 | 0.02 |
| | Roy NRI | 0.00708914 | | Production Tax - Oil: | 0.11- | 0.00 |
| | | | | Net Income: | 3.00 | 0.02 |
| 08/2020 | OIL | $/BBL:42.80 | 0.05 /0.00 | Oil Sales: | 2.14 | 0.01 |
| | Roy NRI | 0.00708914 | | Production Tax - Oil: | 0.08- | 0.00 |
| | | | | Net Income: | 2.06 | 0.01 |
| 09/2020 | OIL | $/BBL:35.86 | 0.07 /0.00 | Oil Sales: | 2.51 | 0.02 |
| | Roy NRI | 0.00708914 | | Production Tax - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 2.42 | 0.02 |

**Total Revenue for LEASE**     0.08

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB17 | 0.00708914 | 0.08 | | 0.08 |

### LEASE: (LISB18)  Lisbon Petitt Unit TR 26-11   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:21.00 | 0.01 /0.00 | Oil Sales: | 0.21 | 0.00 |
| | Ovr NRI | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.20 | 0.00 |
| 06/2020 | OIL | $/BBL:52.00 | 0.01 /0.00 | Oil Sales: | 0.52 | 0.01 |
| | Ovr NRI | 0.01701391 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.50 | 0.01 |
| 07/2020 | OIL | $/BBL:50.00 | 0.01 /0.00 | Oil Sales: | 0.50 | 0.01 |
| | Ovr NRI | 0.01701391 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.48 | 0.01 |
| 08/2020 | OIL | $/BBL:34.00 | 0.01 /0.00 | Oil Sales: | 0.34 | 0.00 |
| | Ovr NRI | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.33 | 0.00 |
| 09/2020 | OIL | $/BBL:40.00 | 0.01 /0.00 | Oil Sales: | 0.40 | 0.01 |
| | Ovr NRI | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.39 | 0.01 |

**Total Revenue for LEASE**     0.03

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB18 | 0.01701391 | 0.03 | | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   221

### LEASE: (LISB19)  Lisbon Petitt Unit TR 26-14    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:16.75 | 0.12 /0.00 | Oil Sales: | 2.01 | 0.04 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 1.92 | 0.04 |
| 06/2020 | OIL | $/BBL:35.07 | 0.14 /0.00 | Oil Sales: | 4.91 | 0.08 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.20- | 0.01- |
| | | | | Net Income: | 4.71 | 0.07 |
| 07/2020 | OIL | $/BBL:39.08 | 0.12 /0.00 | Oil Sales: | 4.69 | 0.08 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.17- | 0.01- |
| | | | | Net Income: | 4.52 | 0.07 |
| 08/2020 | OIL | $/BBL:40.38 | 0.08 /0.00 | Oil Sales: | 3.23 | 0.05 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.12- | 0.00 |
| | | | | Net Income: | 3.11 | 0.05 |
| 09/2020 | OIL | $/BBL:37.90 | 0.10 /0.00 | Oil Sales: | 3.79 | 0.06 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.14- | 0.00 |
| | | | | Net Income: | 3.65 | 0.06 |

**Total Revenue for LEASE**    0.29

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB19 | 0.01658862 | 0.29 | | 0.29 |

### LEASE: (LISB20)  Lisbon Petitt Unit TR 26-15    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.29 | 2.10 /0.01 | Oil Sales: | 36.31 | 0.24 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 1.57- | 0.01- |
| | | | | Net Income: | 34.74 | 0.23 |
| 06/2020 | OIL | $/BBL:34.89 | 2.54 /0.02 | Oil Sales: | 88.61 | 0.59 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 3.64- | 0.03- |
| | | | | Net Income: | 84.97 | 0.56 |
| 07/2020 | OIL | $/BBL:38.66 | 2.19 /0.01 | Oil Sales: | 84.67 | 0.56 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 3.05- | 0.02- |
| | | | | Net Income: | 81.62 | 0.54 |
| 08/2020 | OIL | $/BBL:40.24 | 1.45 /0.01 | Oil Sales: | 58.35 | 0.39 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 2.09- | 0.02- |
| | | | | Net Income: | 56.26 | 0.37 |
| 09/2020 | OIL | $/BBL:37.57 | 1.82 /0.01 | Oil Sales: | 68.37 | 0.45 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 2.52- | 0.01- |
| | | | | Net Income: | 65.85 | 0.44 |

**Total Revenue for LEASE**    2.14

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB20 | 0.00661657 | 2.14 | | 2.14 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   222

### LEASE: (LISB21)  Lisbon Petitt Unit TR 28-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.67 | 0.15 /0.00 | Oil Sales: | 2.65 | 0.01 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.11- | 0.00 |
| | | | | Net Income: | 2.54 | 0.01 |
| 06/2020 | OIL | $/BBL:34.00 | 0.19 /0.00 | Oil Sales: | 6.46 | 0.02 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 6.19 | 0.02 |
| 07/2020 | OIL | $/BBL:38.56 | 0.16 /0.00 | Oil Sales: | 6.17 | 0.02 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.22- | 0.00 |
| | | | | Net Income: | 5.95 | 0.02 |
| 08/2020 | OIL | $/BBL:38.64 | 0.11 /0.00 | Oil Sales: | 4.25 | 0.01 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.15- | 0.00 |
| | | | | Net Income: | 4.10 | 0.01 |
| 09/2020 | OIL | $/BBL:38.31 | 0.13 /0.00 | Oil Sales: | 4.98 | 0.02 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.18- | 0.00 |
| | | | | Net Income: | 4.80 | 0.02 |

**Total Revenue for LEASE**     **0.08**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB21 | 0.00347372 | 0.08 | | 0.08 |

### LEASE: (LISB22)  Lisbon Petitt Unit TR 36-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.29 | 10.12 /0.14 | Oil Sales: | 174.93 | 2.46 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 7.57- | 0.10- |
| | | | | Net Income: | 167.36 | 2.36 |
| 06/2020 | OIL | $/BBL:34.85 | 12.25 /0.17 | Oil Sales: | 426.86 | 6.02 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 17.54- | 0.25- |
| | | | | Net Income: | 409.32 | 5.77 |
| 07/2020 | OIL | $/BBL:38.73 | 10.53 /0.15 | Oil Sales: | 407.86 | 5.75 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 14.67- | 0.21- |
| | | | | Net Income: | 393.19 | 5.54 |
| 08/2020 | OIL | $/BBL:40.21 | 6.99 /0.10 | Oil Sales: | 281.08 | 3.96 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 10.07- | 0.14- |
| | | | | Net Income: | 271.01 | 3.82 |
| 09/2020 | OIL | $/BBL:37.64 | 8.75 /0.12 | Oil Sales: | 329.37 | 4.64 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 12.12- | 0.17- |
| | | | | Net Income: | 317.25 | 4.47 |

**Total Revenue for LEASE**     **21.96**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB22 | 0.01409724 | 21.96 | | 21.96 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD     Page   223

### LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:36.73 | 6,676.88 /0.66 | Oil Sales: | 245,214.87 | 24.08 |
|  | Roy NRI: | 0.00009821 |  | Production Tax - Oil: | 7,590.14- | 0.74- |
|  |  |  |  | Net Income: | 237,624.73 | 23.34 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LITT01 | 0.00009821 | 23.34 | 23.34 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.81 | 479,230 /170.47 | Gas Sales: | 869,330.17 | 309.24 |
|  | Ovr NRI: | 0.00035572 |  | Other Deducts - Gas: | 152,984.56- | 54.42- |
|  |  |  |  | Net Income: | 716,345.61 | 254.82 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LOFT01 | 0.00035572 | 254.82 | 254.82 |

### LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.22 | 7,124 /45.07 | Gas Sales: | 15,792.50 | 99.91 |
|  | Wrk NRI: | 0.00632615 |  | Production Tax - Gas: | 519.49- | 3.29- |
|  |  |  |  | Other Deducts - Gas: | 4,592.66- | 29.05- |
|  |  |  |  | Net Income: | 10,680.35 | 67.57 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 09202010200 | Mustang Fuel Corporation | 2 | 2,925.81 | | |
|  | 10202010200 | Mustang Fuel Corporation | 2 | 3,480.53 | 6,406.34 | 49.57 |
|  | | **Total Lease Operating Expense** | | | **6,406.34** | **49.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| LOIS01 | 0.00632615 | 0.00773708 | 67.57 | 49.57 | 18.00 |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:39.22 | 30.25 /0.03 | Condensate Sales: | 1,186.44 | 1.16 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 147.36- | 0.15- |
|  |  |  |  | Net Income: | 1,039.08 | 1.01 |
| 08/2020 | GAS | $/MCF:2.24 | 2,606 /2.54 | Gas Sales: | 5,830.07 | 5.69 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 33.88- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 582.20- | 0.57- |
|  |  |  |  | Net Income: | 5,213.99 | 5.08 |
| 08/2020 | GAS | $/MCF:2.24 | 337 /0.33 | Gas Sales: | 753.92 | 0.74 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 31.48- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 75.29- | 0.07- |
|  |  |  |  | Net Income: | 647.15 | 0.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   224

**LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.43 | 4,701.66 /4.59 | Plant Products - Gals - Sales: | 2,041.11 | 1.99 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.83- | 0.02- |
| | | | | Net Income: | 2,033.28 | 1.97 |
| 08/2020 | PRG | $/GAL:0.45 | 691.26 /0.67 | Plant Products - Gals - Sales: | 313.82 | 0.31 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.29- | 0.01- |
| | | | | Net Income: | 306.53 | 0.30 |

**Total Revenue for LEASE**                                8.99

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE01 | 0.00097540 | 8.99 | 8.99 |

**LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.82 | 2,014.44 /2.86 | Gas Sales: | 3,675.14 | 5.22 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 35.28- | 0.05- |
| | | | | Other Deducts - Gas: | 894.69- | 1.27- |
| | | | | Net Income: | 2,745.17 | 3.90 |
| 08/2020 | OIL | $/BBL:35.38 | 104.26 /0.15 | Oil Sales: | 3,688.97 | 5.24 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Oil: | 461.12- | 0.66- |
| | | | | Other Deducts - Oil: | 3.13- | 0.01- |
| | | | | Net Income: | 3,224.72 | 4.57 |
| 08/2020 | PRD | $/BBL:17.62 | 147.98 /0.21 | Plant Products Sales: | 2,608.13 | 3.70 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 297.43- | 0.42- |
| | | | | Net Income: | 2,310.70 | 3.28 |

**Total Revenue for LEASE**                                11.75

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWF01 | 0.00141911 | 11.75 | 11.75 |

**LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Presidio Petroleum, LLC | 2 | 5,320.21 | 5,320.21 | 2.10 |
| | **Total Lease Operating Expense** | | | 5,320.21 | 2.10 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MADO01 | 0.00039396 | 2.10 | 2.10 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   225

**LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND**

API: 3302502620

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.79 | 1,458.82 /0.07 | Gas Sales: | 2,612.74 | 0.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 4,755.19- | 0.23- |
| | | | | Net Income: | 2,246.96- | 0.11- |
| 09/2020 | GAS | $/MCF:1.79 | 1,458.82 /0.36 | Gas Sales: | 2,617.64 | 0.64 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 89.58- | 0.02- |
| | | | | Other Deducts - Gas: | 4,787.40- | 1.18- |
| | | | | Net Income: | 2,259.34- | 0.56- |
| 09/2020 | OIL | $/BBL:36.53 | 987.03 /0.05 | Oil Sales: | 36,055.81 | 1.69 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,239.80- | 0.15- |
| | | | | Other Deducts - Oil: | 4,075.87- | 0.19- |
| | | | | Net Income: | 28,740.14 | 1.35 |
| 09/2020 | OIL | $/BBL:36.51 | 987.03 /0.24 | Oil Sales: | 36,039.89 | 8.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,184.97- | 0.79- |
| | | | | Other Deducts - Oil: | 4,140.45- | 1.02- |
| | | | | Net Income: | 28,714.47 | 7.06 |
| 09/2020 | PRG | $/GAL:0.17 | 8,637.92 /0.40 | Plant Products - Gals - Sales: | 1,463.13 | 0.07 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 313.53- | 0.02- |
| | | | | Net Income: | 1,149.60 | 0.05 |
| 09/2020 | PRG | $/GAL:0.17 | 8,637.92 /2.12 | Plant Products - Gals - Sales: | 1,473.05 | 0.36 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 298.59- | 0.08- |
| | | | | Net Income: | 1,154.55 | 0.28 |

|  |  | **Total Revenue for LEASE** |  |  |  | **8.07** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 23,390.68 | 23,390.68 | 6.85 |
| | | **Total Lease Operating Expense** | | | **23,390.68** | **6.85** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 43,346.01 | 43,346.01 | 12.70 |
| | | **Total ICC - Proven** | | | **43,346.01** | **12.70** |
| | | **Total Expenses for LEASE** | | | **66,736.69** | **19.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | 0.00004686 | **Royalty** | **1.29** | **0.00** | **0.00** | **1.29** |
| | 0.00024600 | 0.00029289 | 0.00 | 6.78 | 19.55 | 12.77- |
| | Total Cash Flow | | 1.29 | 6.78 | 19.55 | 11.48- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   226

### LEASE: (MAND02) Mandaree 24-13 HD   County: MC KENZIE, ND

**API: 3302502621**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.80 | 3,738.72 /0.18 | Gas Sales: | 6,740.87 | 0.32 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 12,279.88- | 0.58- |
| | | | | Net Income: | 5,748.03- | 0.27- |
| 09/2020 | GAS | $/MCF:1.80 | 3,738.72 /0.92 | Gas Sales: | 6,718.29 | 1.65 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 228.92- | 0.05- |
| | | | | Other Deducts - Gas: | 12,291.98- | 3.03- |
| | | | | Net Income: | 5,802.61- | 1.43- |
| 09/2020 | OIL | $/BBL:36.52 | 2,040.24 /0.10 | Oil Sales: | 74,515.34 | 3.49 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 6,584.10- | 0.31- |
| | | | | Other Deducts - Oil: | 8,360.77- | 0.39- |
| | | | | Net Income: | 59,570.47 | 2.79 |
| 09/2020 | OIL | $/BBL:36.51 | 2,040.24 /0.50 | Oil Sales: | 74,498.37 | 18.33 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 6,588.90- | 1.62- |
| | | | | Other Deducts - Oil: | 8,579.50- | 2.11- |
| | | | | Net Income: | 59,329.97 | 14.60 |
| 09/2020 | PRG | $/GAL:0.17 | 22,137.37 /1.04 | Plant Products - Gals - Sales: | 3,762.35 | 0.18 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 2,926.27 | 0.14 |
| 09/2020 | PRG | $/GAL:0.17 | 22,137.37 /5.45 | Plant Products - Gals - Sales: | 3,772.20 | 0.93 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 756.43- | 0.18- |
| | | | | Net Income: | 2,956.05 | 0.73 |

**Total Revenue for LEASE**  16.56

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 16,861.77 | 16,861.77 | 4.94 |
| | | **Total Lease Operating Expense** | | | **16,861.77** | **4.94** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 18,040.66 | 18,040.66 | 5.28 |
| | | **Total ICC - Proven** | | | **18,040.66** | **5.28** |

**Total Expenses for LEASE**  34,902.43   10.22

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 2.66 | 0.00 | 0.00 | 2.66 |
| | 0.00024600 | 0.00029289 | 0.00 | 13.90 | 10.22 | 3.68 |
| | Total Cash Flow | | 2.66 | 13.90 | 10.22 | 6.34 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   227 |

### LEASE: (MAND03) Mandaree 24-13 HY   County: MC KENZIE, ND

**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---:|---:|
| 09/2020 | GAS | $/MCF:1.79 | 2,447.81 /0.11 | Gas Sales: | 4,389.40 | 0.21 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 8,047.23- | 0.38- |
| | | | | Net Income: | 3,814.59- | 0.18- |
| 09/2020 | GAS | $/MCF:1.80 | 2,447.81 /0.60 | Gas Sales: | 4,399.24 | 1.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 149.30- | 0.03- |
| | | | | Other Deducts - Gas: | 8,032.09- | 1.98- |
| | | | | Net Income: | 3,782.15- | 0.93- |
| 09/2020 | OIL | $/BBL:36.52 | 1,672.87 /0.08 | Oil Sales: | 61,085.85 | 2.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,434.50- | 0.25- |
| | | | | Other Deducts - Oil: | 6,897.63- | 0.33- |
| | | | | Net Income: | 48,753.72 | 2.28 |
| 09/2020 | OIL | $/BBL:36.51 | 1,672.87 /0.41 | Oil Sales: | 61,081.69 | 15.03 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,414.44- | 1.34- |
| | | | | Other Deducts - Oil: | 7,026.83- | 1.72- |
| | | | | Net Income: | 48,640.42 | 11.97 |
| 09/2020 | PRG | $/GAL:0.17 | 14,493.72 /0.68 | Plant Products - Gals - Sales: | 2,455.98 | 0.12 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.03- |
| | | | | Net Income: | 1,985.69 | 0.09 |
| 09/2020 | PRG | $/GAL:0.17 | 14,493.72 /3.57 | Plant Products - Gals - Sales: | 2,468.35 | 0.61 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 497.65- | 0.13- |
| | | | | Net Income: | 1,930.89 | 0.47 |

| | | Total Revenue for LEASE | | | | **13.70** |
|---|---|---|---|---|---|---:|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---:|---:|---:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 16,152.90 | 16,152.90 | 4.73 |
| | | **Total Lease Operating Expense** | | | **16,152.90** | **4.73** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 3,550.00 | 3,550.00 | 1.04 |
| | | **Total ICC - Proven** | | | **3,550.00** | **1.04** |

| | Total Expenses for LEASE | | | | 19,702.90 | 5.77 |
|---|---|---|---|---|---:|---:|

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---:|
| **MAND03** | 0.00004686 | Royalty | 2.19 | 0.00 | 0.00 | 2.19 |
| | 0.00024600 | 0.00029289 | 0.00 | 11.51 | 5.77 | 5.74 |
| | Total Cash Flow | | 2.19 | 11.51 | 5.77 | 7.93 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   228 |

### LEASE: (MAND04) Mandaree24-13 HZ   County: MC KENZIE, ND

**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.79 | 1,980.06 /0.09 | Gas Sales: | 3,553.33 | 0.17 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 6,479.59- | 0.30- |
| | | | | Net Income: | 3,030.77- | 0.14- |
| 09/2020 | GAS | $/MCF:1.79 | 1,980.06 /0.49 | Gas Sales: | 3,553.23 | 0.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 119.44- | 0.03- |
| | | | | Other Deducts - Gas: | 6,519.23- | 1.60- |
| | | | | Net Income: | 3,085.44- | 0.76- |
| 09/2020 | OIL | $/BBL:36.50 | 1,363 /0.06 | Oil Sales: | 49,746.56 | 2.33 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,389.40- | 0.20- |
| | | | | Other Deducts - Oil: | 5,643.52- | 0.27- |
| | | | | Net Income: | 39,713.64 | 1.86 |
| 09/2020 | OIL | $/BBL:36.52 | 1,363 /0.34 | Oil Sales: | 49,775.06 | 12.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,399.24- | 1.08- |
| | | | | Other Deducts - Oil: | 5,732.94- | 1.41- |
| | | | | Net Income: | 39,642.88 | 9.75 |
| 09/2020 | PRG | $/GAL:0.17 | 11,724.27 /0.55 | Plant Products - Gals - Sales: | 1,985.68 | 0.09 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 1,567.64 | 0.07 |
| 09/2020 | PRG | $/GAL:0.17 | 11,724.27 /2.88 | Plant Products - Gals - Sales: | 2,000.56 | 0.49 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 398.12- | 0.10- |
| | | | | Net Income: | 1,562.63 | 0.38 |

|  | **Total Revenue for LEASE** | | | | | **11.16** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 18,520.16 | 18,520.16 | 5.42 |
| | | **Total Lease Operating Expense** | | | **18,520.16** | **5.42** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 8,946.05 | 8,946.05 | 2.62 |
| | | **Total ICC - Proven** | | | **8,946.05** | **2.62** |
| | | **Total Expenses for LEASE** | | | **27,466.21** | **8.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND04 | 0.00004686 | Royalty | 1.79 | 0.00 | 0.00 | 1.79 |
| | 0.00024600 | 0.00029289 | 0.00 | 9.37 | 8.04 | 1.33 |
| | Total Cash Flow | | 1.79 | 9.37 | 8.04 | 3.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    229

### LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.73 | 3,719.24 /0.09 | Gas Sales: | 6,446.25 | 0.15 |
|  | Roy NRI | 0.00002355 |  | Production Tax - Gas: | 207.94- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 11,852.77- | 0.28- |
|  |  |  |  | Net Income: | 5,614.46- | 0.13- |
| 09/2020 | GAS | $/MCF:1.74 | 3,719.24 /0.46 | Gas Sales: | 6,476.15 | 0.80 |
|  | Wrk NRI | 0.00012363 |  | Production Tax - Gas: | 237.66- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 11,823.42- | 1.46- |
|  |  |  |  | Net Income: | 5,584.93- | 0.69- |
| 09/2020 | OIL | $/BBL:36.52 | 2,806.79 /0.07 | Oil Sales: | 102,516.12 | 2.41 |
|  | Roy NRI | 0.00002355 |  | Production Tax - Oil: | 9,357.45- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 11,540.86- | 0.27- |
|  |  |  |  | Net Income: | 81,617.81 | 1.92 |
| 09/2020 | OIL | $/BBL:36.51 | 2,806.79 /0.35 | Oil Sales: | 102,489.45 | 12.67 |
|  | Wrk NRI | 0.00012363 |  | Production Tax - Oil: | 9,268.61- | 1.15- |
|  |  |  |  | Other Deducts - Oil: | 11,783.81- | 1.45- |
|  |  |  |  | Net Income: | 81,437.03 | 10.07 |
| 09/2020 | PRG | $/GAL:0.16 | 21,033.32 /0.50 | Plant Products - Gals - Sales: | 3,327.10 | 0.08 |
|  | Roy NRI | 0.00002355 |  | Other Deducts - Plant - Gals: | 623.83- | 0.02- |
|  |  |  |  | Net Income: | 2,703.27 | 0.06 |
| 09/2020 | PRG | $/GAL:0.16 | 21,033.32 /2.60 | Plant Products - Gals - Sales: | 3,327.19 | 0.41 |
|  | Wrk NRI | 0.00012363 |  | Production Tax - Plant - Gals: | 39.61- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 653.56- | 0.08- |
|  |  |  |  | Net Income: | 2,634.02 | 0.33 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **11.56** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3077-1020-17 | WPX Energy, Inc. | 1 | 26,534.33 | 26,534.33 | 3.91 |
|  | **Total Lease Operating Expense** |  |  | **26,534.33** | **3.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND05** | 0.00002355 | Royalty | 1.85 | 0.00 | 0.00 | 1.85 |
|  | 0.00012363 | 0.00014718 | 0.00 | 9.71 | 3.91 | 5.80 |
| Total Cash Flow |  |  | 1.85 | 9.71 | 3.91 | 7.65 |

### LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.80 | 8,643.64 /0.41 | Gas Sales: | 15,519.67 | 0.73 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 522.55- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 28,426.61- | 1.33- |
|  |  |  |  | Net Income: | 13,429.49- | 0.63- |
| 09/2020 | GAS | $/MCF:1.80 | 8,643.64 /2.13 | Gas Sales: | 15,526.71 | 3.82 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 527.51- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 28,435.78- | 7.00- |
|  |  |  |  | Net Income: | 13,436.58- | 3.31- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   230

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.52 | 4,754.84 /0.22 | Oil Sales: | 173,642.68 | 8.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 15,362.91- | 0.72- |
| | | | | Other Deducts - Oil: | 19,595.55- | 0.92- |
| | | | | Net Income: | 138,684.22 | 6.50 |
| 09/2020 | OIL | $/BBL:36.51 | 4,754.84 /1.17 | Oil Sales: | 173,620.51 | 42.71 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 15,367.47- | 3.78- |
| | | | | Other Deducts - Oil: | 19,995.62- | 4.92- |
| | | | | Net Income: | 138,257.42 | 34.01 |
| 09/2020 | PRG | $/GAL:0.17 | 51,179.98 /2.40 | Plant Products - Gals - Sales: | 8,726.55 | 0.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,724.41- | 0.08- |
| | | | | Net Income: | 6,897.63 | 0.32 |
| 09/2020 | PRG | $/GAL:0.17 | 51,179.98 /12.59 | Plant Products - Gals - Sales: | 8,718.85 | 2.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,741.78- | 0.43- |
| | | | | Net Income: | 6,837.73 | 1.68 |

|  |  |  | **Total Revenue for LEASE** | | | **38.57** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 3077-1020-17 | | WPX Energy, Inc. | 2 | 16,714.84 | 16,714.84 | 4.89 |
| | | **Total Lease Operating Expense** | | | **16,714.84** | **4.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND06 | 0.00004686 | Royalty | 6.19 | 0.00 | 0.00 | 6.19 |
| | 0.00024600 | 0.00029285 | 0.00 | 32.38 | 4.89 | 27.49 |
| | Total Cash Flow | | 6.19 | 32.38 | 4.89 | 33.68 |

**LEASE: (MART03)  Martin 1-24   County: TEXAS, OK**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB009587 | Redline Energy, LLC | 1 | 1,200.00 | | 5.44 |
| | JIB010608 | Redline Energy, LLC | 1 | 1,200.00 | 2,400.00 | 5.44 |
| | | **Total Lease Operating Expense** | | | **2,400.00** | **5.44** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MART03 | 0.00226631 | | 5.44 | 5.44 |

**LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 10202010200 | | Denbury Onshore, LLC | 3 | 3,158.85- | 3,158.85- | 2.62- |
| 10202010200 | | Denbury Onshore, LLC | TAX01 | 0.25 | 0.25 | 0.10 |
| | | **Total Lease Operating Expense** | | | **3,158.60-** | **2.52-** |
| Billing Summary | .00216672 | | 3 | 0.00082798 | 3,158.85- | 2.62- |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213520 | 0.25 | 0.10 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   231

**LEASE: (MART05)  Martinville  Rodessa Fld Unit    (Continued)**

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MART05 | multiple | 2.52- | 2.52- |

**LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.85 | 230.19 /0.15 | Oil Sales: | 8,252.81 | 5.28 |
|  | Wrk NRI: | 0.00063954 |  | Production Tax - Oil: | 255.64- | 0.17- |
|  |  |  |  | Net Income: | 7,997.17 | 5.11 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 10202010200 | Denbury Onshore, LLC | 2 | 52,241.58 | 52,241.58 | 43.25 |
| 10202010200 | Denbury Onshore, LLC | TAX01 | 0.49 | 0.49 | 0.19 |
|  | **Total Lease Operating Expense** |  |  | **52,242.07** | **43.44** |
| Billing Summary | .00216673 | 2 | 0.00082798 | 52,241.58 | 43.25 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213599 | 0.49 | 0.19 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MART10 | 0.00063954 | multiple | 5.11 | 43.44 | 38.33- |

**LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 112320 | Herman L. Loeb, LLC | 1 | 17,242.49 | 17,242.49 | 64.90 |
|  | **Total Lease Operating Expense** |  |  | **17,242.49** | **64.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MASO02 | 0.00376381 | 64.90 | 64.90 |

**LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.43 | 41.58 /0.37 | Oil Sales: | 1,473.06 | 13.05 |
|  | Roy NRI: | 0.00885420 |  | Production Tax - Oil: | 1.69- | 0.02- |
|  |  |  |  | Net Income: | 1,471.37 | 13.03 |
| 10/2020 | OIL | $/BBL:35.43 | 11.67 /0.10 | Oil Sales: | 413.44 | 3.66 |
|  | Roy NRI: | 0.00885420 |  | Production Tax - Oil: | 0.56- | 0.01- |
|  |  |  |  | Net Income: | 412.88 | 3.65 |
|  |  | **Total Revenue for LEASE** |  |  |  | 16.68 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAXI01 | 0.00885420 | 16.68 | 16.68 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   232

## LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347970000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.04 | 7,151.28 /25.55 | Gas Sales: | 14,603.49 | 52.18 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 668.03- | 2.38- |
| | | | | Net Income: | 13,935.46 | 49.80 |
| 09/2020 | GAS | $/MCF:2.06 | 6,399.46 /22.87 | Gas Sales: | 13,193.59 | 47.15 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 597.64- | 2.14- |
| | | | | Other Deducts - Gas: | 6.21 | 0.02 |
| | | | | Net Income: | 12,602.16 | 45.03 |

**Total Revenue for LEASE**     **94.83**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO01 | 0.00357333 | 94.83 | 94.83 |

## LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347610000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.04 | 24,599.72 /95.27 | Gas Sales: | 50,132.96 | 194.15 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 2,297.50- | 8.90- |
| | | | | Net Income: | 47,835.46 | 185.25 |
| 09/2020 | GAS | $/MCF:2.06 | 22,392.24 /86.72 | Gas Sales: | 46,016.82 | 178.21 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 2,091.18- | 8.10- |
| | | | | Other Deducts - Gas: | 18.47 | 0.07 |
| | | | | Net Income: | 43,944.11 | 170.18 |

**Total Revenue for LEASE**     **355.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO02 | 0.00387262 | 355.43 | 355.43 |

## LEASE: (MCCA02)  Mccary   Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.47 | 1.29 /0.00 | Gas Sales: | 3.19 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.12- | 0.00 |
| | | | | Other Deducts - Gas: | 0.10- | 0.00 |
| | | | | Net Income: | 2.97 | 0.00 |
| 08/2020 | GAS | $/MCF:2.16 | 106.23 /0.11 | Gas Sales: | 229.59 | 0.24 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 7.87- | 0.01- |
| | | | | Other Deducts - Gas: | 7.64- | 0.01- |
| | | | | Net Income: | 214.08 | 0.22 |
| 08/2020 | PRG | $/GAL:0.33 | 193.05 /0.20 | Plant Products - Gals - Sales: | 63.18 | 0.07 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Net Income: | 62.88 | 0.07 |
| 08/2020 | PRG | $/GAL:0.92 | 31.13 /0.03 | Plant Products - Gals - Sales: | 28.66 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.60- | 0.00 |
| | | | | Net Income: | 25.06 | 0.03 |

**Total Revenue for LEASE**     **0.32**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   233

### LEASE: (MCCA02) Mccary   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCA02 | 0.00104817 | 0.32 | 0.32 |

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 434.81- | 0.10- |
| | Roy NRI: | 0.00023346 | | Net Income: | 434.81- | 0.10- |
| 08/2020 | GAS | $/MCF:1.86 | 34,913.07 /8.15 | Gas Sales: | 64,919.95 | 15.16 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 4,346.28- | 1.01- |
| | | | | Other Deducts - Gas: | 30.77- | 0.00 |
| | | | | Net Income: | 60,542.90 | 14.15 |
| 04/2017 | OIL | | /0.00 | Production Tax - Oil: | 22,960.76 | 5.36 |
| | Roy NRI: | 0.00023346 | | Net Income: | 22,960.76 | 5.36 |
| 08/2020 | OIL | $/BBL:36.29 | 189.70 /0.04 | Oil Sales: | 6,883.70 | 1.61 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 860.46- | 0.20- |
| | | | | Net Income: | 6,023.24 | 1.41 |
| 08/2020 | PRD | $/BBL:18.27 | 2,114.73 /0.49 | Plant Products Sales: | 38,630.00 | 9.03 |
| | Roy NRI: | 0.00023346 | | Net Income: | 38,630.00 | 9.03 |

**Total Revenue for LEASE**  29.85

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCR01 | 0.00023346 | 29.85 | 29.85 |

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.88 | 726.31 /0.14 | Gas Sales: | 1,363.21 | 0.26 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,355.96 | 0.26 |
| 08/2020 | PRD | $/BBL:17.94 | 55.38 /0.02 | Plant Products Sales: | 993.44 | 0.19 |
| | Roy NRI: | 0.00032246 | | Net Income: | 993.44 | 0.19 |

**Total Revenue for LEASE**  0.45

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MCGP01 | 0.00032246 | 0.19 | 0.00 | 0.19 |
| | 0.00019239 | 0.00 | 0.26 | 0.26 |
| Total Cash Flow | | 0.19 | 0.26 | 0.45 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   234

### LEASE: (MCIN02)  McIntosh-Opal 1,4   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:34.47 | 41.81 /0.01 | Oil Sales: | 1,441.11 | 0.21 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 66.55- | 0.01- |
| | | | | Net Income: | 1,374.56 | 0.20 |
| 10/2020 | OIL | $/BBL:34.47 | 62.71 /0.01 | Oil Sales: | 2,161.49 | 0.32 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 99.82- | 0.02- |
| | | | | Net Income: | 2,061.67 | 0.30 |

**Total Revenue for LEASE**   0.50

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| N20093782 | Wood County | TAX01 | 0.19 | 0.19 | 0.05 |
| | **Total Lease Operating Expense** | | | **0.19** | **0.05** |

| LEASE Summary: MCIN02 | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|-----------------------|-------------|---------|---------|----------|----------|
| | 0.00014645 | Royalty | 0.50 | 0.00 | 0.50 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.05 | 0.05- |
| Total Cash Flow | | | 0.50 | 0.05 | 0.45 |

### LEASE: (MCIN04)  McIntosh-Goldsmith #1   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:34.47 | 24.16 /0.00 | Oil Sales: | 832.75 | 0.12 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 38.46- | 0.00 |
| | | | | Net Income: | 794.29 | 0.12 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| N20093782 | Wood County | TAX01 | 0.73 | 0.73 | 0.18 |
| | **Total Lease Operating Expense** | | | **0.73** | **0.18** |

| LEASE Summary: MCIN04 | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|-----------------------|-------------|---------|---------|----------|----------|
| | 0.00014645 | Royalty | 0.12 | 0.00 | 0.12 |
| | 0.00000000 | 0.24483825 | 0.00 | 0.18 | 0.18- |
| Total Cash Flow | | | 0.12 | 0.18 | 0.06- |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.24 | 1,554 /1.52 | Gas Sales: | 3,475.86 | 3.39 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 20.20- | 0.02- |
| | | | | Other Deducts - Gas: | 347.17- | 0.34- |
| | | | | Net Income: | 3,108.49 | 3.03 |
| 08/2020 | PRG | $/GAL:0.39 | 6,985.33 /6.81 | Plant Products - Gals - Sales: | 2,732.54 | 2.67 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 4.67- | 0.00 |
| | | | | Net Income: | 2,727.87 | 2.67 |

**Total Revenue for LEASE**   5.70

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    235

**LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCIN05 | 0.00097540 | 5.70 | 5.70 |

**LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.09 | 152 /2.19 | Gas Sales: | 165.49 | 2.39 |
| | Wrk NRI: | 0.01441903 | | Net Income: | 165.49 | 2.39 |
| 08/2020 | GAS | $/MCF:1.15 | 148 /2.13 | Gas Sales: | 170.80 | 2.46 |
| | Wrk NRI: | 0.01441903 | | Other Deducts - Gas: | 19.28- | 0.28- |
| | | | | Net Income: | 151.52 | 2.18 |

| | | **Total Revenue for LEASE** | | | | **4.57** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101105 | Diversified Production, LLC | 101 EF | 184.12 | 184.12 | 2.65 |
| | **Total Lease Operating Expense** | | | **184.12** | **2.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MCKE01 | 0.01441903 | 0.01441903 | 4.57 | 2.65 | 1.92 |

**LEASE: (MIAM01)  Miami Corp #2    Parish: CAMERON, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101031 | Hilcorp Energy Company | NEW | 286.93 | | |
| I2020101031 | Hilcorp Energy Company | NEW | 286.93 | | |
| I2020101031 | Hilcorp Energy Company | NEW | 286.93 | 860.79 | 8.07 |
| | **Total Lease Operating Expense** | | | **860.79** | **8.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM01 | 0.00937496 | 8.07 | 8.07 |

**LEASE: (MIAM12)  Miami Fee #11    Parish: CAMERON, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | 101 | 1,513.58 | | |
| I2020101026 | Hilcorp Energy Company | 101 | 2,594.55 | 4,108.13 | 5.89 |
| | **Total Lease Operating Expense** | | | **4,108.13** | **5.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM12 | 0.00143402 | 5.89 | 5.89 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD  Page  236

### LEASE: (MIAM14)  Miami Fee #4  Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | LAST E | 98.30 | | |
| I2020101026 | Hilcorp Energy Company | LAST E | 5,619.14 | | |
| I2020101026 | Hilcorp Energy Company | LAST E | 2,594.55 | | |
| I2020101026 | Hilcorp Energy Company | LAST E | 1,513.61 | | |
| I2020101026 | Hilcorp Energy Company | LAST E | 256.51 | 10,082.11 | 85.05 |
| | **Total Lease Operating Expense** | | | **10,082.11** | **85.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM14 | 0.00843542 | 85.05 | 85.05 |

### LEASE: (MIAM17)  Miami Fee #6  Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | 1 | 1,513.58 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 256.46 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 2,594.59 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 22,750.00 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 98.30 | | |
| I2020101027 | Hilcorp Energy Company | 1 | 2,097.89 | 29,310.82 | 148.35 |
| | **Total Lease Operating Expense** | | | **29,310.82** | **148.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM17 | 0.00506125 | 148.35 | 148.35 |

### LEASE: (MIAM18)  Miami Fee #8  Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | 102 | 1,513.58 | | |
| I2020101026 | Hilcorp Energy Company | 102 | 2,594.59 | 4,108.17 | 34.65 |
| | **Total Lease Operating Expense** | | | **4,108.17** | **34.65** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM18 | 0.00843540 | 34.65 | 34.65 |

### LEASE: (MIAM21)  Miami Corp. #2-D  Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101031 | Hilcorp Energy Company | 1 | 271.02 | 271.02 | 2.54 |
| | **Total Lease Operating Expense** | | | **271.02** | **2.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM21 | 0.00937496 | 2.54 | 2.54 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   237

### LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | 1 | 86,633.06 | 86,633.06 | 438.47 |
| | **Total Lease Operating Expense** | | | **86,633.06** | **438.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM23 | 0.00506123 | 438.47 | 438.47 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101027 | Hilcorp Energy Company | 1 | 2,097.89 | 2,097.89 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,097.89** | **10.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM29 | 0.00506124 | 10.62 | 10.62 |

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | 1 | 2,505.00 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 98.30 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 2,594.55 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 47,777.95 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 1,513.58 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 256.51 | 54,745.89 | 277.08 |
| | **Total Lease Operating Expense** | | | **54,745.89** | **277.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM30 | 0.00506124 | 277.08 | 277.08 |

### LEASE: (MIAM31)  Miami Fee #11-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | 1 | 2,594.59 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 1,513.58 | 4,108.17 | 5.89 |
| | **Total Lease Operating Expense** | | | **4,108.17** | **5.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM31 | 0.00143402 | 5.89 | 5.89 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   238

## LEASE: (MIAM32)  Miami Fee #5-D   Parish: CAMERON, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020101027 | Hilcorp Energy Company | 2 | 1,513.58 | | |
| | I2020101027 | Hilcorp Energy Company | 2 | 2,594.59 | 4,108.17 | 34.65 |
| | | **Total Lease Operating Expense** | | | **4,108.17** | **34.65** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM32 | 0.00843539 | 34.65 | 34.65 |

## LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020101027 | Hilcorp Energy Company | 1 | 1,895.12 | | |
| | I2020101027 | Hilcorp Energy Company | 1 | 2,594.29 | | |
| | I2020101027 | Hilcorp Energy Company | 1 | 2,097.89 | | |
| | I2020101027 | Hilcorp Energy Company | 1 | 1,513.53 | 8,100.83 | 41.00 |
| | | **Total Lease Operating Expense** | | | **8,100.83** | **41.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020101027 | Hilcorp Energy Company | 1 | 104,682.53 | 104,682.53 | 529.82 |
| | | **Total ICC - Proven** | | | **104,682.53** | **529.82** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | I2020101027 | Hilcorp Energy Company | 1 | 21,213.13 | 21,213.13 | 107.37 |
| | | **Total TCC - Proven** | | | **21,213.13** | **107.37** |
| | | **Total Expenses for LEASE** | | | **133,996.49** | **678.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM33 | 0.00506124 | 678.19 | 678.19 |

## LEASE: (MOAD03)  Moad #2-13   County: ROGER MILLS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.26 | 2,692.31-/0.20- | Gas Sales: | 11,474.85- | 0.84- |
| | Roy NRI: | 0.00007322 | | Other Deducts - Gas: | 571.54 | 0.04 |
| | | | | Net Income: | 10,903.31- | 0.80- |
| 12/2018 | GAS | $/MCF:4.26 | 2,693.31 /0.20 | Gas Sales: | 11,479.14 | 0.84 |
| | Roy NRI: | 0.00007322 | | Other Deducts - Gas: | 571.54- | 0.04- |
| | | | | Net Income: | 10,907.60 | 0.80 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| MOAD03 | 0.00007322 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   239

## LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.17 | 1,647 /1.17 | Gas Sales: | 1,923.63 | 1.37 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 173.17- | 0.12- |
| | | | | Other Deducts - Gas: | 991.93- | 0.71- |
| | | | | Net Income: | 758.53 | 0.54 |
| 09/2020 | GAS | $/MCF:1.56 | 1,566.87 /1.12 | Gas Sales: | 2,446.14 | 1.75 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 215.13- | 0.16- |
| | | | | Net Income: | 2,231.01 | 1.59 |
| 08/2020 | OIL | $/BBL:40.27 | 345.84 /0.25 | Oil Sales: | 13,926.67 | 9.93 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 642.79- | 0.46- |
| | | | | Net Income: | 13,283.88 | 9.47 |
| 09/2020 | OIL | $/BBL:37.59 | 519.68 /0.37 | Oil Sales: | 19,534.98 | 13.92 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 901.86- | 0.64- |
| | | | | Net Income: | 18,633.12 | 13.28 |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,362.17 | 0.97 |
| | Ovr NRI: | 0.00071285 | | Net Income: | 1,362.17 | 0.97 |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,351.49 | 0.96 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 943.38- | 0.67- |
| | | | | Net Income: | 408.11 | 0.29 |

**Total Revenue for LEASE**     **26.14**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MOOS01 | 0.00071285 | 26.14 | | 26.14 |

## LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.88 | 170.30 /8.38 | Oil Sales: | 6,962.21 | 342.67 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 321.33- | 15.81- |
| | | | | Net Income: | 6,640.88 | 326.86 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111020-1 | Stroud Petroleum, Inc. | 102 | 5,498.23 | 5,498.23 | 309.28 |
| | | **Total Lease Operating Expense** | | | **5,498.23** | **309.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MUCK01 | 0.04921905 | 0.05625000 | 326.86 | 309.28 | 17.58 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    240

### LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.51 | 5.09 /0.00 | Condensate Sales: | 201.13 | 0.01 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Condensate: | 9.25- | 0.00 |
|  |  |  |  | Net Income: | 191.88 | 0.01 |
| 08/2020 | GAS | $/MCF:1.25 | 640.71 /0.01 | Gas Sales: | 799.48 | 0.02 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 0.43- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 799.48- | 0.01- |
|  |  |  |  | Net Income: | 0.43- | 0.02 |
| 08/2020 | GAS | $/MCF:1.25 | 6,068.57 /0.13 | Gas Sales: | 7,568.08 | 0.17 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 415.03- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,677.45- | 0.04- |
|  |  |  |  | Net Income: | 5,475.60 | 0.12 |
| 08/2020 | GAS | $/MCF:1.21 | 831.42 /0.02 | Gas Sales: | 1,007.70 | 0.03 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 0.56- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,007.70- | 0.02- |
|  |  |  |  | Net Income: | 0.56- | 0.02 |
| 08/2020 | GAS | $/MCF:1.21 | 13,932.85 /0.30 | Gas Sales: | 16,904.79 | 0.37 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 984.11- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,932.44- | 0.07- |
|  |  |  |  | Net Income: | 12,988.24 | 0.28 |

**Total Revenue for LEASE**      **0.45**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MYRT01 | 0.00002188 | 0.45 | 0.45 |

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.67 | 7.66 /0.00 | Gas Sales: | 12.80 | 0.00 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 12.80 | 0.00 |
| 08/2020 | PRD | $/BBL:17.14 | 0.21 /0.00 | Plant Products Sales: | 3.60 | 0.00 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 3.60 | 0.00 |

**Total Revenue for LEASE**      **0.00**

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| NAPP01 | 0.00032246 | 0.00 |

### LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 959.37 /0.18 | Gas Sales: | 1,762.02 | 0.34 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 14.50- | 0.00 |
|  |  |  |  | Net Income: | 1,747.52 | 0.34 |
| 08/2020 | OIL | $/BBL:37.94 | 0.32 /0.00 | Oil Sales: | 12.14 | 0.00 |
|  | Roy NRI: | 0.00032246 |  | Production Tax - Oil: | 1.52- | 0.00 |
|  |  |  |  | Net Income: | 10.62 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   241

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | PRD | $/BBL:20.37 | 86.16 /0.02 | Plant Products Sales: | 1,754.77 | 0.34 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,754.77 | 0.34 |

**Total Revenue for LEASE**  0.68

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NAPP02 | 0.00032246 | 0.00 | 0.00 |
| | 0.00019239 | 0.68 | 0.68 |
| Total Cash Flow | | 0.68 | 0.68 |

**LEASE: (NETT01)  Nettie Patton   County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.02 | 0.02 |
| | Ovr NRI | 0.00729167 | | Net Income: | 3.02 | 0.02 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.02 | 0.02 |
| | Ovr NRI | 0.00729167 | | Net Income: | 3.02 | 0.02 |
| 10/2020 | OIL | $/BBL:31.33 | 72.38 /0.53 | Oil Sales: | 2,267.80 | 16.54 |
| | Ovr NRI | 0.00729167 | | Production Tax - Oil: | 92.53- | 0.68- |
| | | | | Net Income: | 2,175.27 | 15.86 |

**Total Revenue for LEASE**  15.90

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NETT01 | 0.00729167 | 15.90 | 15.90 |

**LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | CND | $/BBL:36.43 | 140.92 /0.01 | Condensate Sales: | 5,134.04 | 0.35 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 236.15- | 0.02- |
| | | | | Net Income: | 4,897.89 | 0.33 |
| 09/2020 | CND | $/BBL:37.13 | 78.84 /0.01 | Condensate Sales: | 2,927.30 | 0.20 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 134.64- | 0.01- |
| | | | | Net Income: | 2,792.66 | 0.19 |
| 08/2020 | GAS | $/MCF:1.96 | 33.80 /0.00 | Gas Sales: | 66.41 | 0.01 |
| | Roy NRI | 0.00006788 | | Other Deducts - Gas: | 66.41- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| 08/2020 | GAS | $/MCF:1.54 | 381.71 /0.03 | Gas Sales: | 589.24 | 0.04 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 121.90- | 0.01- |
| | | | | Net Income: | 452.52 | 0.03 |
| 08/2020 | GAS | $/MCF:1.58 | 221.33 /0.02 | Gas Sales: | 349.08 | 0.03 |
| | Roy NRI | 0.00006788 | | Net Income: | 349.08 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   242

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.47 | 2,344.61 /0.16 | Gas Sales: | 3,450.38 | 0.23 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 57.27- | 0.00 |
| | | | | Other Deducts - Gas: | 1,373.76- | 0.09- |
| | | | | Net Income: | 2,019.35 | 0.14 |
| 09/2020 | OIL | $/BBL:37.13 | 17.07 /0.00 | Oil Sales: | 633.76 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 29.26- | 0.00 |
| | | | | Net Income: | 604.50 | 0.04 |
| 08/2020 | PRD | $/BBL:16.50 | 27.13 /0.00 | Plant Products Sales: | 447.77 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 21.56- | 0.00 |
| | | | | Net Income: | 426.21 | 0.03 |
| 08/2020 | PRG | $/GAL:0.40 | 19,697.57 /1.34 | Plant Products - Gals - Sales: | 7,918.31 | 0.54 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 384.42- | 0.03- |
| | | | | Net Income: | 7,533.89 | 0.51 |

**Total Revenue for LEASE**　　　　　　　　　　　　　　　　　　　　　　　1.30

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NEWH01 | 0.00006788 | 1.30 | | 1.30 |

**LEASE: (NEWH03)  New Hope Pittsburg- Texaco   County: FRANKLIN, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.13 | 2,798.33 /0.00 | Oil Sales: | 103,890.00 | 0.05 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 4,796.42- | 0.00 |
| | | | | Net Income: | 99,093.58 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NEWH03 | 0.00000047 | 0.05 | | 0.05 |

**LEASE: (NEWH04)  New Hope Shallow-Texaco   County: FRANKLIN, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.13 | 903.09 /0.00 | Oil Sales: | 33,527.86 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,547.93- | 0.01 |
| | | | | Net Income: | 31,979.93 | 0.02 |
| 09/2020 | OIL | $/BBL:37.13 | 678.39 /0.00 | Oil Sales: | 25,185.71 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,162.79- | 0.01- |
| | | | | Net Income: | 24,022.92 | 0.00 |

**Total Revenue for LEASE**　　　　　　　　　　　　　　　　　　　　　　　0.02

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| NEWH04 | 0.00000037 | 0.02 | | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   243 |

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.13 | 1,896.84 /0.00 | Oil Sales: | 70,421.51 | 0.03 |
| | Roy NRI | 0.00000047 | | Production Tax - Oil: | 3,251.24- | 0.00 |
| | | | | Net Income: | 67,170.27 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NEWH05 | 0.00000047 | 0.03 | | 0.03 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.22 | 146.47 /0.02 | Condensate Sales: | 5,744.72 | 0.66 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 713.52- | 0.09- |
| | | | | Net Income: | 5,031.20 | 0.57 |
| 08/2020 | GAS | $/MCF:2.24 | 2,661 /0.30 | Gas Sales: | 5,953.33 | 0.68 |
| | Roy NRI | 0.00011400 | | Production Tax - Gas: | 34.59- | 0.01- |
| | | | | Other Deducts - Gas: | 594.49- | 0.06- |
| | | | | Net Income: | 5,324.25 | 0.61 |
| 08/2020 | PRG | $/GAL:0.42 | 13,872.86 /1.58 | Plant Products - Gals - Sales: | 5,768.58 | 0.66 |
| | Roy NRI | 0.00011400 | | Production Tax - Plant - Gals: | 7.98- | 0.01- |
| | | | | Net Income: | 5,760.60 | 0.65 |

| | Total Revenue for LEASE | | | | | 1.83 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NORT02 | 0.00011400 | 1.83 | | 1.83 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.22 | 17.31 /0.02 | Condensate Sales: | 678.92 | 0.66 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 84.33- | 0.08- |
| | | | | Net Income: | 594.59 | 0.58 |
| 08/2020 | GAS | $/MCF:2.24 | 1,775 /1.73 | Gas Sales: | 3,970.94 | 3.88 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 23.08- | 0.03- |
| | | | | Other Deducts - Gas: | 396.55- | 0.39- |
| | | | | Net Income: | 3,551.31 | 3.46 |
| 08/2020 | PRG | $/GAL:0.42 | 2,321.42 /2.26 | Plant Products - Gals - Sales: | 970.08 | 0.95 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.33- | 0.01- |
| | | | | Net Income: | 964.75 | 0.94 |

| | Total Revenue for LEASE | | | | | 4.98 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NORT03 | 0.00097540 | 4.98 | | 4.98 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   244

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    Parish: BOSSIER, LA

API: 17015224300000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.22 | 12.95 /0.01 | Condensate Sales: | 507.91 | 0.50 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 63.09- | 0.07- |
|  |  |  |  | Net Income: | 444.82 | 0.43 |
| 08/2020 | GAS | $/MCF:2.24 | 2,735 /2.67 | Gas Sales: | 6,117.67 | 5.97 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 35.56- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 611.02- | 0.60- |
|  |  |  |  | Net Income: | 5,471.09 | 5.33 |
| 08/2020 | PRG | $/GAL:0.43 | 3,632.96 /3.54 | Plant Products - Gals - Sales: | 1,547.61 | 1.51 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 8.22- | 0.01- |
|  |  |  |  | Net Income: | 1,539.39 | 1.50 |

**Total Revenue for LEASE**                                             **7.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT04 | 0.00097540 | 7.26 | 7.26 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE    Parish: RED RIVER, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202000710 | BPX Operating Company | 4 | 843.22 | 843.22 | 0.34 |
| | **Total Lease Operating Expense** | | | **843.22** | **0.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 0.34 | 0.34 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE    Parish: RED RIVER, LA

API: 17081211800000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202000710 | BPX Operating Company | 5 | 3,552.33 | 3,552.33 | 1.43 |
| | **Total Lease Operating Expense** | | | **3,552.33** | **1.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 1.43 | 1.43 |

### LEASE: (OMLI01)  Omlid 18-19 HTF    County: MC KENZIE, ND

API: 330533586
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS |  | /0.00 | Gas Sales: | 235.00 | 0.00 |
|  | Wrk NRI: | 0.00000638 |  | Net Income: | 235.00 | 0.00 |
| 12/2018 | GAS |  | /0.00 | Gas Sales: | 520.42 | 0.00 |
|  | Wrk NRI: | 0.00000638 |  | Net Income: | 520.42 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   245

**LEASE: (OMLI01)  Omlid 18-19 HTF    (Continued)**
**API: 330533586**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:2.53 | 3,493 /0.02 | Gas Sales: | 8,821.29 | 0.06 |
|  | Wrk NRI | 0.00000638 |  | Production Tax - Gas: | 221.99- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 9,864.08- | 0.06- |
|  |  |  |  | Net Income: | 1,264.78- | 0.01- |
|  |  |  |  |  |  |  |
| 09/2020 | OIL | $/BBL:37.41 | 2,554.68 /0.02 | Oil Sales: | 95,577.48 | 0.61 |
|  | Wrk NRI | 0.00000638 |  | Production Tax - Oil: | 8,475.80- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 10,947.32- | 0.07- |
|  |  |  |  | Net Income: | 76,154.36 | 0.49 |

**Total Revenue for LEASE**                                    **0.48**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 10202001227 | Continental Resources, Inc. | 1 | 11,275.22 | 11,275.22 | 0.08 |
|  | **Total Lease Operating Expense** |  |  | **11,275.22** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **OMLI01** | **0.00000638** | **0.00000729** | **0.48** | **0.08** | **0.40** |

**LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND**
**API: 3305307968**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 10202001227 | Continental Resources, Inc. | 1 | 9,288.86 | 9,288.86 | 0.14 |
|  | **Total Lease Operating Expense** |  |  | **9,288.86** | **0.14** |
| **ICC - Proven** |  |  |  |  |  |
| *ICC - Outside Ops - P* |  |  |  |  |  |
| 10202001227 | Continental Resources, Inc. | 1 | 407.80 | 407.80 | 0.00 |
|  | **Total ICC - Proven** |  |  | **407.80** | **0.00** |
| **TCC - Proven** |  |  |  |  |  |
| *TCC - Outside Ops - P* |  |  |  |  |  |
| 10202001227 | Continental Resources, Inc. | 1 | 5,610.34 | 5,610.34 | 0.08 |
|  | **Total TCC - Proven** |  |  | **5,610.34** | **0.08** |

**Total Expenses for LEASE**                         **15,307.00**        **0.22**

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **OMLI03** | **0.00001465** | **0.22** | **0.22** |

**LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND**
**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:2.80 | 28,839 /0.42 | Gas Sales: | 80,644.23 | 1.18 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 1,947.34- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 73,939.95- | 1.09- |
|  |  |  |  | Net Income: | 4,756.94 | 0.07 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   246

**LEASE: (OMLI04)  Omlid 3-19H1   (Continued)**
**API: 330537967**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:37.41 | 7,391.10 /0.11 | Oil Sales: | 276,521.01 | 4.05 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 24,521.82- | 0.36- |
| | | | | Other Deducts - Oil: | 31,672.32- | 0.46- |
| | | | | Net Income: | 220,326.87 | 3.23 |

**Total Revenue for LEASE**                                                                     **3.30**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 28,362.12 | 28,362.12 | 0.42 |
| | | **Total Lease Operating Expense** | | | **28,362.12** | **0.42** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.00 |
| | | **Total ICC - Proven** | | | **408.41** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,618.76 | 5,618.76 | 0.08 |
| | | **Total TCC - Proven** | | | **5,618.76** | **0.08** |

**Total Expenses for LEASE**                                              **34,389.29**      **0.50**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI04 | 0.00001465 | 0.00001465 | 3.30 | 0.50 | 2.80 |

**LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND**
**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.80 | 46,321 /0.68 | Gas Sales: | 129,530.19 | 1.90 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,127.76- | 0.05- |
| | | | | Other Deducts - Gas: | 118,760.24- | 1.74- |
| | | | | Net Income: | 7,642.19 | 0.11 |
| 09/2020 | OIL | $/BBL:37.41 | 4,890.89 /0.07 | Oil Sales: | 182,981.40 | 2.68 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,226.76- | 0.24- |
| | | | | Other Deducts - Oil: | 20,958.42- | 0.31- |
| | | | | Net Income: | 145,796.22 | 2.13 |

**Total Revenue for LEASE**                                                                     **2.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 27,394.48 | 27,394.48 | 0.40 |
| | | **Total Lease Operating Expense** | | | **27,394.48** | **0.40** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.01 |
| | | **Total ICC - Proven** | | | **408.41** | **0.01** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   247

**LEASE: (OMLI05) Omlid 4-19H   (Continued)**
**API: 330537966**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,618.76 | 5,618.76 | 0.08 |
| | | **Total TCC - Proven** | | | **5,618.76** | **0.08** |
| | | **Total Expenses for LEASE** | | | 33,421.65 | 0.49 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | | 2.24 | 0.49 | | 1.75 |

## LEASE: (OMLI06) Omlid 5-19H   County: MC KENZIE, ND

**API: 3305307965**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 33,236 /0.49 | Gas Sales: | 92,939.82 | 1.36 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,244.26- | 0.03- |
| | | | | Other Deducts - Gas: | 85,213.88- | 1.25- |
| | | | | Net Income: | 5,481.68 | 0.08 |
| 09/2020 | OIL | $/BBL:37.41 | 3,755.85 /0.06 | Oil Sales: | 140,516.49 | 2.06 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12,460.98- | 0.18- |
| | | | | Other Deducts - Oil: | 16,004.79- | 0.24- |
| | | | | Net Income: | 112,050.72 | 1.64 |
| | | | **Total Revenue for LEASE** | | | **1.72** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 24,797.04 | 24,797.04 | 0.36 |
| | | **Total Lease Operating Expense** | | | **24,797.04** | **0.36** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.01 |
| | | **Total ICC - Proven** | | | **408.41** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 10,041.29 | 10,041.29 | 0.15 |
| | | **Total TCC - Proven** | | | **10,041.29** | **0.15** |
| | | **Total Expenses for LEASE** | | | 35,246.74 | 0.52 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | | 1.72 | 0.52 | | 1.20 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   248

### LEASE: (OMLI07)  Omlid 6-19H    County: MC KENZIE, ND

**API: 3305308053**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 20,158 /0.30 | Gas Sales: | 56,369.02 | 0.83 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,361.18- | 0.02- |
| | | | | Other Deducts - Gas: | 51,683.44- | 0.76- |
| | | | | Net Income: | 3,324.40 | 0.05 |
| 09/2020 | OIL | $/BBL:37.41 | 3,239.30 /0.05 | Oil Sales: | 121,190.96 | 1.77 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 10,747.18- | 0.15- |
| | | | | Other Deducts - Oil: | 13,881.04- | 0.20- |
| | | | | Net Income: | 96,562.74 | 1.42 |
| | | | **Total Revenue for LEASE** | | | **1.47** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 26,627.55 | 26,627.55 | 0.39 |
| | | **Total Lease Operating Expense** | | | **26,627.55** | **0.39** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.01 |
| | | **Total ICC - Proven** | | | **408.41** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,618.76 | 5,618.76 | 0.08 |
| | | **Total TCC - Proven** | | | **5,618.76** | **0.08** |
| | | **Total Expenses for LEASE** | | | **32,654.72** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | | 1.47 | 0.48 | 0.99 |

### LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND

**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 10,446 /0.15 | Gas Sales: | 29,210.78 | 0.43 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 705.37- | 0.01- |
| | | | | Other Deducts - Gas: | 26,782.69- | 0.39- |
| | | | | Net Income: | 1,722.72 | 0.03 |
| 09/2020 | OIL | $/BBL:37.41 | 3,045.10 /0.04 | Oil Sales: | 113,925.41 | 1.67 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 10,102.88- | 0.15- |
| | | | | Other Deducts - Oil: | 13,048.86- | 0.19- |
| | | | | Net Income: | 90,773.67 | 1.33 |
| | | | **Total Revenue for LEASE** | | | **1.36** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   249

## LEASE: (OMLI08)  Omlid 7-19 H1    (Continued)
API: 3305308055
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 27,145.40 | 27,145.40 | 0.40 |
| | **Total Lease Operating Expense** | | | **27,145.40** | **0.40** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 408.38 | 408.38 | 0.00 |
| | **Total ICC - Proven** | | | **408.38** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 5,618.89 | 5,618.89 | 0.09 |
| | **Total TCC - Proven** | | | **5,618.89** | **0.09** |
| | **Total Expenses for LEASE** | | | **33,172.67** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| OMLI08 | 0.00001465 | 0.00001465 | 1.36 | 0.49 | 0.87 |

## LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND
API: 3305308131
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 3,047.24 | 3,047.24 | 0.03 |
| | **Total Lease Operating Expense** | | | **3,047.24** | **0.03** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 5,091.70 | 5,091.70 | 0.04 |
| | **Total ICC - Proven** | | | **5,091.70** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 74,949.75 | 74,949.75 | 0.64 |
| | **Total TCC - Proven** | | | **74,949.75** | **0.64** |
| | **Total Expenses for LEASE** | | | **83,088.69** | **0.71** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| OMLI09 | 0.00000854 | 0.71 | 0.71 |

## LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND
API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.80 | 34,162 /0.50 | Gas Sales: | 95,529.25 | 1.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,306.76- | 0.03- |
| | | | | Other Deducts - Gas: | 87,587.16- | 1.29- |
| | | | | Net Income: | 5,635.33 | 0.08 |
| 09/2020 | OIL | $/BBL:37.41 | 4,889.16 /0.07 | Oil Sales: | 182,916.68 | 2.68 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,221.02- | 0.24- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   250

### LEASE: (OMLI10)  Omlid 8-19 H   (Continued)
**API: 3305308055**
**Revenue:   (Continued)**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| | | | Other Deducts - Oil: | 20,951.01- | 0.31- |
| | | | Net Income: | 145,744.65 | 2.13 |
| | | **Total Revenue for LEASE** | | | **2.21** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 20,279.23 | 20,279.23 | 0.30 |
| | **Total Lease Operating Expense** | | | **20,279.23** | **0.30** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.00 |
| | **Total ICC - Proven** | | | **408.41** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 5,618.76 | 5,618.76 | 0.09 |
| | **Total TCC - Proven** | | | **5,618.76** | **0.09** |
| | **Total Expenses for LEASE** | | | **26,306.40** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 2.21 | 0.39 | 1.82 |

### LEASE: (OMLI11)  Omlid 10-19 HSL   County: MC KENZIE, ND
**API: 3305308132**
**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 07/2020 GAS | | /0.00 | Gas Sales: | 286.86 | 0.00 |
| Wrk NRI: | 0.00000854 | | Net Income: | 286.86 | 0.00 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 3,047.24 | 3,047.24 | 0.03 |
| | **Total Lease Operating Expense** | | | **3,047.24** | **0.03** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 2,072.09 | 2,072.09 | 0.01 |
| | **Total ICC - Proven** | | | **2,072.09** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 74,949.79 | 74,949.79 | 0.64 |
| | **Total TCC - Proven** | | | **74,949.79** | **0.64** |
| | **Total Expenses for LEASE** | | | **80,069.12** | **0.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | 0.68 | 0.68- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   251

### LEASE: (OTIS01) Otis 3-28-33BH   County: MC KENZIE, ND

**API: 3305305421**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 6,104.93 /0.26 | Gas Sales: | 10,375.57 | 0.44 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 393.13- | 0.01- |
| | | | | Other Deducts - Gas: | 14,854.96- | 0.64- |
| | | | | Net Income: | 4,872.52- | 0.21- |
| 09/2020 | OIL | $/BBL:35.64 | 1,205.01 /0.05 | Oil Sales: | 42,941.09 | 1.83 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 4,156.38- | 0.17- |
| | | | | Other Deducts - Oil: | 1,377.38- | 0.06- |
| | | | | Net Income: | 37,407.33 | 1.60 |
| 09/2020 | PRG | $/GAL:0.17 | 37,373.13 /1.59 | Plant Products - Gals - Sales: | 6,493.20 | 0.28 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 3,887.01- | 0.17- |
| | | | | Net Income: | 2,606.19 | 0.11 |
| 09/2020 | PRG | $/GAL:0.71 | 1,221.29 /0.05 | Plant Products - Gals - Sales: | 863.95 | 0.04 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 73.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 159.60- | 0.01- |
| | | | | Net Income: | 630.91 | 0.03 |

**Total Revenue for LEASE**    **1.53**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 10,528.69 | 10,528.69 | 0.45 |
| | | **Total Lease Operating Expense** | | | **10,528.69** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OTIS01** | 0.00004260 | 0.00004273 | | **1.53** | **0.45** | **1.08** |

### LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND

**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 1,611.70 /0.07 | Gas Sales: | 2,739.15 | 0.12 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 103.79- | 0.01- |
| | | | | Other Deducts - Gas: | 3,921.70- | 0.17- |
| | | | | Net Income: | 1,286.34- | 0.06- |
| 09/2020 | OIL | $/BBL:35.64 | 890.49 /0.04 | Oil Sales: | 31,733.02 | 1.35 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 3,071.52- | 0.13- |
| | | | | Other Deducts - Oil: | 1,017.87- | 0.04- |
| | | | | Net Income: | 27,643.63 | 1.18 |
| 09/2020 | PRG | $/GAL:0.17 | 9,866.49 /0.42 | Plant Products - Gals - Sales: | 1,714.21 | 0.08 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,026.15- | 0.04- |
| | | | | Net Income: | 688.06 | 0.04 |
| 09/2020 | PRG | $/GAL:0.71 | 322.42 /0.01 | Plant Products - Gals - Sales: | 228.08 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 19.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 42.14- | 0.00 |
| | | | | Net Income: | 166.56 | 0.01 |

**Total Revenue for LEASE**    **1.17**

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   252

**LEASE: (OTIS02) Otis 3-28-33TH   (Continued)**
API: 3305305422
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 1 | 12,191.56 | 12,191.56 | 0.52 |
| | **Total Lease Operating Expense** | | | **12,191.56** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 1.17 | 0.52 | 0.65 |

**LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND**

API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 1,950.87 /0.01 | Gas Sales: | 3,315.57 | 0.02 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 125.63- | 0.00 |
| | | | | Other Deducts - Gas: | 4,747.00- | 0.03- |
| | | | | Net Income: | 1,557.06- | 0.01- |
| 09/2020 | OIL | $/BBL:35.64 | 241.97 /0.00 | Oil Sales: | 8,622.66 | 0.06 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 834.60- | 0.00 |
| | | | | Other Deducts - Oil: | 276.58- | 0.00 |
| | | | | Net Income: | 7,511.48 | 0.06 |
| 09/2020 | PRG | $/GAL:0.17 | 11,942.82 /0.08 | Plant Products - Gals - Sales: | 2,074.94 | 0.02 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 1,242.11- | 0.01- |
| | | | | Net Income: | 832.83 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 390.27 /0.00 | Plant Products - Gals - Sales: | 276.08 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 23.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.01- | 0.00 |
| | | | | Net Income: | 201.61 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.06** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| OTIS03 | 0.00000684 | 0.06 | 0.06 |

**LEASE: (OTIS04) Otis 28-29-32-33LL   County: MC KENZIE, ND**

API: 3305305694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 1,075.50 /0.03 | Gas Sales: | 1,827.85 | 0.04 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 69.25- | 0.00 |
| | | | | Other Deducts - Gas: | 2,616.99- | 0.06- |
| | | | | Net Income: | 858.39- | 0.02- |
| 09/2020 | OIL | $/BBL:35.64 | 401.90 /0.01 | Oil Sales: | 14,321.71 | 0.35 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 1,386.24- | 0.03- |
| | | | | Other Deducts - Oil: | 459.38- | 0.01- |
| | | | | Net Income: | 12,476.09 | 0.31 |
| 09/2020 | PRG | $/GAL:0.17 | 6,583.99 /0.16 | Plant Products - Gals - Sales: | 1,143.89 | 0.03 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 684.75- | 0.01- |
| | | | | Net Income: | 459.14 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   253

**LEASE: (OTIS04)  Otis 28-29-32-33LL   (Continued)**
**API: 3305305694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.71 | 215.15 /0.01 | Plant Products - Gals - Sales: | 152.20 | 0.00 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Plant - Gals: | 12.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 28.12- | 0.00 |
|  |  |  |  | Net Income: | 111.14 | 0.00 |

**Total Revenue for LEASE** — **0.31**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 10,323.89 | 10,323.89 | 0.25 |
| | | **Total Lease Operating Expense** | | | **10,323.89** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | | 0.31 | 0.25 | 0.06 |

**LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND**
**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 2,186.19 /0.09 | Gas Sales: | 3,715.52 | 0.16 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 140.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 5,319.62- | 0.22- |
|  |  |  |  | Net Income: | 1,744.88- | 0.07- |
| 09/2020 | OIL | $/BBL:35.64 | 755.50 /0.03 | Oil Sales: | 26,922.67 | 1.15 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 2,605.92- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 863.57- | 0.04- |
|  |  |  |  | Net Income: | 23,453.18 | 1.00 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 66.57- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 3.12 | 0.00 |
|  |  |  |  | Net Income: | 63.45- | 0.00 |
| 09/2020 | PRG | $/GAL:0.17 | 13,383.45 /0.57 | Plant Products - Gals - Sales: | 2,325.22 | 0.10 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 1,391.96- | 0.06- |
|  |  |  |  | Net Income: | 933.26 | 0.04 |
| 09/2020 | PRG | $/GAL:0.71 | 437.35 /0.02 | Plant Products - Gals - Sales: | 309.39 | 0.01 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 26.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 57.15- | 0.00 |
|  |  |  |  | Net Income: | 225.94 | 0.01 |

**Total Revenue for LEASE** — **0.98**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 2 | 8,168.98 | 8,168.98 | 0.35 |
| | | **Total Lease Operating Expense** | | | **8,168.98** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | | 0.98 | 0.35 | 0.63 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   254

### LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

API: 3305307979

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 2,103.67 /0.09 | Gas Sales: | 3,575.27 | 0.15 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 135.47- | 0.00 |
| | | | | Other Deducts - Gas: | 5,118.81- | 0.22- |
| | | | | Net Income: | 1,679.01- | 0.07- |
| 09/2020 | OIL | $/BBL:35.64 | 1,253.09 /0.05 | Oil Sales: | 44,654.44 | 1.91 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 4,322.22- | 0.19- |
| | | | | Other Deducts - Oil: | 1,432.33- | 0.06- |
| | | | | Net Income: | 38,899.89 | 1.66 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 117.52- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 5.49 | 0.00 |
| | | | | Net Income: | 112.03- | 0.00 |
| 09/2020 | PRG | $/GAL:0.17 | 12,878.26 /0.55 | Plant Products - Gals - Sales: | 2,237.46 | 0.10 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,339.41- | 0.06- |
| | | | | Net Income: | 898.05 | 0.04 |
| 09/2020 | PRG | $/GAL:0.71 | 420.84 /0.02 | Plant Products - Gals - Sales: | 297.70 | 0.01 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 25.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.99- | 0.00 |
| | | | | Net Income: | 217.41 | 0.01 |

| | | **Total Revenue for LEASE** | | | | **1.64** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20201001302 | QEP Energy Company | | 2 | 9,512.73 | 9,512.73 | 0.41 |
| | **Total Lease Operating Expense** | | | | **9,512.73** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 1.64 | 0.41 | 1.23 |

### LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

API: 3305307978

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 6,740.33 /0.29 | Gas Sales: | 11,455.47 | 0.49 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 434.05- | 0.02- |
| | | | | Other Deducts - Gas: | 16,401.11- | 0.70- |
| | | | | Net Income: | 5,379.69- | 0.23- |
| 09/2020 | OIL | $/BBL:35.64 | 2,073.73 /0.09 | Oil Sales: | 73,898.00 | 3.16 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 7,152.76- | 0.31- |
| | | | | Other Deducts - Oil: | 2,370.35- | 0.10- |
| | | | | Net Income: | 64,374.89 | 2.75 |
| 09/2020 | PRG | $/GAL:0.17 | 41,262.97 /1.76 | Plant Products - Gals - Sales: | 7,169.01 | 0.31 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 4,291.57- | 0.19- |
| | | | | Net Income: | 2,877.44 | 0.12 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   255

**LEASE: (OTIS07)  Otis 5-28-33BHD   (Continued)**
API: 3305307978
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.71 | 1,348.40 /0.06 | Plant Products - Gals - Sales: | 953.86 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 81.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 176.22- | 0.01- |
| | | | | Net Income: | 696.56 | 0.03 |

| | | | | **Total Revenue for LEASE** | | **2.67** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 2 | 8,052.84 | 8,052.84 | 0.34 |
| | | **Total Lease Operating Expense** | | | **8,052.84** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | | 2.67 | 0.34 | 2.33 |

**LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND**
API: 3305307976
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 16,233.81 /0.40 | Gas Sales: | 27,590.03 | 0.68 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 1,045.39- | 0.03- |
| | | | | Other Deducts - Gas: | 39,501.34- | 0.97- |
| | | | | Net Income: | 12,956.70- | 0.32- |
| 09/2020 | OIL | $/BBL:35.64 | 1,991.77 /0.05 | Oil Sales: | 70,977.61 | 1.75 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 6,870.10- | 0.17- |
| | | | | Other Deducts - Oil: | 2,276.68- | 0.06- |
| | | | | Net Income: | 61,830.83 | 1.52 |
| 09/2020 | PRG | $/GAL:0.17 | 99,380.13 /2.45 | Plant Products - Gals - Sales: | 17,266.25 | 0.42 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 10,336.10- | 0.25- |
| | | | | Net Income: | 6,930.15 | 0.17 |
| 09/2020 | PRG | $/GAL:0.71 | 3,247.56 /0.08 | Plant Products - Gals - Sales: | 2,297.35 | 0.06 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 195.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 424.41- | 0.01- |
| | | | | Net Income: | 1,677.66 | 0.04 |

| | | | | **Total Revenue for LEASE** | | **1.41** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 2 | 8,973.11 | 8,973.11 | 0.22 |
| | | **Total Lease Operating Expense** | | | **8,973.11** | **0.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | | 1.41 | 0.22 | 1.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   256

### LEASE: (OTIS09)  Otis 6-28-33 BHD   County: MC KENZIE, ND

**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.70 | 6,344 /0.27 | Gas Sales: | 10,781.88 | 0.46 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 408.52- | 0.02- |
| | | | | Other Deducts - Gas: | 15,436.69- | 0.66- |
| | | | | Net Income: | 5,063.33- | 0.22- |
| 09/2020 | OIL | $/BBL:35.64 | 2,256.77 /0.10 | Oil Sales: | 80,420.95 | 3.44 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 7,784.14- | 0.34- |
| | | | | Other Deducts - Oil: | 2,579.58- | 0.11- |
| | | | | Net Income: | 70,057.23 | 2.99 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 308.70- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 14.46 | 0.00 |
| | | | | Net Income: | 294.24- | 0.01- |
| 09/2020 | PRG | $/GAL:0.17 | 38,836.68 /1.66 | Plant Products - Gals - Sales: | 6,747.47 | 0.29 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,039.23- | 0.18- |
| | | | | Net Income: | 2,708.24 | 0.11 |
| 09/2020 | PRG | $/GAL:0.71 | 1,269.11 /0.05 | Plant Products - Gals - Sales: | 897.78 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 76.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 165.85- | 0.01- |
| | | | | Net Income: | 655.61 | 0.03 |

**Total Revenue for LEASE** **2.90**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 2 | 9,754.11 | 9,754.11 | 0.42 |
| | | **Total Lease Operating Expense** | | | **9,754.11** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS09 | 0.00004272 | 0.00004272 | 2.90 | 0.42 | 2.48 |

### LEASE: (OVER02)  Overton Gas Unit #14   County: SMITH, TX

**API: 423-30306**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.97 | 1,159.03 /0.29 | Gas Sales: | 2,285.62 | 0.57 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 137.84- | 0.04- |
| | | | | Other Deducts - Gas: | 321.00- | 0.07- |
| | | | | Net Income: | 1,826.78 | 0.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OVER02 | 0.00024725 | 0.46 | 0.46 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   257

## LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB01157116 | Culver & Cain Production, LLC | 1 | 122,994.95 | 122,994.95 | 3,459.23 |
| | **Total Lease Operating Expense** | | | **122,994.95** | **3,459.23** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| JIB01157116 | Culver & Cain Production, LLC | 1 | 337.50 | 337.50 | 9.50 |
| | **Total TCC - Proven** | | | **337.50** | **9.50** |
| | **Total Expenses for LEASE** | | | **123,332.45** | **3,468.73** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 3,468.73 | 3,468.73 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.84 | 302.26 /6.31 | Oil Sales: | 10,832.99 | 226.15 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 500.20- | 10.44- |
| | | | | Net Income: | 10,332.79 | 215.71 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 215.71 | 215.71 |

## LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND

API: 3305304782
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 13,607.86 /0.09 | Gas Sales: | 23,127.12 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 908.93- | 0.00 |
| | | | | Other Deducts - Gas: | 33,484.31- | 0.22- |
| | | | | Net Income: | 11,266.12- | 0.07- |
| 09/2020 | OIL | $/BBL:35.64 | 714.66 /0.00 | Oil Sales: | 25,467.11 | 0.17 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,465.02- | 0.02- |
| | | | | Other Deducts - Oil: | 816.88- | 0.00 |
| | | | | Net Income: | 22,185.21 | 0.15 |
| 09/2020 | PRG | $/GAL:0.21 | 105,590.60 /0.70 | Plant Products - Gals - Sales: | 21,828.09 | 0.14 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 10,709.74- | 0.06- |
| | | | | Net Income: | 11,118.35 | 0.08 |
| 09/2020 | PRG | $/GAL:0.71 | 5,521.86 /0.04 | Plant Products - Gals - Sales: | 3,906.22 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 332.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 698.30- | 0.01- |
| | | | | Net Income: | 2,875.90 | 0.02 |
| | | | | **Total Revenue for LEASE** | | **0.18** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    258

**LEASE: (PATS01)  Patsy 2-29-32 BH    (Continued)**
API: 3305304782
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20201001302 | QEP Energy Company | 2 | 8,803.66 | 8,803.66 | 0.06 |
| | **Total Lease Operating Expense** | | | **8,803.66** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PATS01 | 0.00000664 | 0.00000664 | 0.18 | 0.06 | 0.12 |

**LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND**

API: 3305304781
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.64 | 12.58 /0.00 | Oil Sales: | 448.36 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 43.40- | 0.00 |
| | | | | Other Deducts - Oil: | 14.38- | 0.00 |
| | | | | Net Income: | 390.58 | 0.00 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20201001302 | QEP Energy Company | 2 | 7,250.87 | 7,250.87 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,250.87** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| PATS02 | 0.00000664 | 0.00000664 | 0.05 | 0.05- |

**LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:39.09 | 5.93 /0.00 | Oil Sales: | 231.82 | 0.03 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 8.03- | 0.00 |
| | | | | Net Income: | 223.79 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT02 | 0.00013332 | 0.03 | 0.03 |

**LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:39.04 | 4.58 /0.00 | Oil Sales: | 178.80 | 0.14 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 6.20- | 0.01- |
| | | | | Net Income: | 172.60 | 0.13 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT03 | 0.00078146 | 0.13 | 0.13 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   259

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:39.08 | 15.32 /0.00 | Oil Sales: | 598.64 | 0.17 |
|  | Ovr NRI: | 0.00029138 |  | Production Tax - Oil: | 20.75- | 0.00 |
|  |  |  |  | Net Income: | 577.89 | 0.17 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT04 | 0.00029138 | 0.17 | 0.17 |

### LEASE: (PITT05)  Pitts #2-32    County: JOHNSON, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.63 | 626 /0.26 | Gas Sales: | 1,023.36 | 0.42 |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 18.42- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 400.00- | 0.16- |
|  |  |  |  | Net Income: | 604.94 | 0.25 |
| 06/2020 | GAS | $/MCF:1.59 | 657 /0.27 | Gas Sales: | 1,044.72 | 0.43 |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 18.97- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 400.00- | 0.16- |
|  |  |  |  | Net Income: | 625.75 | 0.26 |
| 07/2020 | GAS | $/MCF:1.52 | 665 /0.27 | Gas Sales: | 1,010.99 | 0.41 |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 18.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 400.00- | 0.17- |
|  |  |  |  | Net Income: | 592.36 | 0.24 |
| 08/2020 | GAS | $/MCF:1.94 | 590 /0.24 | Gas Sales: | 1,146.75 | 0.47 |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 19.64- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 400.00- | 0.16- |
|  |  |  |  | Net Income: | 727.11 | 0.30 |
| 09/2020 | GAS | $/MCF:2.19 | 512 /0.21 | Gas Sales: | 1,120.33 | 0.46 |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 18.61- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 400.00- | 0.16- |
|  |  |  |  | Net Income: | 701.72 | 0.29 |

**Total Revenue for LEASE**    1.34

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT05 | 0.00040995 | 1.34 | 1.34 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 2,490.50 /0.11 | Gas Sales: | 4,232.70 | 0.18 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 163.75- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 6,081.73- | 0.26- |
|  |  |  |  | Net Income: | 2,012.78- | 0.09- |
| 09/2020 | OIL | $/BBL:35.64 | 1,726.86 /0.07 | Oil Sales: | 61,537.34 | 2.62 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 5,956.34- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 1,973.87- | 0.08- |
|  |  |  |  | Net Income: | 53,607.13 | 2.29 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   260

**LEASE: (POGO01)  POGO 2-28-33 BH   (Continued)**
**API: 3305305096**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.19 | 17,637.60 /0.75 | Plant Products - Gals - Sales: | 3,346.70 | 0.14 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 1,807.44- | 0.07- |
|  |  |  |  | Net Income: | 1,539.26 | 0.07 |
| 09/2020 | PRG | $/GAL:0.71 | 717.35 /0.03 | Plant Products - Gals - Sales: | 507.46 | 0.02 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Plant - Gals: | 43.14- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 92.08- | 0.00 |
|  |  |  |  | Net Income: | 372.24 | 0.02 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **2.29** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20201001302 | QEP Energy Company | 1 | 8,036.16 | 8,036.16 | 0.34 |
|  | **Total Lease Operating Expense** |  |  | **8,036.16** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int |  | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **POGO01** | 0.00004260 | 0.00004273 |  | **2.29** | **0.34** | **1.95** |

**LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND**
**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 1,250.71 /0.05 | Gas Sales: | 2,125.63 | 0.09 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Gas: | 82.23- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,054.20- | 0.13- |
|  |  |  |  | Net Income: | 1,010.80- | 0.04- |
| 09/2020 | OIL | $/BBL:35.64 | 1,000.12 /0.04 | Oil Sales: | 35,639.51 | 1.52 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 3,449.64- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 1,143.17- | 0.04- |
|  |  |  |  | Net Income: | 31,046.70 | 1.33 |
| 09/2020 | PRG | $/GAL:0.19 | 8,857.48 /0.38 | Plant Products - Gals - Sales: | 1,680.68 | 0.07 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 907.70- | 0.04- |
|  |  |  |  | Net Income: | 772.98 | 0.03 |
| 09/2020 | PRG | $/GAL:0.71 | 360.25 /0.02 | Plant Products - Gals - Sales: | 254.84 | 0.01 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Plant - Gals: | 21.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 46.24- | 0.00 |
|  |  |  |  | Net Income: | 186.94 | 0.01 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **1.33** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20201001302 | QEP Energy Company | 1 | 7,560.41 | 7,560.41 | 0.32 |
|  | **Total Lease Operating Expense** |  |  | **7,560.41** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int |  | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **POGO02** | 0.00004260 | 0.00004273 |  | **1.33** | **0.32** | **1.01** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   261

## LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND

**API: 33-053-05097**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:1.70 | 1,704.31 /0.07 | Gas Sales: | 2,896.55 | 0.12 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 112.06- | 0.00 |
| | | | | Other Deducts - Gas: | 4,161.89- | 0.18- |
| | | | | Net Income: | 1,377.40- | 0.06- |
| 09/2020 | OIL | $/BBL:35.64 | 1,079.27 /0.05 | Oil Sales: | 38,460.16 | 1.64 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 3,722.66- | 0.16- |
| | | | | Other Deducts - Oil: | 1,233.65- | 0.05- |
| | | | | Net Income: | 33,503.85 | 1.43 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 90.95- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 4.16 | 0.01- |
| | | | | Net Income: | 86.79- | 0.01- |
| 09/2020 | PRG | $/GAL:0.19 | 12,069.86 /0.51 | Plant Products - Gals - Sales: | 2,290.24 | 0.10 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,236.88- | 0.06- |
| | | | | Net Income: | 1,053.36 | 0.04 |
| 09/2020 | PRG | $/GAL:0.71 | 490.90 /0.02 | Plant Products - Gals - Sales: | 347.27 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 29.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 63.01- | 0.00 |
| | | | | Net Income: | 254.74 | 0.01 |

**Total Revenue for LEASE** 1.41

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 6,742.24 | 6,742.24 | 0.29 |
| | | **Total Lease Operating Expense** | | | **6,742.24** | **0.29** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 10,651.71 | 10,651.71 | 0.45 |
| | | **Total ICC - Proven** | | | **10,651.71** | **0.45** |
| | | **Total Expenses for LEASE** | | | **17,393.95** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| POGO03 | 0.00004260 | 0.00004273 | 1.41 | 0.74 | 0.67 |

## LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND

**API: 3305305248**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:1.70 | 1,978.54 /0.07 | Gas Sales: | 3,362.61 | 0.11 |
| | Wrk NRI | 0.00003330 | | Production Tax - Gas: | 129.68- | 0.00 |
| | | | | Other Deducts - Gas: | 4,785.71- | 0.16- |
| | | | | Net Income: | 1,552.78- | 0.05- |
| 09/2020 | OIL | $/BBL:35.64 | 1,486.89 /0.05 | Oil Sales: | 52,985.88 | 1.77 |
| | Wrk NRI | 0.00003330 | | Production Tax - Oil: | 5,128.64- | 0.17- |
| | | | | Other Deducts - Oil: | 1,699.57- | 0.05- |
| | | | | Net Income: | 46,157.67 | 1.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   262

**LEASE: (POGO04)  Pogo 28-33-27-34LL    (Continued)**
API: 3305305248
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 83.66- | 0.00 |
| | Wrk NRI | 0.00003330 | | Other Deducts - Plant - Gals: | 3.86 | 0.00 |
| | | | | Net Income: | 79.80- | 0.00 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.18 | 14,185.05 /0.47 | Plant Products - Gals - Sales: | 2,557.40 | 0.09 |
| | Wrk NRI | 0.00003330 | | Other Deducts - Plant - Gals: | 1,460.20- | 0.06- |
| | | | | Net Income: | 1,097.20 | 0.03 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.71 | 482.77 /0.02 | Plant Products - Gals - Sales: | 341.52 | 0.01 |
| | Wrk NRI | 0.00003330 | | Production Tax - Plant - Gals: | 29.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 62.42- | 0.00 |
| | | | | Net Income: | 250.08 | 0.01 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **1.54** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 8,004.48 | 8,004.48 | 0.27 |
| | | **Total Lease Operating Expense** | | | **8,004.48** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **POGO04** | **0.00003330** | **0.00003354** | | **1.54** | **0.27** | | **1.27** |

**LEASE: (QUIT01)  Quitman Wfu Eagleford    County: WOOD, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:34.47 | 120.81 /0.03 | Oil Sales: | 4,164.08 | 0.93 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 192.31- | 0.04- |
| | | | | Net Income: | 3,971.77 | 0.89 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:34.47 | 144.97 /0.03 | Oil Sales: | 4,996.82 | 1.12 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 230.76- | 0.05- |
| | | | | Net Income: | 4,766.06 | 1.07 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **1.96** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **QUIT01** | **0.00022447** | **1.96** | **1.96** |

**LEASE: (QUIT02)  Quitman WFU (EGLFD) 20    County: WOOD, TX**

API: 499-31909
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:34.47 | 34.83 /0.01 | Oil Sales: | 1,200.53 | 0.27 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 55.44- | 0.01- |
| | | | | Net Income: | 1,145.09 | 0.26 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **QUIT02** | **0.00022447** | **0.26** | **0.26** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   263

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.55 | 440 /0.01 | Gas Sales: | 680.70 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 22.84- | 0.00 |
| | | | | Other Deducts - Gas: | 153.16- | 0.01- |
| | | | | Net Income: | 504.70 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 105.98 /0.00 | Gas Sales: | 163.95 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.50- | 0.00 |
| | | | | Other Deducts - Gas: | 36.89- | 0.00 |
| | | | | Net Income: | 121.56 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 445.63 /0.01 | Gas Sales: | 689.41 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.14- | 0.00 |
| | | | | Other Deducts - Gas: | 155.11- | 0.00 |
| | | | | Net Income: | 511.16 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 440 /0.03 | Gas Sales: | 680.70 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 22.84- | 0.00 |
| | | | | Other Deducts - Gas: | 153.16- | 0.01- |
| | | | | Net Income: | 504.70 | 0.03 |
| 08/2020 | GAS | $/MCF:1.55 | 105.98 /0.01 | Gas Sales: | 163.95 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.50- | 0.00 |
| | | | | Other Deducts - Gas: | 36.89- | 0.00 |
| | | | | Net Income: | 121.56 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 445.63 /0.03 | Gas Sales: | 689.41 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.14- | 0.00 |
| | | | | Other Deducts - Gas: | 155.11- | 0.01- |
| | | | | Net Income: | 511.16 | 0.03 |
| 09/2020 | OIL | $/BBL:35.51 | 57.24 /0.00 | Oil Sales: | 2,032.53 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 192.60- | 0.00 |
| | | | | Other Deducts - Oil: | 106.48- | 0.00 |
| | | | | Net Income: | 1,733.45 | 0.02 |
| 09/2020 | OIL | $/BBL:35.50 | 13.79 /0.00 | Oil Sales: | 489.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.38- | 0.00 |
| | | | | Other Deducts - Oil: | 25.65- | 0.00 |
| | | | | Net Income: | 417.51 | 0.00 |
| 09/2020 | OIL | $/BBL:35.51 | 57.97 /0.00 | Oil Sales: | 2,058.51 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 195.06- | 0.01- |
| | | | | Other Deducts - Oil: | 107.84- | 0.00 |
| | | | | Net Income: | 1,755.61 | 0.02 |
| 09/2020 | OIL | $/BBL:35.50 | 13.79 /0.00 | Oil Sales: | 489.54 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.38- | 0.00 |
| | | | | Other Deducts - Oil: | 25.65- | 0.01- |
| | | | | Net Income: | 417.51 | 0.02 |
| 09/2020 | OIL | $/BBL:35.51 | 57.97 /0.00 | Oil Sales: | 2,058.51 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 195.06- | 0.01- |
| | | | | Other Deducts - Oil: | 107.84- | 0.01- |
| | | | | Net Income: | 1,755.61 | 0.11 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   264

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | OIL | $/BBL:35.51 | 57.24 /0.00 | Oil Sales: | 2,032.53 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 192.60- | 0.01- |
| | | | | Other Deducts - Oil: | 106.48- | 0.01- |
| | | | | Net Income: | 1,733.45 | 0.11 |
| 08/2020 | PRG | $/GAL:0.21 | 2,816.70 /0.04 | Plant Products - Gals - Sales: | 579.33 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 981.13- | 0.01- |
| | | | | Net Income: | 407.64- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 678.41 /0.01 | Plant Products - Gals - Sales: | 139.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.32- | 0.00 |
| | | | | Net Income: | 98.19- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,852.71 /0.04 | Plant Products - Gals - Sales: | 586.73 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 993.68- | 0.01- |
| | | | | Net Income: | 412.86- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 98.07 /0.01 | Plant Products - Gals - Sales: | 72.93 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.30- | 0.00 |
| | | | | Net Income: | 65.63 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,816.70 /0.18 | Plant Products - Gals - Sales: | 579.33 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 981.13- | 0.06- |
| | | | | Net Income: | 407.64- | 0.02- |
| 08/2020 | PRG | $/GAL:0.21 | 678.41 /0.04 | Plant Products - Gals - Sales: | 139.54 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.32- | 0.02- |
| | | | | Net Income: | 98.19- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 99.32 /0.01 | Plant Products - Gals - Sales: | 73.86 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.38- | 0.00 |
| | | | | Net Income: | 66.48 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,852.71 /0.19 | Plant Products - Gals - Sales: | 586.73 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 993.68- | 0.07- |
| | | | | Net Income: | 412.86- | 0.03- |

| | **Total Revenue for LEASE** | | | | | **0.30** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 1 | 16,535.95 | 16,535.95 | 0.36 |
| | | **Total Lease Operating Expense** | | | **16,535.95** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **RANS01** | 0.00001250 | Royalty | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00006561 | 0.00002199 | 0.00 | 0.25 | 0.36 | 0.11- |
| | Total Cash Flow | | 0.05 | 0.25 | 0.36 | 0.06- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   265

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

**API: 3305308052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.80 | 52,921 /0.78 | Gas Sales: | 147,986.17 | 2.17 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 3,573.44- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 135,682.37- | 1.99- |
|  |  |  |  | Net Income: | 8,730.36 | 0.13 |
| 09/2020 | OIL | $/BBL:37.41 | 2,962.47 /0.04 | Oil Sales: | 110,834.00 | 1.62 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 9,828.74- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 12,694.76- | 0.18- |
|  |  |  |  | Net Income: | 88,310.50 | 1.30 |
|  |  | **Total Revenue for LEASE** |  |  |  | **1.43** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 27,861.58 | 27,861.58 | 0.41 |
| | | **Total Lease Operating Expense** | | | **27,861.58** | **0.41** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 407.80 | 407.80 | 0.00 |
| | | **Total ICC - Proven** | | | **407.80** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,610.34 | 5,610.34 | 0.09 |
| | | **Total TCC - Proven** | | | **5,610.34** | **0.09** |
| | | **Total Expenses for LEASE** | | | **33,879.72** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| RANS02 | 0.00001465 | 0.00001465 | 1.43 | 0.50 | 0.93 |

## LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

**API: 3305307971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.80 | 44,110 /0.65 | Gas Sales: | 123,347.44 | 1.81 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 2,978.52- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 113,093.41- | 1.65- |
|  |  |  |  | Net Income: | 7,275.51 | 0.11 |
| 09/2020 | OIL | $/BBL:37.41 | 11,395.16 /0.17 | Oil Sales: | 426,323.70 | 6.25 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 37,806.30- | 0.56- |
|  |  |  |  | Other Deducts - Oil: | 48,830.48- | 0.72- |
|  |  |  |  | Net Income: | 339,686.92 | 4.97 |
|  |  | **Total Revenue for LEASE** |  |  |  | **5.08** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    266

## LEASE: (RANS03)  Ransom 2-30H    (Continued)
**API: 3305307971**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 18,099.97 | 18,099.97 | 0.27 |
| | | **Total Lease Operating Expense** | | | **18,099.97** | **0.27** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 407.80 | 407.80 | 0.00 |
| | | **Total ICC - Proven** | | | **407.80** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,610.35 | 5,610.35 | 0.08 |
| | | **Total TCC - Proven** | | | **5,610.35** | **0.08** |
| | | **Total Expenses for LEASE** | | | **24,118.12** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS03 | 0.00001465 | 0.00001465 | 5.08 | 0.35 | 4.73 |

## LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND
**API: 3305307970**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 10,189 /0.15 | Gas Sales: | 28,492.11 | 0.42 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 687.99- | 0.01- |
| | | | | Other Deducts - Gas: | 26,122.87- | 0.39- |
| | | | | Net Income: | 1,681.25 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 9,452.90 | 9,452.90 | 0.14 |
| | | **Total Lease Operating Expense** | | | **9,452.90** | **0.14** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 407.80 | 407.80 | 0.00 |
| | | **Total ICC - Proven** | | | **407.80** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,610.34 | 5,610.34 | 0.09 |
| | | **Total TCC - Proven** | | | **5,610.34** | **0.09** |
| | | **Total Expenses for LEASE** | | | **15,471.04** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS04 | 0.00001465 | 0.00001465 | 0.02 | 0.23 | 0.21- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   267

### LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 19,071 /0.28 | Gas Sales: | 53,329.38 | 0.78 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,287.74- | 0.02- |
| | | | | Other Deducts - Gas: | 48,894.98- | 0.72- |
| | | | | Net Income: | 3,146.66 | 0.04 |
| 09/2020 | OIL | $/BBL:37.41 | 5,391.12 /0.08 | Oil Sales: | 201,696.36 | 2.95 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 17,886.40- | 0.26- |
| | | | | Other Deducts - Oil: | 23,102.01- | 0.34- |
| | | | | Net Income: | 160,707.95 | 2.35 |
| | | | | **Total Revenue for LEASE** | | **2.39** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 29,712.39 | 29,712.39 | 0.44 |
| | | **Total Lease Operating Expense** | | | **29,712.39** | **0.44** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 407.80 | 407.80 | 0.00 |
| | | **Total ICC - Proven** | | | **407.80** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,610.35 | 5,610.35 | 0.08 |
| | | **Total TCC - Proven** | | | **5,610.35** | **0.08** |
| | | **Total Expenses for LEASE** | | | **35,730.54** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS05 | 0.00001465 | 0.00001465 | 2.39 | 0.52 | 1.87 |

### LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 9,717 /0.14 | Gas Sales: | 27,172.23 | 0.40 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 656.16- | 0.01- |
| | | | | Other Deducts - Gas: | 24,914.07- | 0.37- |
| | | | | Net Income: | 1,602.00 | 0.02 |
| 09/2020 | OIL | $/BBL:37.41 | 5,723.43 /0.08 | Oil Sales: | 214,128.97 | 3.14 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 18,988.92- | 0.28- |
| | | | | Other Deducts - Oil: | 24,526.02- | 0.36- |
| | | | | Net Income: | 170,614.03 | 2.50 |
| | | | | **Total Revenue for LEASE** | | **2.52** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   268

## LEASE: (RANS06)  Ransom 6-30 H1   (Continued)
**API: 3305308059**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 32,662.21 | 32,662.21 | 0.48 |
| | **Total Lease Operating Expense** | | | **32,662.21** | **0.48** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.00 |
| | **Total ICC - Proven** | | | **408.41** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 5,618.76 | 5,618.76 | 0.09 |
| | **Total TCC - Proven** | | | **5,618.76** | **0.09** |
| | **Total Expenses for LEASE** | | | **38,689.38** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | 2.52 | 0.57 | 1.95 |


## LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND
**API: 3305308057**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 38,591 /0.61 | Gas Sales: | 107,914.33 | 1.71 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,605.82- | 0.04- |
| | | | | Other Deducts - Gas: | 98,942.21- | 1.57- |
| | | | | Net Income: | 6,366.30 | 0.10 |
| 09/2020 | OIL | $/BBL:37.41 | 4,326.59 /0.07 | Oil Sales: | 161,869.41 | 2.56 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 14,354.54- | 0.22- |
| | | | | Other Deducts - Oil: | 18,540.29- | 0.30- |
| | | | | Net Income: | 128,974.58 | 2.04 |
| | | **Total Revenue for LEASE** | | | | **2.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 16,930.02 | 16,930.02 | 0.27 |
| | **Total Lease Operating Expense** | | | **16,930.02** | **0.27** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 408.41 | 408.41 | 0.00 |
| | **Total ICC - Proven** | | | **408.41** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 5,618.76 | 5,618.76 | 0.09 |
| | **Total TCC - Proven** | | | **5,618.76** | **0.09** |
| | **Total Expenses for LEASE** | | | **22,957.19** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS07** | 0.00001584 | 0.00001584 | 2.14 | 0.36 | 1.78 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   269

## LEASE: (RANS09) Ransom 7-30 H    County: MC KENZIE, ND

**API: 3305308058**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 33,737 /0.49 | Gas Sales: | 94,340.80 | 1.38 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,278.06- | 0.03- |
| | | | | Other Deducts - Gas: | 86,497.08- | 1.27- |
| | | | | Net Income: | 5,565.66 | 0.08 |
| 09/2020 | OIL | $/BBL:37.41 | 5,135.61 /0.08 | Oil Sales: | 192,137.04 | 2.82 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 17,038.68- | 0.25- |
| | | | | Other Deducts - Oil: | 22,007.10- | 0.33- |
| | | | | Net Income: | 153,091.26 | 2.24 |
| | | **Total Revenue for LEASE** | | | | **2.32** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 19,095.38 | 19,095.38 | 0.28 |
| | | **Total Lease Operating Expense** | | | **19,095.38** | **0.28** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.01 |
| | | **Total ICC - Proven** | | | **408.41** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,618.76 | 5,618.76 | 0.08 |
| | | **Total TCC - Proven** | | | **5,618.76** | **0.08** |
| | | **Total Expenses for LEASE** | | | **25,122.55** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | 2.32 | 0.37 | 1.95 |

## LEASE: (RANS10) Ransom 9-30 HSL    County: MC KENZIE, ND

**API: 3305308056**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 66,647 /1.06 | Gas Sales: | 186,369.00 | 2.95 |
| | Wrk NRI | 0.00001584 | | Production Tax - Gas: | 4,500.30- | 0.07- |
| | | | | Other Deducts - Gas: | 170,875.59- | 2.70- |
| | | | | Net Income: | 10,993.11 | 0.18 |
| 09/2020 | OIL | $/BBL:37.41 | 11,812.35 /0.19 | Oil Sales: | 441,931.91 | 7.00 |
| | Wrk NRI | 0.00001584 | | Production Tax - Oil: | 39,190.42- | 0.62- |
| | | | | Other Deducts - Oil: | 50,618.24- | 0.80- |
| | | | | Net Income: | 352,123.25 | 5.58 |
| | | **Total Revenue for LEASE** | | | | **5.76** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   270

**LEASE: (RANS10)  Ransom 9-30 HSL   (Continued)**
API: 3305308056
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 2 | 32,073.34 | 32,073.34 | 0.51 |
| | | **Total Lease Operating Expense** | | | **32,073.34** | **0.51** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 2 | 408.41 | 408.41 | 0.00 |
| | | **Total ICC - Proven** | | | **408.41** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 2 | 5,618.76 | 5,618.76 | 0.09 |
| | | **Total TCC - Proven** | | | **5,618.76** | **0.09** |
| | | **Total Expenses for LEASE** | | | **38,100.51** | **0.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | 5.76 | 0.60 | 5.16 |

**LEASE: (RAZE01)  Razor's Edge 1H-27   County: BECKHAM, OK**
API: 500921989
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:38.92 | 184.92 /0.01 | Condensate Sales: | 7,196.35 | 0.32 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 708.06- | 0.04- |
| | | | | Net Income: | 6,488.29 | 0.28 |
| 08/2020 | CND | $/BBL:40.54 | 178.83 /0.01 | Condensate Sales: | 7,249.41 | 0.32 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 764.51- | 0.04- |
| | | | | Net Income: | 6,484.90 | 0.28 |
| 07/2020 | GAS | $/MCF:1.41 | 2,011.29 /0.09 | Gas Sales: | 2,842.81 | 0.12 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 296.28- | 0.01- |
| | | | | Net Income: | 2,546.53 | 0.11 |
| 08/2020 | GAS | $/MCF:1.69 | 2,075.35 /0.09 | Gas Sales: | 3,507.11 | 0.15 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 340.51- | 0.01- |
| | | | | Net Income: | 3,166.60 | 0.14 |
| 07/2020 | PRG | $/GAL:0.28 | 10,003.86 /0.44 | Plant Products - Gals - Sales: | 2,773.76 | 0.12 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 237.42- | 0.01- |
| | | | | Net Income: | 2,536.34 | 0.11 |
| 08/2020 | PRG | $/GAL:0.32 | 10,322.46 /0.45 | Plant Products - Gals - Sales: | 3,319.02 | 0.15 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 331.22- | 0.02- |
| | | | | Net Income: | 2,987.80 | 0.13 |
| | | **Total Revenue for LEASE** | | | | **1.05** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| RAZE01 | 0.00004393 | | 1.05 | | 1.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   271

**LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND**

API: 33025022130000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2018 | CND | $/BBL:53.42 | 15.36 /0.00 | Condensate Sales: | 820.55 | 0.04 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 69.74- | 0.01- |
|  |  |  |  | Net Income: | 750.81 | 0.03 |
| 04/2018 | CND | $/BBL:56.70 | 24.35 /0.00 | Condensate Sales: | 1,380.68 | 0.07 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 117.36- | 0.01- |
|  |  |  |  | Net Income: | 1,263.32 | 0.06 |
| 05/2018 | CND | $/BBL:60.15 | 26.62 /0.00 | Condensate Sales: | 1,601.12 | 0.08 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 136.10- | 0.01- |
|  |  |  |  | Net Income: | 1,465.02 | 0.07 |
| 11/2018 | CND | $/BBL:42.08 | 1.49 /0.00 | Condensate Sales: | 62.70 | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 5.32- | 0.00 |
|  |  |  |  | Net Income: | 57.38 | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 6.77 /0.00 | Condensate Sales: | 201.14 | 0.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 17.10- | 0.00 |
|  |  |  |  | Net Income: | 184.04 | 0.01 |
| 03/2018 | GAS |  | /0.00 | Production Tax - Gas: | 450.01- | 0.02- |
|  | Wrk NRI | 0.00004881 |  | Net Income: | 450.01- | 0.02- |
| 11/2018 | GAS | $/MCF:3.32 | 0.22-/0.00- | Gas Sales: | 0.73- | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Gas: | 458.99- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 0.17 | 0.00 |
|  |  |  |  | Net Income: | 459.55- | 0.02- |
| 09/2020 | GAS | $/MCF:1.70 | 1,672.54 /0.08 | Gas Sales: | 2,842.55 | 0.14 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Gas: | 87.31- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,306.81- | 0.06- |
|  |  |  |  | Net Income: | 1,448.43 | 0.07 |
| 09/2020 | OIL |  | /0.00 | Production Tax - Oil: | 23.32 | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Other Deducts - Oil: | 233.17- | 0.01- |
|  |  |  |  | Net Income: | 209.85- | 0.01- |
| 10/2020 | OIL | $/BBL:35.82 | 2,777.64 /0.14 | Oil Sales: | 99,486.02 | 4.85 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 9,024.88- | 0.43- |
|  |  |  |  | Other Deducts - Oil: | 9,237.32- | 0.45- |
|  |  |  |  | Net Income: | 81,223.82 | 3.97 |
| 02/2018 | PRG | $/GAL:1.38 | 644.76-/0.03- | Plant Products - Gals - Sales: | 889.86- | 0.04- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Plant - Gals: | 2.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6.35 | 0.00 |
|  |  |  |  | Net Income: | 881.50- | 0.04- |
| 03/2018 | PRG | $/GAL:1.25 | 19.31-/0.00- | Plant Products - Gals - Sales: | 24.15- | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Plant - Gals: | 0.05 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 330.76 | 0.01 |
|  |  |  |  | Net Income: | 306.66 | 0.01 |
| 04/2018 | PRG | $/GAL:1.45 | 1,020.76-/0.05- | Plant Products - Gals - Sales: | 1,482.45- | 0.07- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Plant - Gals: | 2.95 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 20.29 | 0.00 |
|  |  |  |  | Net Income: | 1,459.21- | 0.07- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   272

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | PRG | $/GAL:1.39 | 1,197.99-/0.06- | Plant Products - Gals - Sales: | 1,664.46- | 0.08- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 2.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.88 | 0.00 |
| | | | | Net Income: | 1,651.43- | 0.08- |
| 09/2020 | PRG | $/GAL:0.18 | 12,283.96 /0.60 | Plant Products - Gals - Sales: | 2,255.81 | 0.11 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 24.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,878.62- | 0.14- |
| | | | | Net Income: | 647.41- | 0.03- |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **3.95** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202010200 | Marathon Oil Co | 1 | 1,665.83 | 1,665.83 | 0.08 |
| | | **Total Lease Operating Expense** | | | **1,665.83** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **REBE01** | **0.00004881** | **0.00004881** | **3.95** | **0.08** | **3.87** |

**LEASE: (RICB02)  BB-Rice 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H-2   County: MC KENZIE, ND**
**API: 3305304440**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.16 | 2,964.45 /0.01 | Oil Sales: | 113,123.98 | 0.35 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 9,191.30- | 0.03- |
| | | | | Other Deducts - Oil: | 21,808.88- | 0.07- |
| | | | | Net Income: | 82,123.80 | 0.25 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **RICB02** | **0.00000306** | **0.25** | **0.25** |

**LEASE: (RICB03)  BB-Rice 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H-3   County: MC KENZIE, ND**
**API: 3305304441**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.16 | 2,305.34 /0.01 | Oil Sales: | 87,972.21 | 0.27 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 7,147.72- | 0.02- |
| | | | | Other Deducts - Oil: | 16,959.93- | 0.05- |
| | | | | Net Income: | 63,864.56 | 0.20 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **RICB03** | **0.00000306** | **0.20** | **0.20** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   273

### LEASE: (RNCA01)  R.N. Cash    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.27 | 169.59 /7.03 | Oil Sales: | 6,829.24 | 282.95 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 315.21- | 13.06- |
| | | | | Net Income: | 6,514.03 | 269.89 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111020-2 | Stroud Petroleum, Inc. | 1 | 2,801.21 | 2,801.21 | 132.64 |
| | **Total Lease Operating Expense** | | | | **2,801.21** | **132.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RNCA01** | 0.04143202 | 0.04735089 | **269.89** | **132.64** | **137.25** |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.22 | 60.93 /0.01 | Condensate Sales: | 2,389.74 | 0.27 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 296.81- | 0.03- |
| | | | | Net Income: | 2,092.93 | 0.24 |
| 08/2020 | GAS | $/MCF:2.24 | 340 /0.04 | Gas Sales: | 760.09 | 0.09 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 4.42- | 0.00 |
| | | | | Other Deducts - Gas: | 75.96- | 0.01- |
| | | | | Net Income: | 679.71 | 0.08 |
| 08/2020 | PRG | $/GAL:0.32 | 694.26 /0.08 | Plant Products - Gals - Sales: | 225.27 | 0.03 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.03- | 0.00 |
| | | | | Net Income: | 224.24 | 0.03 |

**Total Revenue for LEASE**   **0.35**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ROBY01** | 0.00011400 | **0.35** | **0.35** |

### LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.33 | 199-/1.88- | Gas Sales: | 265.52- | 2.51- |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 21.18 | 0.20 |
| | | | | Net Income: | 244.34- | 2.31- |
| 03/2020 | GAS | $/MCF:1.33 | 180 /1.70 | Gas Sales: | 240.21 | 2.27 |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 19.17- | 0.18- |
| | | | | Net Income: | 221.04 | 2.09 |
| 07/2020 | GAS | $/MCF:1.27 | 69 /0.65 | Gas Sales: | 87.51 | 0.83 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 87.51 | 0.83 |
| 08/2020 | GAS | $/MCF:1.33 | 66 /0.62 | Gas Sales: | 87.46 | 0.83 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 87.46 | 0.83 |

**Total Revenue for LEASE**   **1.44**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   274

## LEASE: (RPCO01) R&P Coal Unit #1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101111 | Diversified Production, LLC | 102 | 100.00 | 100.00 | 1.08 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RPCO01 | 0.00946249 | 0.01081731 | | 1.44 | 1.08 | | 0.36 |

## LEASE: (SADL01) Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63861 | Silver Creek Oil & Gas, LLC | 2 | 8,319.45 | 8,319.45 | 1.31 |
| | **Total Lease Operating Expense** | | | **8,319.45** | **1.31** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADL01 | 0.00015774 | | 1.31 | | 1.31 |

## LEASE: (SADP02) Sadler Penn Unit #1H   County: GRAYSON, TX

API: 181-31544

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 26.86 /0.00 | Gas Sales: | 63.73 | 0.01 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 20.88- | 0.00 |
| | | | | Net Income: | 42.65 | 0.01 |
| 09/2020 | OIL | $/BBL:36.39 | 166.15 /0.02 | Oil Sales: | 6,045.97 | 0.73 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 279.15- | 0.03- |
| | | | | Net Income: | 5,766.82 | 0.70 |
| 09/2020 | PRG | $/GAL:0.33 | 141.36 /0.02 | Plant Products - Gals - Sales: | 46.07 | 0.00 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.16- | 0.00 |
| | | | | Net Income: | 25.77 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.71** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63862 | Silver Creek Oil & Gas, LLC | 1 | 6,810.42 | 6,810.42 | 1.07 |
| | **Total Lease Operating Expense** | | | **6,810.42** | **1.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SADP02 | 0.00012050 | 0.00015774 | | 0.71 | 1.07 | | 0.36- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   275

### LEASE: (SADP03) Sadler Penn Unit #2H   County: GRAYSON, TX

API: 181-31550
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 1,101.10 /0.13 | Gas Sales: | 2,612.12 | 0.31 |
| | Wrk NRI | 0.00012050 | | Production Tax - Gas: | 108.08- | 0.01- |
| | | | | Other Deducts - Gas: | 874.64- | 0.11- |
| | | | | Net Income: | 1,629.40 | 0.19 |
| 09/2020 | OIL | $/BBL:36.39 | 671.85 /0.08 | Oil Sales: | 24,447.63 | 2.95 |
| | Wrk NRI | 0.00012050 | | Production Tax - Oil: | 1,128.79- | 0.14- |
| | | | | Net Income: | 23,318.84 | 2.81 |
| 09/2020 | PRG | $/GAL:0.33 | 5,793.96 /0.70 | Plant Products - Gals - Sales: | 1,888.22 | 0.23 |
| | Wrk NRI | 0.00012050 | | Production Tax - Plant - Gals: | 78.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 974.91- | 0.12- |
| | | | | Net Income: | 835.19 | 0.10 |

**Total Revenue for LEASE**  **3.10**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 63863 | Silver Creek Oil & Gas, LLC | 1 | 8,484.95 | 8,484.95 | 1.34 |
| | | **Total Lease Operating Expense** | | | **8,484.95** | **1.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP03 | 0.00012050 | 0.00015774 | 3.10 | 1.34 | 1.76 |

### LEASE: (SADP05) Sadler Penn Unit #4H   County: GRAYSON, TX

API: 181-31573
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 17.21 /0.00 | Gas Sales: | 40.83 | 0.00 |
| | Wrk NRI | 0.00012050 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 13.60- | 0.00 |
| | | | | Net Income: | 27.10 | 0.00 |
| 09/2020 | OIL | $/BBL:36.39 | 500.56 /0.06 | Oil Sales: | 18,214.53 | 2.19 |
| | Wrk NRI | 0.00012050 | | Production Tax - Oil: | 841.00- | 0.10- |
| | | | | Net Income: | 17,373.53 | 2.09 |
| 09/2020 | PRG | $/GAL:0.33 | 90.56 /0.01 | Plant Products - Gals - Sales: | 29.51 | 0.00 |
| | Wrk NRI | 0.00012050 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.19- | 0.00 |
| | | | | Net Income: | 14.22 | 0.00 |

**Total Revenue for LEASE**  **2.09**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 63864 | Silver Creek Oil & Gas, LLC | 1 | 11,224.06 | | |
| | 63864 | Silver Creek Oil & Gas, LLC | 1 | 2,045.61 | 13,269.67 | 2.09 |
| | | **Total Lease Operating Expense** | | | **13,269.67** | **2.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP05 | 0.00012050 | 0.00015774 | 2.09 | 2.09 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   276

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.39 | 494.91 /0.06 | Oil Sales: | 18,009.07 | 2.17 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 831.51- | 0.10- |
| | | | | Net Income: | 17,177.56 | 2.07 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 63865 | Silver Creek Oil & Gas, LLC | 1 | 20,752.44 | | |
| | 63865 | Silver Creek Oil & Gas, LLC | 1 | 1,505.61 | 22,258.05 | 3.51 |
| | | **Total Lease Operating Expense** | | | **22,258.05** | **3.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SADP06** | **0.00012050** | **0.00015774** | **2.07** | **3.51** | **1.44-** |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

**API: 3305308233**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 736.97 /0.01 | Gas Sales: | 1,140.14 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 38.26- | 0.00 |
| | | | | Other Deducts - Gas: | 256.53- | 0.00 |
| | | | | Net Income: | 845.35 | 0.01 |
| 09/2020 | OIL | $/BBL:37.87 | 170.58 /0.00 | Oil Sales: | 6,460.56 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 567.06- | 0.01- |
| | | | | Other Deducts - Oil: | 789.93- | 0.00 |
| | | | | Net Income: | 5,103.57 | 0.07 |
| 08/2020 | PRG | $/GAL:0.22 | 5,035.04 /0.06 | Plant Products - Gals - Sales: | 1,126.22 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,849.81- | 0.02- |
| | | | | Net Income: | 732.38- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 234.54 /0.00 | Plant Products - Gals - Sales: | 174.41 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.44- | 0.00 |
| | | | | Net Income: | 156.97 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.07** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **SANV01** | **0.00001250** | **0.07** | **0.07** |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.49 | 814.08 /2.98 | Gas Sales: | 1,212.59 | 4.43 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 10.67- | 0.03- |
| | | | | Other Deducts - Gas: | 479.06- | 1.76- |
| | | | | Net Income: | 722.86 | 2.64 |
| 08/2020 | GAS | $/MCF:1.91 | 891.17 /3.26 | Gas Sales: | 1,702.05 | 6.23 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.47- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   277

**LEASE: (SEEC01)  Seegers, CL etal 11 #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 476.13- | 1.75- |
| | | | | Net Income: | 1,214.45 | 4.44 |
| 08/2020 | OIL | $/BBL:36.63 | 6.40 /0.02 | Oil Sales: | 234.46 | 0.86 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 29.34- | 0.11- |
| | | | | Net Income: | 205.12 | 0.75 |
| 09/2020 | OIL | $/BBL:36.44 | 5.60 /0.02 | Oil Sales: | 204.05 | 0.75 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 25.61- | 0.10- |
| | | | | Net Income: | 178.44 | 0.65 |
| 07/2020 | PRG | $/GAL:0.34 | 4,095.75 /14.98 | Plant Products - Gals - Sales: | 1,374.23 | 5.03 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 5.87- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,368.09 | 5.01 |
| 08/2020 | PRG | $/GAL:0.41 | 3,859.95 /14.12 | Plant Products - Gals - Sales: | 1,576.68 | 5.77 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.80- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,571.61 | 5.75 |

**Total Revenue for LEASE** **19.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | -13 | Phillips Energy, Inc | 5 | 170.79 | 170.79 | 16.97 |
| | | **Total Lease Operating Expense** | | | **170.79** | **16.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SEEC01 | 0.00365785 | 0.09938540 | 19.24 | 16.97 | 2.27 |

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   County: EDDY, NM**
**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:1.50 | 2,270.31 /21.60 | Gas Sales: | 3,413.65 | 32.48 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 125.46- | 1.20- |
| | | | | Other Deducts - Gas: | 2,040.45- | 19.41- |
| | | | | Net Income: | 1,247.74 | 11.87 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 76.09- | 0.72- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 76.09- | 0.72- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 09/2020 | OIL | $/BBL:37.48 | 489.98 /4.66 | Oil Sales: | 18,365.28 | 174.74 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 2,243.49- | 21.35- |
| | | | | Net Income: | 16,121.79 | 153.39 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   278

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)**

**API: 3001541553**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRD | $/BBL:11.30 | 460.24 /4.38 | Plant Products Sales: | 5,199.30 | 49.47 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 301.04- | 2.86- |
| | | | | Other Deducts - Plant: | 1,863.02- | 17.73- |
| | | | | Net Income: | 3,035.24 | 28.88 |
| | | **Total Revenue for LEASE** | | | | **193.42** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000080 | Devon Energy Production Co., LP | 1 | 9,116.04 | 9,116.04 | 118.80 |
| | | **Total Lease Operating Expense** | | | **9,116.04** | **118.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SHAF01** | **0.00951472** | **0.01303237** | | **193.42** | **118.80** | **74.62** |

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM**

**API: 3001541525**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.50 | 894.69 /5.67 | Gas Sales: | 1,345.27 | 8.53 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 49.59- | 0.32- |
| | | | | Other Deducts - Gas: | 804.51- | 5.09- |
| | | | | Net Income: | 491.17 | 3.12 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 30.09- | 0.19- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 30.09- | 0.19- |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.55 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.55 | 0.00 |
| 09/2020 | OIL | $/BBL:37.48 | 718.15 /4.55 | Oil Sales: | 26,917.48 | 170.64 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 3,419.17- | 21.68- |
| | | | | Net Income: | 23,498.31 | 148.96 |
| 09/2020 | PRD | $/BBL:11.30 | 181.37 /1.15 | Plant Products Sales: | 2,048.96 | 12.99 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 118.67- | 0.75- |
| | | | | Other Deducts - Plant: | 733.20- | 4.65- |
| | | | | Net Income: | 1,197.09 | 7.59 |
| | | **Total Revenue for LEASE** | | | | **159.48** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000080 | Devon Energy Production Co., LP | 1 | 21,786.41 | 21,786.41 | 189.19 |
| | | **Total Lease Operating Expense** | | | **21,786.41** | **189.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SHAF02** | **0.00633916** | **0.00868378** | | **159.48** | **189.19** | **29.71-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   279

### LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.30 | 87.98 /0.02 | Gas Sales: | 114.68 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 50.97- | 0.01- |
| | | | | Net Income: | 63.71 | 0.01 |
| 09/2020 | OIL | $/BBL:36.87 | 38.01 /0.01 | Oil Sales: | 1,401.60 | 0.27 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 25.48- | 0.01- |
| | | | | Net Income: | 1,376.12 | 0.26 |
| 08/2020 | PRD | $/BBL:12.27 | 18.69 /0.00 | Plant Products Sales: | 229.35 | 0.04 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 12.74- | 0.00 |
| | | | | Net Income: | 216.61 | 0.04 |

**Total Revenue for LEASE**                                           0.31

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHER02 | 0.00019216 | 0.31 | 0.31 |

### LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.47 | 0.83 /0.12 | Gas Sales: | 2.05 | 0.31 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08- | 0.02- |
| | | | | Other Deducts - Gas: | 0.06- | 0.00 |
| | | | | Net Income: | 1.91 | 0.29 |
| 08/2020 | GAS | $/MCF:2.16 | 22.73 /3.41 | Gas Sales: | 49.12 | 7.37 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 1.65- | 0.25- |
| | | | | Other Deducts - Gas: | 1.65- | 0.25- |
| | | | | Net Income: | 45.82 | 6.87 |
| 08/2020 | PRG | $/GAL:0.31 | 4.04 /0.61 | Plant Products - Gals - Sales: | 1.27 | 0.19 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 1.26 | 0.19 |
| 08/2020 | PRG | $/GAL:0.92 | 0.50 /0.08 | Plant Products - Gals - Sales: | 0.46 | 0.07 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.06- | 0.01- |
| | | | | Net Income: | 0.40 | 0.06 |
| 08/2020 | PRG | $/GAL:0.33 | 41.31 /6.20 | Plant Products - Gals - Sales: | 13.47 | 2.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 13.47 | 2.02 |
| 08/2020 | PRG | $/GAL:0.92 | 6.66 /1.00 | Plant Products - Gals - Sales: | 6.16 | 0.92 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.80- | 0.12- |
| | | | | Net Income: | 5.36 | 0.80 |

**Total Revenue for LEASE**                                           10.23

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SKLA03 | 0.15000000 | 10.23 | 10.23 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   280

### LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:0.50 | 110.64 /12.84 | Gas Sales: | 55.20 | 6.40 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 121.04 | 14.05 |
| | | | | Other Deducts - Gas: | 76.80- | 8.91- |
| | | | | Net Income: | 99.44 | 11.54 |
| 11/2019 | GAS | $/MCF:1.94 | 104.43 /12.12 | Gas Sales: | 203.10 | 23.57 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 12.51- | 1.45- |
| | | | | Other Deducts - Gas: | 79.69- | 9.25- |
| | | | | Net Income: | 110.90 | 12.87 |
| 12/2019 | GAS | $/MCF:1.85 | 105.26 /12.22 | Gas Sales: | 194.42 | 22.57 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 11.79- | 1.37- |
| | | | | Other Deducts - Gas: | 78.11- | 9.07- |
| | | | | Net Income: | 104.52 | 12.13 |
| 01/2020 | GAS | $/MCF:1.72 | 102.49 /11.89 | Gas Sales: | 176.66 | 20.50 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 10.12- | 1.17- |
| | | | | Other Deducts - Gas: | 73.70- | 8.55- |
| | | | | Net Income: | 92.84 | 10.78 |
| 02/2020 | GAS | $/MCF:1.47 | 94.34 /10.95 | Gas Sales: | 138.74 | 16.10 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 6.94- | 0.80- |
| | | | | Other Deducts - Gas: | 63.74- | 7.40- |
| | | | | Net Income: | 68.06 | 7.90 |
| 03/2020 | GAS | $/MCF:1.45 | 105.93 /12.29 | Gas Sales: | 153.83 | 17.85 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 7.55- | 0.87- |
| | | | | Other Deducts - Gas: | 71.11- | 8.26- |
| | | | | Net Income: | 75.17 | 8.72 |
| 04/2020 | GAS | $/MCF:1.24 | 106.87 /12.40 | Gas Sales: | 132.11 | 15.33 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 4.59- | 0.53- |
| | | | | Other Deducts - Gas: | 68.37- | 7.94- |
| | | | | Net Income: | 59.15 | 6.86 |
| 05/2020 | GAS | $/MCF:1.46 | 109.31 /12.69 | Gas Sales: | 159.51 | 18.51 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 7.88- | 0.91- |
| | | | | Other Deducts - Gas: | 73.54- | 8.54- |
| | | | | Net Income: | 78.09 | 9.06 |
| 06/2020 | GAS | $/MCF:1.43 | 105.49 /12.24 | Gas Sales: | 150.70 | 17.49 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 7.26- | 0.84- |
| | | | | Other Deducts - Gas: | 70.42- | 8.17- |
| | | | | Net Income: | 73.02 | 8.48 |
| 07/2020 | GAS | $/MCF:1.31 | 109.31 /12.69 | Gas Sales: | 142.77 | 16.57 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 6.75- | 0.78- |
| | | | | Other Deducts - Gas: | 70.55- | 8.19- |
| | | | | Net Income: | 65.47 | 7.60 |
| 08/2020 | GAS | $/MCF:1.19 | 107.15 /12.44 | Gas Sales: | 127.94 | 14.85 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 3.76- | 0.44- |
| | | | | Other Deducts - Gas: | 38.34- | 4.45- |
| | | | | Net Income: | 85.84 | 9.96 |

**Total Revenue for LEASE**                                         **105.90**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   281

### LEASE: (SLAU01)  Slaughter #5   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620-8 | Phillips Energy, Inc .32395060 | 6 | 122.94 | 122.94 | 15.22 |
| | **Total Lease Operating Expense** | | | **122.94** | **15.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **SLAU01** | **0.11605616** | **0.12379318** | | **105.90** | **15.22** | | **90.68** |

### LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.40 | 212.84-/24.64- | Gas Sales: | 298.99- | 34.61- |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 88.17 | 10.21 |
| | | | | Other Deducts - Gas: | 80.69 | 9.34 |
| | | | | Net Income: | 130.13- | 15.06- |
| 02/2020 | GAS | $/MCF:1.40 | 532.08 /61.59 | Gas Sales: | 747.45 | 86.52 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 21.31- | 2.47- |
| | | | | Other Deducts - Gas: | 400.83- | 46.40- |
| | | | | Net Income: | 325.31 | 37.65 |
| 03/2020 | GAS | $/MCF:1.40 | 553.81 /64.10 | Gas Sales: | 774.42 | 89.64 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 18.97- | 2.20- |
| | | | | Other Deducts - Gas: | 431.05- | 49.89- |
| | | | | Net Income: | 324.40 | 37.55 |
| 04/2020 | GAS | $/MCF:1.20 | 516.96 /59.84 | Gas Sales: | 619.10 | 71.66 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 5.82- | 0.67- |
| | | | | Other Deducts - Gas: | 383.74- | 44.42- |
| | | | | Net Income: | 229.54 | 26.57 |
| 05/2020 | GAS | $/MCF:1.41 | 538.75 /62.36 | Gas Sales: | 757.07 | 87.63 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 18.85- | 2.18- |
| | | | | Other Deducts - Gas: | 419.99- | 48.62- |
| | | | | Net Income: | 318.23 | 36.83 |
| 06/2020 | GAS | $/MCF:1.38 | 531.95 /61.57 | Gas Sales: | 732.37 | 84.77 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 17.04- | 1.97- |
| | | | | Other Deducts - Gas: | 411.78- | 47.67- |
| | | | | Net Income: | 303.55 | 35.13 |
| 07/2020 | GAS | $/MCF:1.17 | 568.55 /65.81 | Gas Sales: | 662.89 | 76.73 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 13.55- | 1.57- |
| | | | | Other Deducts - Gas: | 394.41- | 45.65- |
| | | | | Net Income: | 254.93 | 29.51 |
| 08/2020 | GAS | $/MCF:1.40 | 623.23 /72.14 | Gas Sales: | 875.30 | 101.31 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 30.11- | 3.48- |
| | | | | Other Deducts - Gas: | 460.89- | 53.35- |
| | | | | Net Income: | 384.30 | 44.48 |

**Total Revenue for LEASE**                                                           **232.66**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   282

## LEASE: (SLAU02)  Slaughter Unit #1-1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620 | Phillips Energy, Inc .32395060 | 4 | 160.77 | 160.77 | 19.90 |
| | **Total Lease Operating Expense** | | | **160.77** | **19.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU02** | **0.11574583** | **0.12379320** | | **232.66** | **19.90** | | **212.76** |


### LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:3.37 | 129.93 /15.08 | Gas Sales: | 437.76 | 50.80 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 181.32 | 21.05 |
| | | | | Other Deducts - Gas: | 481.96- | 55.94- |
| | | | | Net Income: | 137.12 | 15.91 |
| 11/2019 | GAS | $/MCF:2.52 | 124.59 /14.46 | Gas Sales: | 313.36 | 36.37 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 14.32- | 1.66- |
| | | | | Other Deducts - Gas: | 142.76- | 16.57- |
| | | | | Net Income: | 156.28 | 18.14 |
| 12/2019 | GAS | $/MCF:2.40 | 126.80 /14.72 | Gas Sales: | 304.14 | 35.30 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 13.32- | 1.55- |
| | | | | Other Deducts - Gas: | 142.38- | 16.52- |
| | | | | Net Income: | 148.44 | 17.23 |
| 01/2020 | GAS | $/MCF:2.24 | 125.91 /14.61 | Gas Sales: | 282.04 | 32.73 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 11.10- | 1.28- |
| | | | | Other Deducts - Gas: | 137.18- | 15.93- |
| | | | | Net Income: | 133.76 | 15.52 |
| 02/2020 | GAS | $/MCF:1.92 | 115.03 /13.35 | Gas Sales: | 220.39 | 25.58 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 6.54- | 0.76- |
| | | | | Other Deducts - Gas: | 118.02- | 13.70- |
| | | | | Net Income: | 95.83 | 11.12 |
| 03/2020 | GAS | $/MCF:1.91 | 123.85 /14.37 | Gas Sales: | 236.13 | 27.40 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 6.04- | 0.70- |
| | | | | Other Deducts - Gas: | 131.18- | 15.22- |
| | | | | Net Income: | 98.91 | 11.48 |
| 04/2020 | GAS | $/MCF:1.63 | 116.89 /13.57 | Gas Sales: | 190.86 | 22.15 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 2.05- | 0.24- |
| | | | | Other Deducts - Gas: | 118.05- | 13.70- |
| | | | | Net Income: | 70.76 | 8.21 |
| 05/2020 | GAS | $/MCF:1.92 | 123.76 /14.36 | Gas Sales: | 237.18 | 27.53 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 6.16- | 0.72- |
| | | | | Other Deducts - Gas: | 131.36- | 15.24- |
| | | | | Net Income: | 99.66 | 11.57 |
| 06/2020 | GAS | $/MCF:1.88 | 121.40 /14.09 | Gas Sales: | 227.96 | 26.46 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 5.56- | 0.65- |
| | | | | Other Deducts - Gas: | 128.02- | 14.86- |
| | | | | Net Income: | 94.38 | 10.95 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   283

### LEASE: (SLAU03)  Slaughter #3   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.50 | 142.44 /16.53 | Gas Sales: | 213.38 | 24.76 |
|  | Wrk NRI: | 0.11605626 |  | Production Tax - Gas: | 4.63- | 0.53- |
|  |  |  |  | Other Deducts - Gas: | 126.77- | 14.71- |
|  |  |  |  | Net Income: | 81.98 | 9.52 |
| 08/2020 | GAS | $/MCF:1.81 | 139.94 /16.24 | Gas Sales: | 252.68 | 29.33 |
|  | Wrk NRI: | 0.11605626 |  | Production Tax - Gas: | 8.91- | 1.04- |
|  |  |  |  | Other Deducts - Gas: | 132.95- | 15.43- |
|  |  |  |  | Net Income: | 110.82 | 12.86 |

|  |  |  |  | **Total Revenue for LEASE** |  | **142.51** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620-7 | Phillips Energy, Inc  .32395060 | 5 | 115.28 | 115.28 | 14.27 |
|  | **Total Lease Operating Expense** | | | **115.28** | **14.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SLAU03 | 0.11605626 | 0.12379312 | 142.51 | 14.27 | 128.24 |

### LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:2.28 | 130.33 /15.13 | Gas Sales: | 297.09 | 34.48 |
|  | Wrk NRI: | 0.11605614 |  | Production Tax - Gas: | 12.97- | 1.51- |
|  |  |  |  | Other Deducts - Gas: | 139.27- | 16.16- |
|  |  |  |  | Net Income: | 144.85 | 16.81 |
| 10/2019 | GAS | $/MCF:3.21 | 133.62 /15.51 | Gas Sales: | 428.42 | 49.72 |
|  | Wrk NRI: | 0.11605614 |  | Production Tax - Gas: | 178.00 | 20.66 |
|  |  |  |  | Other Deducts - Gas: | 472.60- | 54.85- |
|  |  |  |  | Net Income: | 133.82 | 15.53 |
| 11/2019 | GAS | $/MCF:2.39 | 127.66 /14.82 | Gas Sales: | 305.34 | 35.44 |
|  | Wrk NRI: | 0.11605614 |  | Production Tax - Gas: | 13.88- | 1.61- |
|  |  |  |  | Other Deducts - Gas: | 139.50- | 16.19- |
|  |  |  |  | Net Income: | 151.96 | 17.64 |
| 01/2020 | GAS | $/MCF:2.13 | 130.30 /15.12 | Gas Sales: | 277.29 | 32.18 |
|  | Wrk NRI: | 0.11605614 |  | Production Tax - Gas: | 10.82- | 1.25- |
|  |  |  |  | Other Deducts - Gas: | 135.16- | 15.69- |
|  |  |  |  | Net Income: | 131.31 | 15.24 |
| 02/2020 | GAS | $/MCF:1.82 | 122.27 /14.19 | Gas Sales: | 222.68 | 25.84 |
|  | Wrk NRI: | 0.11605614 |  | Production Tax - Gas: | 6.51- | 0.75- |
|  |  |  |  | Other Deducts - Gas: | 119.55- | 13.88- |
|  |  |  |  | Net Income: | 96.62 | 11.21 |
| 03/2020 | GAS | $/MCF:1.81 | 129.59 /15.04 | Gas Sales: | 234.95 | 27.27 |
|  | Wrk NRI: | 0.11605614 |  | Production Tax - Gas: | 5.93- | 0.69- |
|  |  |  |  | Other Deducts - Gas: | 130.93- | 15.20- |
|  |  |  |  | Net Income: | 98.09 | 11.38 |

**LEASE: (SLAU04)  Slaughter #4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.55 | 121.84 /14.14 | Gas Sales: | 189.20 | 21.96 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 1.95- | 0.23- |
| | | | | Other Deducts - Gas: | 117.37- | 13.62- |
| | | | | Net Income: | 69.88 | 8.11 |
| 05/2020 | GAS | $/MCF:1.82 | 129.02 /14.97 | Gas Sales: | 235.16 | 27.29 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 6.05- | 0.70- |
| | | | | Other Deducts - Gas: | 130.57- | 15.15- |
| | | | | Net Income: | 98.54 | 11.44 |
| 06/2020 | GAS | $/MCF:1.78 | 123.85 /14.37 | Gas Sales: | 221.05 | 25.65 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 5.30- | 0.61- |
| | | | | Other Deducts - Gas: | 124.44- | 14.44- |
| | | | | Net Income: | 91.31 | 10.60 |
| 07/2020 | GAS | $/MCF:1.26 | 145.88 /16.93 | Gas Sales: | 183.70 | 21.32 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 3.90- | 0.45- |
| | | | | Other Deducts - Gas: | 109.40- | 12.70- |
| | | | | Net Income: | 70.40 | 8.17 |
| 08/2020 | GAS | $/MCF:1.52 | 147.06 /17.07 | Gas Sales: | 223.03 | 25.89 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 7.79- | 0.91- |
| | | | | Other Deducts - Gas: | 117.57- | 13.65- |
| | | | | Net Income: | 97.67 | 11.33 |

**Total Revenue for LEASE**      **137.46**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110620-5 | Phillips Energy, Inc .32395060 | 4 | 110.25 | 110.25 | 13.65 |
| | | **Total Lease Operating Expense** | | | **110.25** | **13.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU04** | 0.11605614 | 0.12379308 | 137.46 | 13.65 | 123.81 |

**LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.31 | 338.03 /39.13 | Gas Sales: | 441.34 | 51.08 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 182.93 | 21.18 |
| | | | | Other Deducts - Gas: | 486.09- | 56.27- |
| | | | | Net Income: | 138.18 | 15.99 |
| 11/2019 | GAS | $/MCF:0.98 | 323.53 /37.45 | Gas Sales: | 315.69 | 36.54 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 14.40- | 1.67- |
| | | | | Other Deducts - Gas: | 144.00- | 16.67- |
| | | | | Net Income: | 157.29 | 18.20 |
| 12/2019 | GAS | $/MCF:0.93 | 319.57 /36.99 | Gas Sales: | 297.09 | 34.39 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 12.99- | 1.51- |
| | | | | Other Deducts - Gas: | 139.09- | 16.10- |
| | | | | Net Income: | 145.01 | 16.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   285

**LEASE: (SLAU05)  Slaughter #2-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:0.87 | 326.95 /37.84 | Gas Sales: | 283.81 | 32.85 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 11.12- | 1.29- |
| | | | | Other Deducts - Gas: | 138.10- | 15.98- |
| | | | | Net Income: | 134.59 | 15.58 |
| 02/2020 | GAS | $/MCF:0.74 | 289.66 /33.53 | Gas Sales: | 215.04 | 24.89 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 6.35- | 0.74- |
| | | | | Other Deducts - Gas: | 115.19- | 13.33- |
| | | | | Net Income: | 93.50 | 10.82 |
| 03/2020 | GAS | $/MCF:0.73 | 287.05 /33.22 | Gas Sales: | 210.97 | 24.42 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 6.05- | 0.70- |
| | | | | Other Deducts - Gas: | 113.79- | 13.17- |
| | | | | Net Income: | 91.13 | 10.55 |
| 04/2020 | GAS | $/MCF:0.63 | 265.61 /30.74 | Gas Sales: | 166.91 | 19.32 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 2.35- | 0.27- |
| | | | | Other Deducts - Gas: | 100.27- | 11.61- |
| | | | | Net Income: | 64.29 | 7.44 |
| 05/2020 | GAS | $/MCF:0.74 | 286.78 /33.19 | Gas Sales: | 211.82 | 24.52 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 6.19- | 0.72- |
| | | | | Other Deducts - Gas: | 113.85- | 13.18- |
| | | | | Net Income: | 91.78 | 10.62 |
| 06/2020 | GAS | $/MCF:0.72 | 273.54 /31.66 | Gas Sales: | 197.79 | 22.89 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 5.45- | 0.63- |
| | | | | Other Deducts - Gas: | 107.75- | 12.47- |
| | | | | Net Income: | 84.59 | 9.79 |
| 07/2020 | GAS | $/MCF:0.61 | 305.87 /35.40 | Gas Sales: | 187.26 | 21.67 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 4.66- | 0.53- |
| | | | | Other Deducts - Gas: | 108.00- | 12.50- |
| | | | | Net Income: | 74.60 | 8.64 |
| 08/2020 | GAS | $/MCF:0.74 | 306.14 /35.43 | Gas Sales: | 226.09 | 26.17 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 8.69- | 1.01- |
| | | | | Other Deducts - Gas: | 115.41- | 13.36- |
| | | | | Net Income: | 101.99 | 11.80 |

|  |  |  |  | **Total Revenue for LEASE** | | **136.21** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110620-3 | Phillips Energy, Inc  .32395060 | 5 | 83.72 | 83.72 | 10.36 |
| | | **Total Lease Operating Expense** | | | **83.72** | **10.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SLAU05 | 0.11574583 | 0.12379320 | | 136.21 | 10.36 | | 125.85 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    286 |

### LEASE: (SMIT02)  Smith Est. No.1 (Cypress)   Parish: CLAIBORNE, LA

**API: 17027210300000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520-1 | Cypress Operating, Inc. | 2 | 354.37 | 354.37 | 5.81 |
| | **Total Lease Operating Expense** | | | **354.37** | **5.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SMIT02** | **0.01638900** | **5.81** | **5.81** |

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

**API: 1706121372**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.03 | 132,203 /43.28 | Gas Sales: | 268,425.62 | 87.89 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 15,406.37- | 5.05- |
| | | | | Other Deducts - Gas: | 134.97- | 0.04- |
| | | | | Net Income: | 252,884.28 | 82.80 |
| 09/2020 | GAS | $/MCF:2.03 | 132,203 /37.36 | Gas Sales: | 268,427.91 | 75.87 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 15,410.18- | 4.36- |
| | | | | Other Deducts - Gas: | 135.81- | 0.04- |
| | | | | Net Income: | 252,881.92 | 71.47 |
| 09/2020 | OIL | $/BBL:34.91 | 742.79 /0.24 | Oil Sales: | 25,927.95 | 8.49 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 3,239.39- | 1.06- |
| | | | | Net Income: | 22,688.56 | 7.43 |
| 09/2020 | OIL | $/BBL:34.90 | 742.79 /0.21 | Oil Sales: | 25,923.29 | 7.33 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 3,243.41- | 0.92- |
| | | | | Net Income: | 22,679.88 | 6.41 |
| 09/2020 | PRG | $/GAL:0.44 | 180,556.77 /59.12 | Plant Products - Gals - Sales: | 79,043.61 | 25.88 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 8,721.92- | 2.86- |
| | | | | Net Income: | 70,321.69 | 23.02 |
| 09/2020 | PRG | $/GAL:0.44 | 180,556.77 /51.03 | Plant Products - Gals - Sales: | 79,056.06 | 22.34 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 8,715.66- | 2.46- |
| | | | | Net Income: | 70,340.40 | 19.88 |
| | | | **Total Revenue for LEASE** | | **211.01** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 27,327.51 | 27,327.51 | 24.18 |
| | **Total Lease Operating Expense** | | | **27,327.51** | **24.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SMIT09** | **multiple** | **0.00088475** | **211.01** | **24.18** | **186.83** |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD   Page   287

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.03 | 113,702 /37.38 | Gas Sales: | 230,867.22 | 75.89 |
| | Wrk NRI | 0.00032873 | | Production Tax - Gas: | 13,251.31- | 4.35- |
| | | | | Other Deducts - Gas: | 115.23- | 0.04- |
| | | | | Net Income: | 217,500.68 | 71.50 |
| 09/2020 | GAS | $/MCF:2.03 | 113,702 /32.27 | Gas Sales: | 230,862.26 | 65.51 |
| | Wrk NRI | 0.00028377 | | Production Tax - Gas: | 13,247.83- | 3.76- |
| | | | | Other Deducts - Gas: | 119.35- | 0.03- |
| | | | | Net Income: | 217,495.08 | 61.72 |
| 09/2020 | OIL | $/BBL:34.90 | 574.01 /0.19 | Oil Sales: | 20,030.60 | 6.58 |
| | Wrk NRI | 0.00032873 | | Production Tax - Oil: | 2,503.02- | 0.82- |
| | | | | Net Income: | 17,527.58 | 5.76 |
| 09/2020 | OIL | $/BBL:34.90 | 574.01 /0.16 | Oil Sales: | 20,034.85 | 5.69 |
| | Wrk NRI | 0.00028377 | | Production Tax - Oil: | 2,506.35- | 0.72- |
| | | | | Net Income: | 17,528.50 | 4.97 |
| 09/2020 | PRG | $/GAL:0.44 | 155,289.44 /51.05 | Plant Products - Gals - Sales: | 67,984.97 | 22.35 |
| | Wrk NRI | 0.00032873 | | Other Deducts - Plant - Gals: | 7,496.27- | 2.47- |
| | | | | Net Income: | 60,488.70 | 19.88 |
| 09/2020 | PRG | $/GAL:0.44 | 155,289.44 /44.07 | Plant Products - Gals - Sales: | 67,989.59 | 19.29 |
| | Wrk NRI | 0.00028377 | | Other Deducts - Plant - Gals: | 7,487.21- | 2.12- |
| | | | | Net Income: | 60,502.38 | 17.17 |

**Total Revenue for LEASE** 181.00

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 23,763.19 | 23,763.19 | 21.11 |
| | | **Total Lease Operating Expense** | | | 23,763.19 | 21.11 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT10 | multiple | 0.00088832 | 181.00 | 21.11 | 159.89 |

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.03 | 114,872 /50.04 | Gas Sales: | 233,237.70 | 101.60 |
| | Wrk NRI | 0.00043561 | | Production Tax - Gas: | 13,387.05- | 5.83- |
| | | | | Other Deducts - Gas: | 117.31- | 0.05- |
| | | | | Net Income: | 219,733.34 | 95.72 |
| 09/2020 | OIL | $/BBL:34.90 | 367.43 /0.16 | Oil Sales: | 12,823.95 | 5.59 |
| | Wrk NRI | 0.00043561 | | Production Tax - Oil: | 1,602.16- | 0.70- |
| | | | | Net Income: | 11,221.79 | 4.89 |
| 09/2020 | PRG | $/GAL:0.44 | 156,886.44 /68.34 | Plant Products - Gals - Sales: | 68,684.89 | 29.92 |
| | Wrk NRI | 0.00043561 | | Other Deducts - Plant - Gals: | 7,521.42- | 3.28- |
| | | | | Net Income: | 61,163.47 | 26.64 |

**Total Revenue for LEASE** 127.25

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   288

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    (Continued)**
API: 1706121376
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 19,932.66 | 19,932.66 | 8.68 |
| | **Total Lease Operating Expense** | | | **19,932.66** | **8.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 127.25 | 8.68 | 118.57 |

### LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91 /13.88 | Gas Sales: | 287,865.50 | 25.60 |
| | Ovr NRI: | 0.00008892 | | Production Tax - Gas: | 82.61- | 0.00 |
| | | | | Other Deducts - Gas: | 99,763.19- | 8.87- |
| | | | | Net Income: | 188,019.70 | 16.73 |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91 /28.32 | Gas Sales: | 287,865.50 | 52.23 |
| | Ovr NRI: | 0.00018143 | | Production Tax - Gas: | 107.96- | 0.02- |
| | | | | Other Deducts - Gas: | 99,392.71- | 18.04- |
| | | | | Net Income: | 188,364.83 | 34.17 |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91 /45.31 | Gas Sales: | 287,865.50 | 83.55 |
| | Ovr NRI: | 0.00029022 | | Production Tax - Gas: | 101.24- | 0.02- |
| | | | | Other Deducts - Gas: | 99,498.88- | 28.88- |
| | | | | Net Income: | 188,265.38 | 54.65 |
| 08/2019 | PRG | $/GAL:0.23 | 285,326.96-/15.44- | Plant Products - Gals - Sales: | 66,108.03- | 3.58- |
| | Wrk NRI: | 0.00005413 | | Production Tax - Plant - Gals: | 1,266.51 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 51,022.25 | 2.76 |
| | | | | Net Income: | 13,819.27- | 0.75- |
| 08/2019 | PRG | $/GAL:0.23 | 285,326.96 /15.44 | Plant Products - Gals - Sales: | 66,108.03 | 3.58 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Plant - Gals: | 51,022.25- | 2.76- |
| | | | | Net Income: | 15,085.78 | 0.82 |
| 08/2019 | PRG | $/GAL:0.23 | 285,326.96-/31.49- | Plant Products - Gals - Sales: | 66,108.03- | 7.30- |
| | Wrk NRI: | 0.00011036 | | Production Tax - Plant - Gals: | 1,242.43 | 0.14 |
| | | | | Other Deducts - Plant - Gals: | 51,272.38 | 5.66 |
| | | | | Net Income: | 13,593.22- | 1.50- |
| 08/2019 | PRG | $/GAL:0.23 | 285,326.96 /31.49 | Plant Products - Gals - Sales: | 66,108.03 | 7.30 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Plant - Gals: | 51,272.38- | 5.66- |
| | | | | Net Income: | 14,835.65 | 1.64 |
| 08/2019 | PRG | $/GAL:0.23 | 285,326.96-/50.39- | Plant Products - Gals - Sales: | 66,108.03- | 11.67- |
| | Wrk NRI: | 0.00017661 | | Production Tax - Plant - Gals: | 1,247.75 | 0.22 |
| | | | | Other Deducts - Plant - Gals: | 51,254.68 | 9.05 |
| | | | | Net Income: | 13,605.60- | 2.40- |
| 08/2019 | PRG | $/GAL:0.23 | 285,326.96 /50.39 | Plant Products - Gals - Sales: | 66,108.03 | 11.67 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Plant - Gals: | 51,254.68- | 9.05- |
| | | | | Net Income: | 14,853.35 | 2.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   289

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | PRG | $/GAL:0.29 | 267,909.16-/14.50- | Plant Products - Gals - Sales: | 78,858.20- | 4.26- |
| | Wrk NRI: | 0.00005413 | | Production Tax - Plant - Gals: | 2,352.09 | 0.13 |
| | | | | Other Deducts - Plant - Gals: | 48,398.77 | 2.63 |
| | | | | Net Income: | 28,107.34- | 1.50- |
| 09/2019 | PRG | $/GAL:0.29 | 267,909.16 /14.50 | Plant Products - Gals - Sales: | 78,585.20 | 4.25 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Plant - Gals: | 48,398.77- | 2.62- |
| | | | | Net Income: | 30,186.43 | 1.63 |
| 09/2019 | PRG | $/GAL:0.29 | 267,909.16-/29.57- | Plant Products - Gals - Sales: | 78,585.20- | 8.67- |
| | Wrk NRI: | 0.00011036 | | Production Tax - Plant - Gals: | 2,373.93 | 0.26 |
| | | | | Other Deducts - Plant - Gals: | 48,610.03 | 5.36 |
| | | | | Net Income: | 27,601.24- | 3.05- |
| 09/2019 | PRG | $/GAL:0.29 | 267,909.16 /29.57 | Plant Products - Gals - Sales: | 78,585.20 | 8.67 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Plant - Gals: | 48,610.03- | 5.36- |
| | | | | Net Income: | 29,975.17 | 3.31 |
| 09/2019 | PRG | $/GAL:0.29 | 267,909.16-/47.32- | Plant Products - Gals - Sales: | 78,585.20- | 13.88- |
| | Wrk NRI: | 0.00017661 | | Production Tax - Plant - Gals: | 2,384.58 | 0.42 |
| | | | | Other Deducts - Plant - Gals: | 48,565.09 | 8.57 |
| | | | | Net Income: | 27,635.53- | 4.89- |
| 09/2019 | PRG | $/GAL:0.29 | 267,909.16 /47.32 | Plant Products - Gals - Sales: | 78,585.20 | 13.88 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Plant - Gals: | 48,565.09- | 8.57- |
| | | | | Net Income: | 30,020.11 | 5.31 |
| 10/2019 | PRG | $/GAL:0.30 | 281,806.33-/15.25- | Plant Products - Gals - Sales: | 85,740.92- | 4.64- |
| | Wrk NRI: | 0.00005413 | | Production Tax - Plant - Gals: | 2,668.72 | 0.14 |
| | | | | Other Deducts - Plant - Gals: | 50,886.56 | 2.75 |
| | | | | Net Income: | 32,185.64- | 1.75- |
| 10/2019 | PRG | $/GAL:0.30 | 281,806.33 /15.25 | Plant Products - Gals - Sales: | 85,740.92 | 4.64 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Plant - Gals: | 50,886.56- | 2.75- |
| | | | | Net Income: | 34,854.36 | 1.89 |
| 10/2019 | PRG | $/GAL:0.30 | 281,806.33-/31.10- | Plant Products - Gals - Sales: | 85,740.92- | 9.46- |
| | Wrk NRI: | 0.00011036 | | Production Tax - Plant - Gals: | 2,728.91 | 0.30 |
| | | | | Other Deducts - Plant - Gals: | 51,139.26 | 5.65 |
| | | | | Net Income: | 31,872.75- | 3.51- |
| 10/2019 | PRG | $/GAL:0.30 | 281,806.33 /31.10 | Plant Products - Gals - Sales: | 85,740.92 | 9.46 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Plant - Gals: | 51,139.26- | 5.65- |
| | | | | Net Income: | 34,601.66 | 3.81 |
| 10/2019 | PRG | $/GAL:0.30 | 281,806.33-/49.77- | Plant Products - Gals - Sales: | 85,740.92- | 15.14- |
| | Wrk NRI: | 0.00017661 | | Production Tax - Plant - Gals: | 2,731.18 | 0.48 |
| | | | | Other Deducts - Plant - Gals: | 51,157.63 | 9.04 |
| | | | | Net Income: | 31,852.11- | 5.62- |
| 10/2019 | PRG | $/GAL:0.30 | 281,806.33 /49.77 | Plant Products - Gals - Sales: | 85,740.92 | 15.14 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Plant - Gals: | 51,157.63- | 9.04- |
| | | | | Net Income: | 34,583.29 | 6.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD  Page  290

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.29 | 152,897.62 /13.59 | Plant Products - Gals - Sales: | 43,811.97 | 3.89 |
| | Ovr NRI: | 0.00008888 | | Other Deducts - Plant - Gals: | 26,776.86- | 2.38- |
| | | | | Net Income: | 17,035.11 | 1.51 |
| 08/2020 | PRG | $/GAL:0.29 | 152,897.62 /27.72 | Plant Products - Gals - Sales: | 43,811.97 | 7.94 |
| | Ovr NRI: | 0.00018128 | | Other Deducts - Plant - Gals: | 26,796.33- | 4.85- |
| | | | | Net Income: | 17,015.64 | 3.09 |
| 08/2020 | PRG | $/GAL:0.29 | 152,897.62 /44.37 | Plant Products - Gals - Sales: | 43,811.97 | 12.71 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Plant - Gals: | 26,819.31- | 7.78- |
| | | | | Net Income: | 16,992.66 | 4.93 |

**Total Revenue for LEASE** — **117.24**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| SN1A01 | multiple | 115.08 | 0.00 | | 115.08 |
| | multiple | 0.00 | 2.16 | | 2.16 |
| Total Cash Flow | | 115.08 | 2.16 | | 117.24 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85 /6.11 | Gas Sales: | 305,547.05 | 11.27 |
| | Ovr NRI: | 0.00003688 | | Production Tax - Gas: | 132.78- | 0.01- |
| | | | | Other Deducts - Gas: | 105,098.92- | 3.88- |
| | | | | Net Income: | 200,315.35 | 7.38 |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85 /34.17 | Gas Sales: | 305,547.05 | 63.05 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 106.78- | 0.02- |
| | | | | Other Deducts - Gas: | 105,704.66- | 21.81- |
| | | | | Net Income: | 199,735.61 | 41.22 |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85 /64.61 | Gas Sales: | 305,547.05 | 119.20 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 106.69- | 0.04- |
| | | | | Other Deducts - Gas: | 105,660.19- | 41.23- |
| | | | | Net Income: | 199,780.17 | 77.93 |
| 08/2019 | PRG | $/GAL:0.22 | 335,613.85-/6.85- | Plant Products - Gals - Sales: | 75,317.77- | 1.54- |
| | Wrk NRI: | 0.00002040 | | Production Tax - Plant - Gals: | 1,320.53 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 60,384.15 | 1.23 |
| | | | | Net Income: | 13,613.09- | 0.28- |
| 08/2019 | PRG | $/GAL:0.22 | 335,613.85 /6.85 | Plant Products - Gals - Sales: | 75,317.77 | 1.54 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 60,504.20- | 1.24- |
| | | | | Net Income: | 14,813.57 | 0.30 |
| 08/2019 | PRG | $/GAL:0.22 | 335,613.85-/38.36- | Plant Products - Gals - Sales: | 75,317.77- | 8.61- |
| | Wrk NRI: | 0.00011430 | | Production Tax - Plant - Gals: | 1,263.90 | 0.14 |
| | | | | Other Deducts - Plant - Gals: | 60,281.48 | 6.89 |
| | | | | Net Income: | 13,772.39- | 1.58- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   291

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.22 | 335,613.85 /38.36 | Plant Products - Gals - Sales: | 75,317.77 | 8.61 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 60,345.75- | 6.90- |
| | | | | Net Income: | 14,972.02 | 1.71 |
| 08/2019 | PRG | $/GAL:0.22 | 335,613.85-/72.52- | Plant Products - Gals - Sales: | 75,317.77- | 16.27- |
| | Wrk NRI: | 0.00021607 | | Production Tax - Plant - Gals: | 1,303.16 | 0.28 |
| | | | | Other Deducts - Plant - Gals: | 60,262.67 | 13.02 |
| | | | | Net Income: | 13,751.94- | 2.97- |
| 08/2019 | PRG | $/GAL:0.22 | 335,613.85 /72.52 | Plant Products - Gals - Sales: | 75,317.77 | 16.27 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 60,262.67- | 13.03- |
| | | | | Net Income: | 15,055.10 | 3.24 |
| 09/2019 | PRG | $/GAL:0.29 | 364,982.05-/7.45- | Plant Products - Gals - Sales: | 106,104.27- | 2.16- |
| | Wrk NRI: | 0.00002040 | | Production Tax - Plant - Gals: | 3,121.25 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 66,266.51 | 1.36 |
| | | | | Net Income: | 36,716.51- | 0.74- |
| 09/2019 | PRG | $/GAL:0.29 | 364,982.05 /7.45 | Plant Products - Gals - Sales: | 106,104.27 | 2.16 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 66,266.51- | 1.35- |
| | | | | Net Income: | 39,837.76 | 0.81 |
| 09/2019 | PRG | $/GAL:0.29 | 364,982.05-/41.72- | Plant Products - Gals - Sales: | 106,104.27- | 12.13- |
| | Wrk NRI: | 0.00011430 | | Production Tax - Plant - Gals: | 3,149.03 | 0.36 |
| | | | | Other Deducts - Plant - Gals: | 66,215.38 | 7.57 |
| | | | | Net Income: | 36,739.86- | 4.20- |
| 09/2019 | PRG | $/GAL:0.29 | 364,982.05 /41.72 | Plant Products - Gals - Sales: | 106,104.27 | 12.13 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 66,236.80- | 7.57- |
| | | | | Net Income: | 39,867.47 | 4.56 |
| 09/2019 | PRG | $/GAL:0.29 | 364,982.05-/78.86- | Plant Products - Gals - Sales: | 106,104.27- | 22.93- |
| | Wrk NRI: | 0.00021607 | | Production Tax - Plant - Gals: | 3,161.58 | 0.69 |
| | | | | Other Deducts - Plant - Gals: | 66,234.55 | 14.31 |
| | | | | Net Income: | 36,708.14- | 7.93- |
| 09/2019 | PRG | $/GAL:0.29 | 364,982.05 /78.86 | Plant Products - Gals - Sales: | 106,104.27 | 22.92 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 66,211.88- | 14.31- |
| | | | | Net Income: | 39,892.39 | 8.61 |
| 10/2019 | PRG | $/GAL:0.29 | 357,809.61-/7.30- | Plant Products - Gals - Sales: | 104,087.33- | 2.12- |
| | Wrk NRI: | 0.00002040 | | Production Tax - Plant - Gals: | 3,121.25 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 65,066.03 | 1.33 |
| | | | | Net Income: | 35,900.05- | 0.73- |
| 10/2019 | PRG | $/GAL:0.29 | 357,809.61 /7.30 | Plant Products - Gals - Sales: | 104,087.33 | 2.12 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 65,066.03- | 1.33- |
| | | | | Net Income: | 39,021.30 | 0.79 |
| 10/2019 | PRG | $/GAL:0.29 | 357,809.61-/40.90- | Plant Products - Gals - Sales: | 104,087.33- | 11.90- |
| | Wrk NRI: | 0.00011430 | | Production Tax - Plant - Gals: | 3,084.77 | 0.35 |
| | | | | Other Deducts - Plant - Gals: | 64,908.64 | 7.42 |
| | | | | Net Income: | 36,093.92- | 4.13- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   292

**LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)**
API: 4236538482
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.29 | 357,809.61 /40.90 | Plant Products - Gals - Sales: | 104,087.33 | 11.90 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 64,844.37- | 7.41- |
| | | | | Net Income: | 39,242.96 | 4.49 |
| 10/2019 | PRG | $/GAL:0.29 | 357,809.61-/77.31- | Plant Products - Gals - Sales: | 104,087.33- | 22.49- |
| | Wrk NRI: | 0.00021607 | | Production Tax - Plant - Gals: | 3,116.25 | 0.67 |
| | | | | Other Deducts - Plant - Gals: | 64,954.05 | 14.03 |
| | | | | Net Income: | 36,017.03- | 7.79- |
| 10/2019 | PRG | $/GAL:0.29 | 357,809.61 /77.31 | Plant Products - Gals - Sales: | 104,087.33 | 22.49 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 64,931.39- | 14.03- |
| | | | | Net Income: | 39,155.94 | 8.46 |
| 08/2020 | PRG | $/GAL:0.28 | 158,283.70 /5.84 | Plant Products - Gals - Sales: | 43,597.79 | 1.61 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 27,685.57- | 1.02- |
| | | | | Net Income: | 15,912.22 | 0.59 |
| 08/2020 | PRG | $/GAL:0.28 | 158,283.70 /32.65 | Plant Products - Gals - Sales: | 43,597.79 | 8.99 |
| | Ovr NRI: | 0.00020626 | | Other Deducts - Plant - Gals: | 27,789.65- | 5.73- |
| | | | | Net Income: | 15,808.14 | 3.26 |
| 08/2020 | PRG | $/GAL:0.28 | 158,283.70 /61.79 | Plant Products - Gals - Sales: | 43,597.79 | 17.02 |
| | Ovr NRI: | 0.00039036 | | Other Deducts - Plant - Gals: | 27,735.96- | 10.83- |
| | | | | Net Income: | 15,861.83 | 6.19 |

**Total Revenue for LEASE** 139.19

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| SN1A02 | multiple | 136.57 | 0.00 | 136.57 |
| | multiple | 0.00 | 2.62 | 2.62 |
| Total Cash Flow | | 136.57 | 2.62 | 139.19 |

**LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX**
API: 4236538406
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 87,891.46 /10.13 | Gas Sales: | 162,367.60 | 18.71 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 55,993.54- | 6.46- |
| | | | | Net Income: | 106,310.31 | 12.24 |
| 08/2020 | PRG | $/GAL:0.29 | 91,847.69 /10.58 | Plant Products - Gals - Sales: | 26,507.32 | 3.05 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 16,128.69- | 1.86- |
| | | | | Net Income: | 10,378.63 | 1.19 |

**Total Revenue for LEASE** 13.43

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 13.43 | 13.43 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   293

## LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 96,436.13 /10.33 | Gas Sales: | 177,712.13 | 19.05 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.01- |
| | | | | Other Deducts - Gas: | 61,643.21- | 6.60- |
| | | | | Net Income: | 116,000.38 | 12.44 |
| 08/2020 | PRG | $/GAL:0.28 | 87,575.48 /9.38 | Plant Products - Gals - Sales: | 24,427.36 | 2.62 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 15,582.16- | 1.66- |
| | | | | Net Income: | 8,845.20 | 0.96 |

**Total Revenue for LEASE** — **13.40**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 13.40 | 13.40 |

## LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:29.71 | 41.60 /0.00 | Condensate Sales: | 1,235.98 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 105.06- | 0.00 |
| | | | | Net Income: | 1,130.92 | 0.06 |
| 09/2020 | GAS | $/MCF:1.70 | 6,546.26 /0.32 | Gas Sales: | 11,125.64 | 0.54 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 341.71- | 0.01- |
| | | | | Other Deducts - Gas: | 5,114.81- | 0.25- |
| | | | | Net Income: | 5,669.12 | 0.28 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 45.52 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 455.05- | 0.02- |
| | | | | Net Income: | 409.53- | 0.02- |
| 10/2020 | OIL | $/BBL:35.82 | 5,558.85 /0.27 | Oil Sales: | 199,099.91 | 9.72 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 18,061.34- | 0.88- |
| | | | | Other Deducts - Oil: | 18,486.51- | 0.90- |
| | | | | Net Income: | 162,552.06 | 7.94 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 29.07- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Net Income: | 29.07- | 0.00 |
| 09/2020 | PRG | $/GAL:0.20 | 52,213.55 /2.55 | Plant Products - Gals - Sales: | 10,364.44 | 0.51 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 106.35- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12,156.20- | 0.59- |
| | | | | Net Income: | 1,898.11- | 0.09- |

**Total Revenue for LEASE** — **8.17**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202010200 | Marathon Oil Co | 1 | 3,540.92 | 3,540.92 | 0.17 |
| | | **Total Lease Operating Expense** | | | **3,540.92** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | 8.17 | 0.17 | 8.00 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   294

### LEASE: (SOLM01)  Solmson   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.49 | 0.03 |
| | Ovr NRI: | 0.00972110 | | Net Income: | 3.49 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| SOLM01 | 0.00972110 | 0.03 | | | | 0.03 |

### LEASE: (SPUR02)  Spurlin 1H-36   County: ROGERS, OK

API: 35129240930000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:38.87 | 718.48 /0.08 | Condensate Sales: | 27,924.45 | 3.04 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 3,404.56- | 0.37- |
| | | | | Net Income: | 24,519.89 | 2.67 |
| 08/2020 | CND | $/BBL:40.49 | 175.68 /0.02 | Condensate Sales: | 7,112.93 | 0.78 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 871.84- | 0.10- |
| | | | | Net Income: | 6,241.09 | 0.68 |
| 07/2020 | GAS | $/MCF:1.34 | 2,407.23 /0.26 | Gas Sales: | 3,221.11 | 0.35 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 353.78- | 0.04- |
| | | | | Net Income: | 2,867.33 | 0.31 |
| 08/2020 | GAS | $/MCF:1.60 | 2,337.19 /0.25 | Gas Sales: | 3,748.44 | 0.41 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 428.24- | 0.05- |
| | | | | Net Income: | 3,320.20 | 0.36 |
| 07/2020 | PRG | $/GAL:0.27 | 14,730.21 /1.61 | Plant Products - Gals - Sales: | 4,027.21 | 0.44 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 447.89- | 0.05- |
| | | | | Net Income: | 3,579.32 | 0.39 |
| 08/2020 | PRG | $/GAL:0.31 | 14,312.48 /1.56 | Plant Products - Gals - Sales: | 4,405.96 | 0.48 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 516.76- | 0.06- |
| | | | | Net Income: | 3,889.20 | 0.42 |

**Total Revenue for LEASE**   4.83

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| SPUR02 | 0.00010899 | 4.83 | | | | 4.83 |

### LEASE: (STAN02)  Stanley 1-11   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.50 | 894.14 /0.03 | Oil Sales: | 32,639.95 | 1.19 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,989.69- | 0.07- |
| | | | | Net Income: | 30,650.26 | 1.12 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAN02 | 0.00003661 | 1.12 | | | | 1.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    295

## LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:38.04 | 748.65 /0.03 | Oil Sales: | 28,476.08 | 1.04 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,709.16- | 0.06- |
| | | | | Other Deducts - Oil: | 426.73- | 0.01- |
| | | | | Net Income: | 26,340.19 | 0.97 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| STAN08 | 0.00003660 | 0.97 | 0.97 |

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:0.85 | 2,383 /1.34 | Gas Sales: | 2,023.93 | 1.14 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 244.62- | 0.14- |
| | | | | Net Income: | 1,779.31 | 1.00 |
| 08/2020 | OIL | $/BBL:40.27 | 1,191.39 /0.67 | Oil Sales: | 47,976.20 | 26.92 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,214.34- | 1.24- |
| | | | | Net Income: | 45,761.86 | 25.68 |
| 08/2020 | PRG | $/GAL:0.23 | 5,385.03 /3.02 | Plant Products - Gals - Sales: | 1,216.62 | 0.68 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,216.62 | 0.68 |

**Total Revenue for LEASE**    27.36

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| STAR03 | 0.00056121 | 27.36 | 27.36 |

## LEASE: (STAT04)  State Lease 3258 #1    Parish: LAFOURCHE, LA

**API: 17057227030000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101031 | Hilcorp Energy Company | 101 EF | 233.14 | | |
| I2020101031 | Hilcorp Energy Company | 101 EF | 45.43- | | |
| I2020101031 | Hilcorp Energy Company | 101 EF | 103.31 | 291.02 | 2.32 |
| | **Total Lease Operating Expense** | | | **291.02** | **2.32** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| I2020101031 | Hilcorp Energy Company | 101 EF | 188.90 | 188.90 | 1.51 |
| | **Total TCC - Proven** | | | **188.90** | **1.51** |
| | **Total Expenses for LEASE** | | | **479.92** | **3.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| STAT04 | 0.00797502 | 3.83 | 3.83 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   296

## LEASE: (STEV07)  Stevens 1&2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 1,185 /0.77 | Gas Sales: | 2,073.50 | 1.34 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 139.82- | 0.09- |
| | | | | Other Deducts - Gas: | 210.75- | 0.14- |
| | | | | Net Income: | 1,722.93 | 1.11 |
| 08/2020 | PRG | $/GAL:0.35 | 2,182.76 /1.41 | Plant Products - Gals - Sales: | 760.44 | 0.49 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 57.06- | 0.04- |
| | | | | Net Income: | 703.38 | 0.45 |

**Total Revenue for LEASE**                                     **1.56**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV07 | 0.00064598 | 1.56 | 1.56 |

## LEASE: (STEV09)  Stevens 5    County: GREGG, TX

**API: 183-31630**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 988 /0.64 | Gas Sales: | 1,729.42 | 1.12 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 35.93 | 0.02 |
| | | | | Other Deducts - Gas: | 2,208.21- | 1.43- |
| | | | | Net Income: | 442.86- | 0.29- |
| 08/2020 | PRG | $/GAL:0.35 | 1,805.67 /1.17 | Plant Products - Gals - Sales: | 639.59 | 0.41 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 47.91- | 0.03- |
| | | | | Net Income: | 591.68 | 0.38 |

**Total Revenue for LEASE**                                     **0.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV09 | 0.00064598 | 0.09 | 0.09 |

## LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.73 | 1 /0.01 | Gas Sales: | 1.73 | 0.02 |
| | Wrk NRI | 0.01252918 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Net Income: | 1.60 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111320-2 | J-O'B Operating Company | 3 | 1,053.26 | 1,053.26 | 15.41 |
| | | **Total Lease Operating Expense** | | | **1,053.26** | **15.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 0.02 | 15.41 | 15.39- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   297

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW   County: MC KENZIE, ND

**API: 33-053-09298**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 2 | 50,933.70 | 50,933.70 | 4.44 |
| | **Total Lease Operating Expense** | | | **50,933.70** | **4.44** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| SUPE01 | 0.00008722 | | | 4.44 | 4.44 |

### LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.49 | 573.22 /2.10 | Gas Sales: | 853.83 | 3.12 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 7.47- | 0.02- |
| | | | | Other Deducts - Gas: | 337.16- | 1.24- |
| | | | | Net Income: | 509.20 | 1.86 |
| 08/2020 | GAS | $/MCF:1.91 | 676.71 /2.48 | Gas Sales: | 1,292.61 | 4.73 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.80- | 0.03- |
| | | | | Other Deducts - Gas: | 361.43- | 1.33- |
| | | | | Net Income: | 922.38 | 3.37 |
| 08/2020 | OIL | $/BBL:36.45 | 4.53 /0.02 | Oil Sales: | 165.11 | 0.60 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 20.54- | 0.07- |
| | | | | Net Income: | 144.57 | 0.53 |
| 08/2020 | OIL | $/BBL:34.91 | 185.12 /0.68 | Oil Sales: | 6,461.71 | 23.64 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 810.61- | 2.97- |
| | | | | Net Income: | 5,651.10 | 20.67 |
| 09/2020 | OIL | $/BBL:34.86 | 4.27 /0.02 | Oil Sales: | 148.84 | 0.55 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 18.67- | 0.07- |
| | | | | Net Income: | 130.17 | 0.48 |
| 07/2020 | PRG | $/GAL:0.33 | 2,915.70 /10.67 | Plant Products - Gals - Sales: | 967.46 | 3.54 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 4.00- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 963.19 | 3.52 |
| 08/2020 | PRG | $/GAL:0.41 | 2,931.44 /10.72 | Plant Products - Gals - Sales: | 1,197.38 | 4.38 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 3.47- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,193.64 | 4.37 |

**Total Revenue for LEASE**     **34.80**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620-9 | Phillips Energy, Inc .31509536 | 6 | 168.60 | 168.60 | 16.76 |
| | **Total Lease Operating Expense** | | | **168.60** | **16.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TAYL03 | 0.00365784 | 0.09938583 | | 34.80 | 16.76 | 18.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   298

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 3,613.50 /0.02 | Gas Sales: | 6,141.30 | 0.04 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 241.80- | 0.00 |
| | | | | Other Deducts - Gas: | 8,888.50- | 0.06- |
| | | | | Net Income: | 2,989.00- | 0.02- |
| 09/2020 | OIL | $/BBL:35.64 | 381.13 /0.00 | Oil Sales: | 13,581.64 | 0.09 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 1,314.60- | 0.01- |
| | | | | Other Deducts - Oil: | 435.64- | 0.00 |
| | | | | Net Income: | 11,831.40 | 0.08 |
| 09/2020 | PRG | $/GAL:0.20 | 27,934.45 /0.18 | Plant Products - Gals - Sales: | 5,612.67 | 0.04 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,834.85- | 0.02- |
| | | | | Net Income: | 2,777.82 | 0.02 |
| 09/2020 | PRG | $/GAL:0.71 | 1,271.30 /0.01 | Plant Products - Gals - Sales: | 899.33 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 76.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 161.20- | 0.00 |
| | | | | Net Income: | 661.69 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.08** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 2 | 8,473.05 | 8,473.05 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,473.05** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM02** | 0.00000661 | Royalty | 0.08 | 0.00 | 0.08 |
| | 0.00000000 | 0.00000664 | 0.00 | 0.06 | 0.06- |
| | Total Cash Flow | | 0.08 | 0.06 | 0.02 |

### LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND

**API: 33053064170000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 90.96 /0.00 | Gas Sales: | 154.59 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 6.09- | 0.00 |
| | | | | Other Deducts - Gas: | 223.74- | 0.00 |
| | | | | Net Income: | 75.24- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 6,213.43 | 6,213.43 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,213.43** | **0.04** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 55,096.99 | 55,096.99 | 0.37 |
| | | **Total ICC - Proven** | | | **55,096.99** | **0.37** |
| | | **Total Expenses for LEASE** | | | **61,310.42** | **0.41** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    299

**LEASE: (THOM03) Thompson 1-29-32T2HD    (Continued)**
API: 33053064170000

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.41 | 0.41- |

**LEASE: (THOM04) Thompson 5-29-32BHD    County: MC KENZIE, ND**
API: 33053064160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.63 | 63.92 /0.00 | Oil Sales: | 2,277.74 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 220.46- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 73.06- | 0.00 |
|  |  |  |  | Net Income: | 1,984.22 | 0.01 |
| 09/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 118.97- | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 5.52 | 0.00 |
|  |  |  |  | Net Income: | 113.45- | 0.00 |

**Total Revenue for LEASE**    0.01

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 1 | 5,008.67 | 5,008.67 | 0.03 |
| | **Total Lease Operating Expense** | | | **5,008.67** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | 0.01 | 0.03 | 0.02- |

**LEASE: (THOM05) Thompson 7-29-32BHD    County: MC KENZIE, ND**
API: 33053064130000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 209.38- | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 9.73 | 0.00 |
|  |  |  |  | Net Income: | 199.65- | 0.00 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 1 | 5,008.67 | 5,008.67 | 0.03 |
| | **Total Lease Operating Expense** | | | **5,008.67** | **0.03** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20201001302 | QEP Energy Company | 1 | 18,986.69 | 18,986.69 | 0.13 |
| | **Total ICC - Proven** | | | **18,986.69** | **0.13** |

**Total Expenses for LEASE**    23,995.36    0.16

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| THOM05 | 0.00000664 | 0.00000664 | 0.16 | 0.16- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   300

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 489.61- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 22.68 | 0.00 |
| | | | | Net Income: | 466.93- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 5,008.67 | 5,008.67 | 0.03 |
| | | **Total Lease Operating Expense** | | | **5,008.67** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM06** | **0.00000664** | **0.00000664** | | **0.03** | **0.03-** |

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 5,287.91 /0.04 | Gas Sales: | 8,987.03 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 353.85- | 0.00 |
| | | | | Other Deducts - Gas: | 13,007.21- | 0.09- |
| | | | | Net Income: | 4,374.03- | 0.03- |
| 09/2020 | OIL | $/BBL:35.64 | 1,088.98 /0.01 | Oil Sales: | 38,806.10 | 0.26 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,756.14- | 0.03- |
| | | | | Other Deducts - Oil: | 1,244.74- | 0.00 |
| | | | | Net Income: | 33,805.22 | 0.23 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,041.88- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 48.26 | 0.00 |
| | | | | Net Income: | 993.62- | 0.01- |
| 09/2020 | PRG | $/GAL:0.20 | 40,878.62 /0.27 | Plant Products - Gals - Sales: | 8,213.46 | 0.05 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,148.43- | 0.02- |
| | | | | Net Income: | 4,065.03 | 0.03 |
| 09/2020 | PRG | $/GAL:0.71 | 1,860.39 /0.01 | Plant Products - Gals - Sales: | 1,316.06 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 111.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 235.91- | 0.00 |
| | | | | Net Income: | 968.29 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.23** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 7,017.72 | 7,017.72 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,017.72** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM07** | **0.00000664** | **0.00000664** | **0.23** | **0.05** | **0.18** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   301

## LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.75 | 1,434 /2.74 | Gas Sales: | 2,509.57 | 4.80 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 170.15- | 0.32- |
| | | | | Other Deducts - Gas: | 314.91- | 0.61- |
| | | | | Net Income: | 2,024.51 | 3.87 |
| 08/2020 | PRG | $/GAL:0.31 | 1,870.88 /3.58 | Plant Products - Gals - Sales: | 584.60 | 1.12 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 43.71- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 7.05- | 0.02- |
| | | | | Net Income: | 533.84 | 1.02 |

| | | Total Revenue for LEASE | | | | 4.89 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 63993-5 | Sabine Oil & Gas LLC | 3 | 2,896.79 | 2,896.79 | 6.76 |
| | | Total Lease Operating Expense | | | 2,896.79 | 6.76 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| THRA01 | 0.00191390 | 0.00233395 | 4.89 | 6.76 | 1.87- |

## LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB05849-3 | Titan Rock Exploration & Production, LLC | 1 | 1,925.99 | 1,925.99 | 0.37 |
| | | Total Lease Operating Expense | | | 1,925.99 | 0.37 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| TOBY02 | 0.00019343 | 0.37 | 0.37 |

## LEASE: (TOBY03)  Toby Horton #1-9    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB05849-4 | Titan Rock Exploration & Production, LLC | 1 | 202.90 | 202.90 | 0.04 |
| | | Total Lease Operating Expense | | | 202.90 | 0.04 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| TOBY03 | 0.00019343 | 0.04 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   302

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05849 | Titan Rock Exploration & Production, LLC | 1 | 2,430.97 | 2,430.97 | 0.47 |
| | **Total Lease Operating Expense** | | | **2,430.97** | **0.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| TOBY04 | 0.00019343 | 0.47 | 0.47 |

### LEASE: (TOBY05)  Toby Horton #1-7   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05849-2 | Titan Rock Exploration & Production, LLC | 1 | 6,090.20 | 6,090.20 | 1.18 |
| | **Total Lease Operating Expense** | | | **6,090.20** | **1.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| TOBY05 | 0.00019343 | 1.18 | 1.18 |

### LEASE: (TOBY12)  Toby Horton GU #1-11   State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05849-1 | Titan Rock Exploration & Production, LLC | 1 | 238.92 | 238.92 | 0.05 |
| | **Total Lease Operating Expense** | | | **238.92** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| TOBY12 | 0.00019343 | 0.05 | 0.05 |

### LEASE: (TOWN01)  Townsend   Parish: JACKSON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.54 | 45 /0.11 | Gas Sales: | 69.12 | 0.18 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 6.00- | 0.02- |
| | | | | Net Income: | 63.12 | 0.16 |
| 09/2020 | GAS | $/MCF:1.73 | 1,004 /2.51 | Gas Sales: | 1,735.02 | 4.34 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 94.00- | 0.24- |
| | | | | Net Income: | 1,641.02 | 4.10 |
| 09/2020 | OIL | $/BBL:30.61 | 170.22 /0.43 | Oil Sales: | 5,210.09 | 13.03 |
| | Roy NRI: | 0.00250000 | | Production Tax - Oil: | 654.00- | 1.64- |
| | | | | Net Income: | 4,556.09 | 11.39 |
| 05/2020 | PRG | $/GAL:0.16 | 218 /0.55 | Plant Products - Gals - Sales: | 33.85 | 0.09 |
| | Roy NRI: | 0.00250000 | | Production Tax - Plant - Gals: | 28.00- | 0.08- |
| | | | | Net Income: | 5.85 | 0.01 |

**Total Revenue for LEASE**                                                 15.66

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   303

## LEASE: (TOWN01) Townsend   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOWN01 | 0.00250000 | 15.66 | 15.66 |

## LEASE: (TUSC01) C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:38.04 | 7,369.89 /0.22 | Oil Sales: | 280,325.35 | 8.36 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 8,541.68- | 0.25- |
| | | | | Other Deducts - Oil: | 4,200.83- | 0.13- |
| | | | | Net Income: | 267,582.84 | 7.98 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TUSC01 | 0.00002984 | 7.98 | 7.98 |

## LEASE: (VAUG01) Vaughn 25-15 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.17 | 43.04 /0.11 | Condensate Sales: | 1,642.79 | 4.28 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Condensate: | 205.99- | 0.53- |
| | | | | Net Income: | 1,436.80 | 3.75 |
| 08/2020 | GAS | $/MCF:1.15 | 611 /1.59 | Gas Sales: | 705.15 | 1.84 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 7.94- | 0.02- |
| | | | | Net Income: | 697.21 | 1.82 |
| 09/2020 | GAS | $/MCF:1.15 | 676 /1.76 | Gas Sales: | 779.07 | 2.03 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 8.79- | 0.02- |
| | | | | Net Income: | 770.28 | 2.01 |
| 08/2020 | PRG | $/GAL:0.44 | 1,328.77 /3.46 | Plant Products - Gals - Sales: | 578.87 | 1.51 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 111.26- | 0.29- |
| | | | | Net Income: | 467.22 | 1.22 |
| 09/2020 | PRG | $/GAL:0.46 | 1,760.89 /4.59 | Plant Products - Gals - Sales: | 806.20 | 2.10 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant - Gals: | 0.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.06- | 0.35- |
| | | | | Net Income: | 668.33 | 1.75 |

**Total Revenue for LEASE** 10.55

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VAUG01 | 0.00260417 | 10.55 | 10.55 |

## LEASE: (VEED01) Veeder 4E MBH-ULW   County: MC KENZIE, ND

**API: 3305307805**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 91.76 /0.00 | Gas Sales: | 141.97 | 0.01 |
| | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 4.76- | 0.00 |
| | | | | Other Deducts - Gas: | 31.94- | 0.01- |
| | | | | Net Income: | 105.27 | 0.00 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD   Page   304

## LEASE: (VEED01)  Veeder 4E MBH-ULW   (Continued)
**API: 3305307805**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | OIL | | /0.00 | Oil Sales: | 1.44- | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 1.08 | 0.00 |
| | | | | Other Deducts - Oil: | 9.76- | 0.00 |
| | | | | Net Income: | 10.12- | 0.00 |
| 09/2020 | OIL | $/BBL:37.88 | 67.69 /0.00 | Oil Sales: | 2,563.90 | 0.12 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 225.04- | 0.00 |
| | | | | Other Deducts - Oil: | 313.49- | 0.02- |
| | | | | Net Income: | 2,025.37 | 0.10 |
| 08/2020 | PRG | $/GAL:0.23 | 626.62 /0.03 | Plant Products - Gals - Sales: | 141.74 | 0.01 |
| | Roy NRI | 0.00004882 | | Production Tax - Plant - Gals: | 1.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 233.23- | 0.02- |
| | | | | Net Income: | 92.86- | 0.01- |

**Total Revenue for LEASE** | | | | | | **0.09**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| VEED01 | 0.00004882 | 0.09 | | | | 0.09 |

## LEASE: (WAGN01)  Wagon Hill No. 1   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.89 | 1,147 /14.35 | Gas Sales: | 2,164.05 | 27.08 |
| | Wrk NRI | 0.01251305 | | Production Tax - Gas: | 130.12- | 1.63- |
| | | | | Other Deducts - Gas: | 329.90- | 4.13- |
| | | | | Net Income: | 1,704.03 | 21.32 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 93532-1 | Hanna Oil and Gas Company | 101 | 1,092.16 | 1,092.16 | 7.68 |
| | | **Total Lease Operating Expense** | | | **1,092.16** | **7.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WAGN01 | 0.01251305 | 0.00702951 | | 21.32 | 7.68 | 13.64 |

## LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 204 /0.01 | Gas Sales: | 378.06 | 0.02 |
| | Ovr NRI | 0.00004236 | | Production Tax - Gas: | 13.00- | 0.00 |
| | | | | Other Deducts - Gas: | 193.81- | 0.01- |
| | | | | Net Income: | 171.25 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WAKE01 | 0.00004236 | 0.01 | | | | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    305

### LEASE: (WALL01)  Waller #3    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.49 | 212.06 /0.79 | Gas Sales: | 315.82 | 1.18 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 2.67- | 0.01- |
| | | | | Other Deducts - Gas: | 124.57- | 0.47- |
| | | | | Net Income: | 188.58 | 0.70 |
| 08/2020 | GAS | $/MCF:1.91 | 134.44 /0.50 | Gas Sales: | 256.60 | 0.96 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 1.87- | 0.01- |
| | | | | Other Deducts - Gas: | 71.75- | 0.27- |
| | | | | Net Income: | 182.98 | 0.68 |
| 08/2020 | OIL | $/BBL:38.18 | 1.60 /0.01 | Oil Sales: | 61.08 | 0.23 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 7.74- | 0.03- |
| | | | | Net Income: | 53.34 | 0.20 |
| 09/2020 | OIL | $/BBL:27.84 | 1.60 /0.01 | Oil Sales: | 44.55 | 0.17 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 5.60- | 0.03- |
| | | | | Net Income: | 38.95 | 0.14 |
| 07/2020 | PRG | $/GAL:0.32 | 1,110.43 /4.13 | Plant Products - Gals - Sales: | 357.96 | 1.33 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 1.60- | 0.00 |
| | | | | Net Income: | 356.36 | 1.33 |
| 08/2020 | PRG | $/GAL:0.41 | 582.29 /2.17 | Plant Products - Gals - Sales: | 237.93 | 0.89 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 0.80- | 0.01- |
| | | | | Net Income: | 237.13 | 0.88 |

**Total Revenue for LEASE**                                                   **3.93**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 110620-10  Phillips Energy, Inc .31509472 | 4 | 152.29 | 152.29 | 15.41 |
| | **Total Lease Operating Expense** | | | **152.29** | **15.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WALL01** | 0.00372315 | 0.10116002 | | 3.93 | 15.41 | | 11.48- |

### LEASE: (WALL03)  Wallis No. 24-1    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:29.20 | 47.92 /0.39 | Oil Sales: | 1,399.31 | 11.48 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 99.28- | 0.82- |
| | | | | Net Income: | 1,300.03 | 10.66 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 112520  Speller Oil Corporation | 102 | 950.00 | 950.00 | 8.90 |
| | **Total Lease Operating Expense** | | | **950.00** | **8.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WALL03** | 0.00820115 | 0.00937266 | | 10.66 | 8.90 | | 1.76 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    306

## LEASE: (WALL04)  Waller #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620-6 | Phillips Energy, Inc | 5 | 146.11 | 146.11 | 14.78 |
| | **Total Lease Operating Expense** | | | **146.11** | **14.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL04 | 0.10116000 | 14.78 | 14.78 |

## LEASE: (WALL05)  Waller #4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.49 | 1,291.01 /4.81 | Gas Sales: | 1,923.17 | 7.16 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 16.80- | 0.06- |
| | | | | Other Deducts - Gas: | 759.67- | 2.83- |
| | | | | Net Income: | 1,146.70 | 4.27 |
| 08/2020 | GAS | $/MCF:1.91 | 1,388.90 /5.17 | Gas Sales: | 2,652.70 | 9.88 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 18.14- | 0.07- |
| | | | | Other Deducts - Gas: | 742.06- | 2.76- |
| | | | | Net Income: | 1,892.50 | 7.05 |
| 08/2020 | OIL | $/BBL:36.67 | 10.14 /0.04 | Oil Sales: | 371.83 | 1.38 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 46.68- | 0.17- |
| | | | | Net Income: | 325.15 | 1.21 |
| 09/2020 | OIL | $/BBL:35.53 | 9.07 /0.03 | Oil Sales: | 322.22 | 1.20 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 40.54- | 0.15- |
| | | | | Net Income: | 281.68 | 1.05 |
| 07/2020 | PRG | $/GAL:0.34 | 6,452.64 /24.02 | Plant Products - Gals - Sales: | 2,178.98 | 8.11 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 9.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,169.37 | 8.08 |
| 08/2020 | PRG | $/GAL:0.41 | 6,015.72 /22.40 | Plant Products - Gals - Sales: | 2,457.45 | 9.15 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 7.47- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,449.71 | 9.12 |
| | | | | **Total Revenue for LEASE** | | **30.78** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620-11 | Phillips Energy, Inc | 4 | 184.29 | 184.29 | 18.64 |
| | **Total Lease Operating Expense** | | | **184.29** | **18.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL05 | 0.00372315 | 0.10116000 | 30.78 | 18.64 | 12.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   307

### LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 13.04 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 130.42- | 0.00 |
| | | | | Net Income: | 117.38- | 0.00 |
| 10/2020 | OIL | $/BBL:35.82 | 1,769.93 /0.09 | Oil Sales: | 63,393.13 | 3.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,750.70- | 0.28- |
| | | | | Other Deducts - Oil: | 5,886.08- | 0.28- |
| | | | | Net Income: | 51,756.35 | 2.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **2.53** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202010200 | Marathon Oil Co | 3 | 5,805.59 | 5,805.59 | 0.28 |
| | | **Total Lease Operating Expense** | | **5,805.59** | | **0.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WARD03** | **0.00004881** | **0.00004881** | **2.53** | **0.28** | **2.25** |

### LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

API: 33025011730000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2018 | CND | $/BBL:53.42 | 8.64 /0.00 | Condensate Sales: | 461.56 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 39.24- | 0.00 |
| | | | | Net Income: | 422.32 | 0.02 |
| 03/2018 | CND | $/BBL:53.13 | 8.89 /0.00 | Condensate Sales: | 472.35 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 40.14- | 0.00 |
| | | | | Net Income: | 432.21 | 0.02 |
| 04/2018 | CND | $/BBL:56.70 | 8.80 /0.00 | Condensate Sales: | 498.97 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 42.42- | 0.00 |
| | | | | Net Income: | 456.55 | 0.02 |
| 05/2018 | CND | $/BBL:60.15 | 8.46 /0.00 | Condensate Sales: | 508.85 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 43.26- | 0.00 |
| | | | | Net Income: | 465.59 | 0.02 |
| 11/2018 | CND | $/BBL:42.08 | 5.47 /0.00 | Condensate Sales: | 230.18 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.56- | 0.00 |
| | | | | Net Income: | 210.62 | 0.01 |
| 12/2018 | CND | $/BBL:24.95 | 5.11 /0.00 | Condensate Sales: | 127.51 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.84- | 0.00 |
| | | | | Net Income: | 116.67 | 0.01 |
| 01/2019 | CND | $/BBL:38.21 | 5.47 /0.00 | Condensate Sales: | 208.99 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 17.76- | 0.00 |
| | | | | Net Income: | 191.23 | 0.01 |
| 04/2019 | CND | $/BBL:53.54 | 4.73 /0.00 | Condensate Sales: | 253.23 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.52- | 0.00 |
| | | | | Net Income: | 231.71 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   308

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:29.71 | 1.04 /0.00 | Condensate Sales: | 30.90 | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 2.62- | 0.00 |
|  |  |  |  | Net Income: | 28.28 | 0.00 |
| 04/2019 | GAS | $/MCF:5.07 | 5.31-/0.00- | Gas Sales: | 26.94- | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Gas: | 0.37 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4.13 | 0.00 |
|  |  |  |  | Net Income: | 22.44- | 0.00 |
| 09/2020 | GAS | $/MCF:1.70 | 136.66 /0.01 | Gas Sales: | 232.27 | 0.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Gas: | 491.00- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 99.92- | 0.01- |
|  |  |  |  | Net Income: | 358.65- | 0.02- |
| 09/2020 | OIL |  | /0.00 | Production Tax - Oil: | 13.04 | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Other Deducts - Oil: | 130.40- | 0.00 |
|  |  |  |  | Net Income: | 117.36- | 0.00 |
| 10/2020 | OIL | $/BBL:35.82 | 1,672.69 /0.08 | Oil Sales: | 59,910.31 | 2.92 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 5,434.76- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 5,562.70- | 0.27- |
|  |  |  |  | Net Income: | 48,912.85 | 2.39 |
| 02/2018 | PRG | $/GAL:1.38 | 362.74-/0.02- | Plant Products - Gals - Sales: | 500.39- | 0.02- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Plant - Gals: | 1.12 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.49 | 0.00 |
|  |  |  |  | Net Income: | 495.78- | 0.02- |
| 03/2018 | PRG | $/GAL:1.25 | 367.69-/0.02- | Plant Products - Gals - Sales: | 460.77- | 0.02- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Plant - Gals: | 1.30 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.52- | 0.01- |
|  |  |  |  | Net Income: | 461.99- | 0.03- |
| 04/2018 | PRG | $/GAL:1.47 | 369.54-/0.02- | Plant Products - Gals - Sales: | 542.59- | 0.03- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Plant - Gals: | 1.20 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.73 | 0.00 |
|  |  |  |  | Net Income: | 532.66- | 0.03- |
| 05/2018 | PRG | $/GAL:1.38 | 383.69-/0.02- | Plant Products - Gals - Sales: | 530.54- | 0.03- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Plant - Gals: | 1.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5.59 | 0.00 |
|  |  |  |  | Net Income: | 526.24- | 0.03- |
| 11/2018 | PRG | $/GAL:0.97 | 244.79-/0.01- | Plant Products - Gals - Sales: | 237.36- | 0.01- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Plant - Gals: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.14- | 0.00 |
|  |  |  |  | Net Income: | 237.57- | 0.01- |
| 12/2018 | PRG | $/GAL:0.59 | 216.93-/0.01- | Plant Products - Gals - Sales: | 128.55- | 0.01- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.27 | 0.00 |
|  |  |  |  | Net Income: | 128.27- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 229.67-/0.01- | Plant Products - Gals - Sales: | 208.93- | 0.01- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   309

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
API: 33025011730000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 208.91- | 0.01- |
| 04/2019 | PRG | $/GAL:1.08 | 255.47-/0.01- | Plant Products - Gals - Sales: | 276.37- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.77 | 0.00 |
| | | | | Net Income: | 266.96- | 0.01- |
| 09/2020 | PRG | $/GAL:0.20 | 1,143.23 /0.06 | Plant Products - Gals - Sales: | 229.34 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 96.22 | 0.01 |
| | | | | Net Income: | 318.43 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **2.36** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202010200 | Marathon Oil Co | 2 | 4,680.75 | 4,680.75 | 0.23 |
| | | **Total Lease Operating Expense** | | | **4,680.75** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | | 2.36 | 0.23 | 2.13 |

**LEASE: (WARJ01)  John Warren 15-10 HC #1   Parish: LINCOLN, LA**

API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.86 | 25,813.54 /10.34 | Gas Sales: | 48,130.61 | 19.28 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,837.59- | 1.13- |
| | | | | Other Deducts - Gas: | 23.17- | 0.00 |
| | | | | Net Income: | 45,269.85 | 18.15 |
| 04/2017 | OIL | | /0.00 | Production Tax - Oil: | 9,431.57 | 3.78 |
| | Roy NRI: | 0.00040054 | | Net Income: | 9,431.57 | 3.78 |
| 08/2020 | OIL | $/BBL:36.22 | 289.30 /0.12 | Oil Sales: | 10,477.94 | 4.20 |
| | Roy NRI: | 0.00040054 | | Production Tax - Oil: | 1,309.74- | 0.53- |
| | | | | Net Income: | 9,168.20 | 3.67 |
| 08/2020 | PRD | $/BBL:18.27 | 1,774.66 /0.71 | Plant Products Sales: | 32,428.73 | 13.00 |
| | Roy NRI: | 0.00040054 | | Net Income: | 32,428.73 | 13.00 |
| | | **Total Revenue for LEASE** | | | | **38.60** |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| WARJ01 | 0.00040054 | | 38.60 | | | 38.60 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   310

### LEASE: (WARJ02)  John Warren 15-10 HC #2   Parish: LINCOLN, LA

API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.88 | 22,675.06 /3.02 | Gas Sales: | 42,574.10 | 5.67 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Gas: | 2,479.77- | 0.33- |
|  |  |  |  | Other Deducts - Gas: | 19.98- | 0.00 |
|  |  |  |  | Net Income: | 40,074.35 | 5.34 |
| 08/2020 | OIL | $/BBL:36.18 | 289.39 /0.04 | Oil Sales: | 10,468.79 | 1.39 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Oil: | 1,308.60- | 0.17- |
|  |  |  |  | Net Income: | 9,160.19 | 1.22 |
| 08/2020 | PRD | $/BBL:18.31 | 1,476.13 /0.20 | Plant Products Sales: | 27,035.25 | 3.60 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 27,035.25 | 3.60 |

**Total Revenue for LEASE**  10.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| WARJ02 | 0.00013316 | 10.16 | 10.16 |

### LEASE: (WCTA01)  W.C. Tanner/Tract 14   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.51 | 11.23 /0.11 | Oil Sales: | 398.73 | 3.81 |
|  | Ovr NRI: | 0.00957041 |  | Production Tax - Oil: | 12.50- | 0.11- |
|  |  |  |  | Net Income: | 386.23 | 3.70 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| WCTA01 | 0.00957041 | 3.70 | 3.70 |

### LEASE: (WCWI01)  W.C. Williams #1   County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:33.41 | 178.30 /0.10 | Oil Sales: | 5,957.54 | 3.30 |
|  | Roy NRI: | 0.00055342 |  | Production Tax - Oil: | 275.16- | 0.16- |
|  |  |  |  | Net Income: | 5,682.38 | 3.14 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| WCWI01 | 0.00055342 | 3.14 | 3.14 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:39.22 | 12.97 /0.01 | Condensate Sales: | 508.70 | 0.50 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 63.18- | 0.07- |
|  |  |  |  | Net Income: | 445.52 | 0.43 |
| 08/2020 | GAS | $/MCF:2.24 | 1,849 /1.80 | Gas Sales: | 4,137.34 | 4.04 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 24.04- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 413.08- | 0.41- |
|  |  |  |  | Net Income: | 3,700.22 | 3.60 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   311

**LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.42 | 8,524.78 /8.32 | Plant Products - Gals - Sales: | 3,551.26 | 3.47 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.54- | 0.02- |
| | | | | Net Income: | 3,545.72 | 3.45 |

**Total Revenue for LEASE** — **7.48**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WELO01 | 0.00097540 | 7.48 | 7.48 |

**LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:35.62 | 39.65 /0.01 | Condensate Sales: | 1,412.28 | 0.24 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 64.96- | 0.02- |
| | | | | Net Income: | 1,347.32 | 0.22 |
| 08/2020 | GAS | $/MCF:1.96 | 6,420 /1.75 | Gas Sales: | 12,597.12 | 3.44 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 4.28- | 0.00 |
| | | | | Other Deducts - Gas: | 492.18- | 0.14- |
| | | | | Net Income: | 12,100.66 | 3.30 |
| 08/2020 | PRG | $/GAL:0.42 | 9,820.70 /2.68 | Plant Products - Gals - Sales: | 4,141.66 | 1.13 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.49- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,279.31- | 1.44- |
| | | | | Net Income: | 1,138.14- | 0.30- |
| 08/2020 | PRG | $/GAL:0.86 | 3,439.42 /0.94 | Plant Products - Gals - Sales: | 2,942.65 | 0.80 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.17- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,848.93- | 0.51- |
| | | | | Net Income: | 1,093.55 | 0.30 |

**Total Revenue for LEASE** — **3.52**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 26180 | Panola County Tax | TAX01 | 21.59 | 21.59 | 3.01 |
| | **Total Lease Operating Expense** | | | **21.59** | **3.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| WERN01 | multiple | 0.00000000 | 3.52 | 0.00 | 3.52 |
| | 0.00000000 | 0.13950000 | 0.00 | 3.01 | 3.01- |
| | Total Cash Flow | | 3.52 | 3.01 | 0.51 |

**LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:35.62 | 21.26 /0.00 | Condensate Sales: | 757.25 | 0.04 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 34.83- | 0.01- |
| | | | | Net Income: | 722.42 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   312

**LEASE: (WERN06)  Werner-Thompson #6D   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 17.20 | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 17.20 | 0.00 |
| 01/2017 | GAS | | /0.00 | Production Tax - Gas: | 119.63 | 0.01 |
| | Roy NRI: | 0.00008110 | | Net Income: | 119.63 | 0.01 |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 17.20 | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 17.20 | 0.00 |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 85.20 | 0.01 |
| | Roy NRI: | 0.00008110 | | Net Income: | 85.20 | 0.01 |
| 08/2020 | GAS | $/MCF:1.96 | 674 /0.05 | Gas Sales: | 1,322.74 | 0.11 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.45- | 0.00 |
| | | | | Other Deducts - Gas: | 51.68- | 0.01- |
| | | | | Net Income: | 1,270.61 | 0.10 |
| 01/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 24.82 | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 6.61- | 0.00 |
| | | | | Net Income: | 18.21 | 0.00 |
| 01/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 26.25 | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 2.60- | 0.00 |
| | | | | Net Income: | 23.65 | 0.00 |
| 02/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 32.64 | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 7.50- | 0.00 |
| | | | | Net Income: | 25.14 | 0.00 |
| 02/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 29.48 | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 2.42- | 0.00 |
| | | | | Net Income: | 27.06 | 0.00 |
| 03/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 24.20 | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 1.72- | 0.00 |
| | | | | Net Income: | 22.48 | 0.00 |
| 03/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 23.48 | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 23.48 | 0.00 |
| 03/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 31.36 | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 31.36 | 0.00 |
| 08/2020 | PRG | $/GAL:0.42 | 1,317.38 /0.11 | Plant Products - Gals - Sales: | 555.57 | 0.04 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 708.17- | 0.05- |
| | | | | Net Income: | 152.66- | 0.01- |
| 08/2020 | PRG | $/GAL:0.86 | 461.37 /0.04 | Plant Products - Gals - Sales: | 394.73 | 0.03 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 248.02- | 0.02- |
| | | | | Net Income: | 146.69 | 0.01 |

**Total Revenue for LEASE**                                                                    **0.15**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN06 | multiple | 0.15 | 0.15 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   313

**LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.49 | 0.43 /0.00 | Condensate Sales: | 16.55 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.77- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.05- | 0.00 |
| | | | | Net Income: | 15.73 | 0.00 |
| 09/2020 | CND | $/BBL:35.62 | 3.35 /0.00 | Condensate Sales: | 119.32 | 0.02 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 5.49- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.30- | 0.00 |
| | | | | Net Income: | 113.53 | 0.02 |
| 08/2020 | GAS | $/MCF:2.21 | 467 /0.08 | Gas Sales: | 1,029.79 | 0.17 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.31- | 0.00 |
| | | | | Net Income: | 1,029.48 | 0.17 |
| 08/2020 | GAS | $/MCF:1.97 | 127 /0.02 | Gas Sales: | 249.60 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 9.96- | 0.00 |
| | | | | Net Income: | 239.56 | 0.04 |
| 08/2020 | GAS | $/MCF:1.96 | 5,493 /1.50 | Gas Sales: | 10,778.35 | 2.94 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 3.66- | 0.00 |
| | | | | Other Deducts - Gas: | 421.12- | 0.11- |
| | | | | Net Income: | 10,353.57 | 2.83 |
| 08/2020 | GAS | $/MCF:1.96 | 7,930 /2.17 | Gas Sales: | 15,555.76 | 4.25 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.29- | 0.00 |
| | | | | Other Deducts - Gas: | 607.77- | 0.17- |
| | | | | Net Income: | 14,942.70 | 4.08 |
| 08/2020 | PRG | $/GAL:0.44 | 967.95 /0.16 | Plant Products - Gals - Sales: | 427.36 | 0.07 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 409.59- | 0.07- |
| | | | | Net Income: | 17.69 | 0.00 |
| 08/2020 | PRG | $/GAL:0.86 | 354.19 /0.06 | Plant Products - Gals - Sales: | 303.03 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 149.88- | 0.02- |
| | | | | Net Income: | 153.12 | 0.03 |
| 08/2020 | PRG | $/GAL:0.42 | 7,499.71 /2.05 | Plant Products - Gals - Sales: | 3,162.81 | 0.87 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,031.60- | 1.10- |
| | | | | Net Income: | 869.20- | 0.23- |
| 08/2020 | PRG | $/GAL:0.86 | 2,626.56 /0.72 | Plant Products - Gals - Sales: | 2,247.19 | 0.61 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.14- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,411.96- | 0.39- |
| | | | | Net Income: | 835.09 | 0.23 |
| 08/2020 | PRG | $/GAL:0.42 | 10,481.40 /2.86 | Plant Products - Gals - Sales: | 4,420.28 | 1.21 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,634.46- | 1.53- |
| | | | | Net Income: | 1,214.77- | 0.32- |
| 08/2020 | PRG | $/GAL:0.86 | 3,670.82 /1.00 | Plant Products - Gals - Sales: | 3,140.62 | 0.86 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   314

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,973.31- | 0.54- |
| | | | | Net Income: | 1,167.10 | 0.32 |

| | | **Total Revenue for LEASE** | | | | **7.17** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 39.22 | 39.22 | 5.47 |
| | | **Total Lease Operating Expense** | | | **39.22** | **5.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WERN08** | multiple | 0.00000000 | **7.17** | **0.00** | **7.17** |
| | 0.00000000 | 0.13950000 | 0.00 | 5.47 | 5.47- |
| Total Cash Flow | | | 7.17 | 5.47 | 1.70 |

**LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX**

**API: 365-36635**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:35.62 | 25.32 /0.00 | Condensate Sales: | 901.87 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 41.48- | 0.00 |
| | | | | Net Income: | 860.39 | 0.03 |
| 09/2020 | CND | $/BBL:35.62 | 25.32 /0.00 | Condensate Sales: | 901.87 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 41.48- | 0.00 |
| | | | | Net Income: | 860.39 | 0.03 |
| 09/2012 | GAS | $/MCF:2.77 | 1,270 /0.05 | Gas Sales: | 3,514.42 | 0.15 |
| | Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 98.54- | 0.00 |
| | | | | Net Income: | 3,415.88 | 0.15 |
| 09/2012 | GAS | $/MCF:2.77 | 1,270-/0.05- | Gas Sales: | 3,514.42- | 0.15- |
| | Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 65.69 | 0.00 |
| | | | | Net Income: | 3,448.73- | 0.15- |
| 09/2012 | GAS | $/MCF:2.77 | 1,270 /0.05 | Gas Sales: | 3,514.42 | 0.15 |
| | Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 98.54- | 0.00 |
| | | | | Net Income: | 3,415.88 | 0.15 |
| 09/2012 | GAS | $/MCF:2.77 | 1,270-/0.05- | Gas Sales: | 3,514.42- | 0.15- |
| | Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 65.69 | 0.00 |
| | | | | Net Income: | 3,448.73- | 0.15- |
| 10/2012 | GAS | $/MCF:3.04 | 1,782 /0.08 | Gas Sales: | 5,419.43 | 0.23 |
| | Ovr NRI: | 0.00004246 | | Production Tax - Gas: | 32.85- | 0.00 |
| | | | | Other Deducts - Gas: | 98.54- | 0.01- |
| | | | | Net Income: | 5,288.04 | 0.22 |
| 10/2012 | GAS | $/MCF:3.06 | 1,782.02-/0.08- | Gas Sales: | 5,452.28- | 0.23- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Gas: | 32.85 | 0.00 |
| | | | | Other Deducts - Gas: | 98.54 | 0.00 |
| | | | | Net Income: | 5,320.89- | 0.23- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   315

**LEASE: (WERN17)  Werner-Brelsford #8    (Continued)**
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2012 | GAS | $/MCF:3.04 | 1,782 /0.08 | Gas Sales: | 5,419.43 | 0.23 |
|         | Ovr NRI | 0.00004246 |           | Production Tax - Gas: | 32.85 | 0.00 |
|         |      |           |            | Other Deducts - Gas: | 98.54- | 0.01- |
|         |      |           |            | Net Income: | 5,288.04 | 0.22 |
| 10/2012 | GAS | $/MCF:3.06 | 1,782.02-/0.08- | Gas Sales: | 5,452.28- | 0.23- |
|         | Ovr NRI | 0.00004246 |           | Production Tax - Gas: | 32.85 | 0.00 |
|         |      |           |            | Other Deducts - Gas: | 98.54 | 0.00 |
|         |      |           |            | Net Income: | 5,320.89- | 0.23- |
| 11/2012 | GAS | $/MCF:3.53 | 1,713 /0.07 | Gas Sales: | 6,043.49 | 0.26 |
|         | Ovr NRI | 0.00004246 |           | Production Tax - Gas: | 65.69 | 0.01- |
|         |      |           |            | Other Deducts - Gas: | 164.23- | 0.00 |
|         |      |           |            | Net Income: | 5,813.57 | 0.25 |
| 11/2012 | GAS | $/MCF:3.51 | 1,712.98-/0.07- | Gas Sales: | 6,010.64- | 0.26- |
|         | Ovr NRI | 0.00004246 |           | Production Tax - Gas: | 65.69 | 0.01 |
|         |      |           |            | Other Deducts - Gas: | 131.38 | 0.00 |
|         |      |           |            | Net Income: | 5,813.57- | 0.25- |
| 11/2012 | GAS | $/MCF:3.53 | 1,713 /0.07 | Gas Sales: | 6,043.49 | 0.26 |
|         | Ovr NRI | 0.00004246 |           | Production Tax - Gas: | 65.69 | 0.01- |
|         |      |           |            | Other Deducts - Gas: | 164.23- | 0.00 |
|         |      |           |            | Net Income: | 5,813.57 | 0.25 |
| 11/2012 | GAS | $/MCF:3.51 | 1,712.98-/0.07- | Gas Sales: | 6,010.64- | 0.26- |
|         | Ovr NRI | 0.00004246 |           | Production Tax - Gas: | 65.69 | 0.01 |
|         |      |           |            | Other Deducts - Gas: | 131.38 | 0.00 |
|         |      |           |            | Net Income: | 5,813.57- | 0.25- |
| 08/2020 | GAS | $/MCF:1.96 | 3,680 /0.11 | Gas Sales: | 7,220.58 | 0.21 |
|         | Roy NRI | 0.00002944 |           | Production Tax - Gas: | 506.21- | 0.01- |
|         |      |           |            | Other Deducts - Gas: | 282.11- | 0.01- |
|         |      |           |            | Net Income: | 6,432.26 | 0.19 |
| 08/2020 | GAS | $/MCF:1.96 | 3,680 /0.11 | Gas Sales: | 7,220.58 | 0.21 |
|         | Roy NRI | 0.00002944 |           | Production Tax - Gas: | 506.21- | 0.01- |
|         |      |           |            | Other Deducts - Gas: | 282.11- | 0.01- |
|         |      |           |            | Net Income: | 6,432.26 | 0.19 |
| 08/2020 | PRG | $/GAL:0.42 | 1,973.52 /0.06 | Plant Products - Gals - Sales: | 832.28 | 0.03 |
|         | Roy NRI | 0.00002944 |           | Production Tax - Plant - Gals: | 2.12- | 0.00 |
|         |      |           |            | Other Deducts - Plant - Gals: | 1,060.90- | 0.03- |
|         |      |           |            | Net Income: | 230.74- | 0.00 |
| 08/2020 | PRG | $/GAL:0.42 | 1,973.52 /0.06 | Plant Products - Gals - Sales: | 832.28 | 0.03 |
|         | Roy NRI | 0.00002944 |           | Production Tax - Plant - Gals: | 2.12- | 0.00 |
|         |      |           |            | Other Deducts - Plant - Gals: | 1,060.90- | 0.03- |
|         |      |           |            | Net Income: | 230.74- | 0.00 |
| 08/2020 | PRG | $/GAL:0.86 | 691.17 /0.02 | Plant Products - Gals - Sales: | 591.34 | 0.02 |
|         | Roy NRI | 0.00002944 |           | Production Tax - Plant - Gals: | 16.76- | 0.00 |
|         |      |           |            | Other Deducts - Plant - Gals: | 371.54- | 0.01- |
|         |      |           |            | Net Income: | 203.04 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD  Page  316

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.86 | 691.17 /0.02 | Plant Products - Gals - Sales: | 591.34 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 16.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.54- | 0.01- |
| | | | | Net Income: | 203.04 | 0.01 |

**Total Revenue for LEASE**      **0.44**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN17 | 0.00004246 | 0.02- | | 0.02- |
| | 0.00002944 | 0.46 | | 0.46 |
| Total Cash Flow | | 0.44 | | 0.44 |

**LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX**

**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.96 | 8,713 /0.26 | Gas Sales: | 17,107.38 | 0.50 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,800.78- | 0.05- |
| | | | | Net Income: | 15,306.60 | 0.45 |
| 08/2020 | GAS | $/MCF:1.96 | 8,713 /0.26 | Gas Sales: | 17,107.38 | 0.50 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,800.78- | 0.05- |
| | | | | Net Income: | 15,306.60 | 0.45 |

**Total Revenue for LEASE**      **0.90**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 13.21 | 13.21 | 1.84 |
| | **Total Lease Operating Expense** | | | | **13.21** | **1.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| WERN18 | 0.00002944 | Override | 0.90 | 0.00 | 0.90 |
| | 0.00000000 | 0.13950000 | 0.00 | 1.84 | 1.84- |
| Total Cash Flow | | | 0.90 | 1.84 | 0.94- |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   Parish: BOSSIER, LA**

**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.22 | 198.58 /0.02 | Condensate Sales: | 7,788.53 | 0.89 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 967.36- | 0.11- |
| | | | | Net Income: | 6,821.17 | 0.78 |
| 08/2020 | GAS | $/MCF:2.24 | 3,575 /0.41 | Gas Sales: | 7,997.35 | 0.91 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 46.48- | 0.01- |
| | | | | Other Deducts - Gas: | 798.68- | 0.09- |
| | | | | Net Income: | 7,152.19 | 0.81 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   317

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
API: 1701523019
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | $/GAL:0.39 | 16,069.50 /1.83 | Plant Products - Gals - Sales: | 6,286.11 | 0.72 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 10.74- | 0.01- |
| | | | | Net Income: | 6,275.37 | 0.71 |

|  | **Total Revenue for LEASE** | | | | | **2.30** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| WHIT07 | 0.00011400 | 2.30 | | | | 2.30 |


**LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX**

API: 423653833
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.72 | 10,158.93 /1.18 | Gas Sales: | 17,447.46 | 2.03 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 503.78- | 0.05- |
| | | | | Other Deducts - Gas: | 3,673.38- | 0.43- |
| | | | | Net Income: | 13,270.30 | 1.55 |
| 08/2020 | GAS | $/MCF:2.13 | 29,100.25 /3.39 | Gas Sales: | 61,979.14 | 7.23 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 1,910.16- | 0.22- |
| | | | | Other Deducts - Gas: | 8,669.19- | 1.01- |
| | | | | Net Income: | 51,399.79 | 6.00 |
| 09/2020 | OIL | $/BBL:39.64 | 13.76 /0.00 | Oil Sales: | 545.43 | 0.06 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 62.97- | 0.01- |
| | | | | Net Income: | 461.47 | 0.05 |
| 09/2020 | OIL | $/BBL:39.62 | 33.45 /0.00 | Oil Sales: | 1,325.35 | 0.15 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 62.97- | 0.00 |
| | | | | Other Deducts - Oil: | 146.94- | 0.02- |
| | | | | Net Income: | 1,115.44 | 0.13 |
| 08/2020 | PRG | $/GAL:0.39 | 16,555.86 /1.93 | Plant Products - Gals - Sales: | 6,519.68 | 0.76 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 167.93- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,057.09- | 0.24- |
| | | | | Net Income: | 4,294.66 | 0.50 |

|  | **Total Revenue for LEASE** | | | | | **8.23** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| WIEO01 | 0.00011664 | 8.23 | | | | 8.23 |


**LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX**

API: 42365383280000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.13 | 86,055.58 /20.31 | Gas Sales: | 183,285.42 | 43.25 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 11,828.92- | 2.79- |
| | | | | Other Deducts - Gas: | 25,629.32- | 6.05- |
| | | | | Net Income: | 145,827.18 | 34.41 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   318

**LEASE: (WIEO02)  Wiener-Owen PSA 1H   (Continued)**
API: 42365383280000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | OIL | $/BBL:39.63 | 124.59 /0.03 | Oil Sales: | 4,936.95 | 1.17 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 207.52- | 0.05- |
| | | | | Other Deducts - Oil: | 508.44- | 0.12- |
| | | | | Net Income: | 4,220.99 | 1.00 |
| 09/2020 | OIL | $/BBL:39.63 | 282 /0.07 | Oil Sales: | 11,174.34 | 2.64 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 456.55- | 0.11- |
| | | | | Other Deducts - Oil: | 1,162.14- | 0.27- |
| | | | | Net Income: | 9,555.65 | 2.26 |

**Total Revenue for LEASE**                                                              37.67

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WIEO02 | 0.00023597 | 37.67 | 37.67 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX**
API: 42365383290100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | GAS | $/MCF:2.13 | 123,799.30 /29.68 | Gas Sales: | 263,673.84 | 63.21 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 17,015.97- | 4.08- |
| | | | | Other Deducts - Gas: | 36,881.56- | 8.84- |
| | | | | Net Income: | 209,776.31 | 50.29 |
| 09/2020 | OIL | $/BBL:39.63 | 185.22 /0.04 | Oil Sales: | 7,339.38 | 1.76 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 306.41- | 0.07- |
| | | | | Other Deducts - Oil: | 766.03- | 0.19- |
| | | | | Net Income: | 6,266.94 | 1.50 |
| 09/2020 | OIL | $/BBL:39.63 | 397.15 /0.10 | Oil Sales: | 15,737.20 | 3.77 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 653.67- | 0.15- |
| | | | | Other Deducts - Oil: | 1,634.19- | 0.40- |
| | | | | Net Income: | 13,449.34 | 3.22 |

**Total Revenue for LEASE**                                                              55.01

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WIEO03 | 0.00023972 | 55.01 | 55.01 |

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   Parish: RED RIVER, LA**
API: 1708121579
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:2.01 | 103,906.23 /91.07 | Gas Sales: | 209,082.50 | 183.26 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 8,640.12- | 7.57- |
| | | | | Other Deducts - Gas: | 31,487.04- | 27.60- |
| | | | | Net Income: | 168,955.34 | 148.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   319

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   (Continued)**
API: 1708121579
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202010-0034 | Vine Oil & Gas LP | 2 | 14,822.02 | 14,822.02 | 11.54 |
| | **Total Lease Operating Expense** | | | **14,822.02** | **11.54** |
| | **TCC - Proven** | | | | |
| | *TCC - Outside Ops - P* | | | | |
| 202010-0034 | Vine Oil & Gas LP | 2 | 10,393.03 | 10,393.03 | 8.08 |
| | **Total TCC - Proven** | | | **10,393.03** | **8.08** |
| | **Total Expenses for LEASE** | | | 25,215.05 | 19.62 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILA01** | 0.00087649 | 0.00077825 | | **148.09** | **19.62** | **128.47** |

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA**

API: 1708121578
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.01 | 83,064.64 /76.96 | Gas Sales: | 167,141.28 | 154.86 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 6,906.28- | 6.40- |
| | | | | Other Deducts - Gas: | 25,173.32- | 23.33- |
| | | | | Net Income: | 135,061.68 | 125.13 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202010-0034 | Vine Oil & Gas LP | 2 | 17,893.75 | 17,893.75 | 14.72 |
| | **Total Lease Operating Expense** | | | **17,893.75** | **14.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILA02** | 0.00092650 | 0.00082251 | | **125.13** | **14.72** | **110.41** |

**LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt   Parish: RED RIVER, LA**

API: 17081217700000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.01 | 54,912.80 /63.83 | Gas Sales: | 110,483.86 | 128.43 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 4,566.04- | 5.31- |
| | | | | Other Deducts - Gas: | 16,638.74- | 19.34- |
| | | | | Net Income: | 89,279.08 | 103.78 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202010-0034 | Vine Oil & Gas LP | 2 | 17,677.06 | 17,677.06 | 18.23 |
| | **Total Lease Operating Expense** | | | **17,677.06** | **18.23** |
| | **TCC - Proven** | | | | |
| | *TCC - Outside Ops - P* | | | | |
| 202010-0034 | Vine Oil & Gas LP | 2 | 6,487.42 | 6,487.42 | 6.69 |
| | **Total TCC - Proven** | | | **6,487.42** | **6.69** |
| | **Total Expenses for LEASE** | | | 24,164.48 | 24.92 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   320

**LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt     (Continued)**
API: 17081217700000

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | 103.78 | 24.92 | 78.86 |

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt     Parish: RED RIVER, LA

API: 1708121576
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.01 | 612,983.33 /363.92 | Gas Sales: | 1,233,586.68 | 732.36 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 50,981.74- | 30.27- |
| | | | | Other Deducts - Gas: | 185,771.84- | 110.29- |
| | | | | Net Income: | 996,833.10 | 591.80 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0034 | Vine Oil & Gas LP | 2 | 22,010.72 | 22,010.72 | 11.61 |
| | | **Total Lease Operating Expense** | | | **22,010.72** | **11.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | 591.80 | 11.61 | 580.19 |

### LEASE: (WILL10)  Williamson Unit #2     County: RUSK, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02859 | Highmark Energy Operating, LLC | 1 | 2,417.95 | 2,417.95 | 8.61 |
| | | **Total Lease Operating Expense** | | | **2,417.95** | **8.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL10 | 0.00356139 | 8.61 | 8.61 |

### LEASE: (WILL11)  Williamson Unit #3     County: RUSK, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02859-1 | Highmark Energy Operating, LLC | 1 | 2,418.32 | 2,418.32 | 13.00 |
| | | **Total Lease Operating Expense** | | | **2,418.32** | **13.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL11 | 0.00537680 | 13.00 | 13.00 |

### LEASE: (WILL20)  Williamson Gas Unit 7     County: RUSK, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02859-3 | Highmark Energy Operating, LLC | 2 | 2,418.30 | 2,418.30 | 11.13 |
| | | **Total Lease Operating Expense** | | | **2,418.30** | **11.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL20 | 0.00460241 | 11.13 | 11.13 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   321

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-2 | Highmark Energy Operating, LLC | 2 | 2,418.35 | 2,418.35 | 11.13 |
| | **Total Lease Operating Expense** | | | **2,418.35** | **11.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL21 | 0.00460241 | 11.13 | 11.13 |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-4 | Highmark Energy Operating, LLC | 3 | 2,683.36 | 2,683.36 | 12.01 |
| | **Total Lease Operating Expense** | | | **2,683.36** | **12.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL22 | 0.00447536 | 12.01 | 12.01 |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-8 | Highmark Energy Operating, LLC | 2 | 2,567.40 | 2,567.40 | 9.14 |
| | **Total Lease Operating Expense** | | | **2,567.40** | **9.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL23 | 0.00356139 | 9.14 | 9.14 |

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-6 | Highmark Energy Operating, LLC | 2 | 2,417.94 | 2,417.94 | 8.61 |
| | **Total Lease Operating Expense** | | | **2,417.94** | **8.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL24 | 0.00356139 | 8.61 | 8.61 |

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-11 | Highmark Energy Operating, LLC | 2 | 2,767.11 | 2,767.11 | 9.85 |
| | **Total Lease Operating Expense** | | | **2,767.11** | **9.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL25 | 0.00356139 | 9.85 | 9.85 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   322

### LEASE: (WILL26)  Williamson Unit Well #11   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-7 | Highmark Energy Operating, LLC | 2 | 2,417.96 | 2,417.96 | 8.61 |
| | **Total Lease Operating Expense** | | | **2,417.96** | **8.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL26 | 0.00356139 | 8.61 | 8.61 |

### LEASE: (WILL27)  Williamson Unit Well #13   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-9 | Highmark Energy Operating, LLC | 2 | 2,551.17 | 2,551.17 | 9.09 |
| | **Total Lease Operating Expense** | | | **2,551.17** | **9.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL27 | 0.00356139 | 9.09 | 9.09 |

### LEASE: (WILL28)  Williamson Unit Well #9   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-5 | Highmark Energy Operating, LLC | 2 | 2,567.95 | 2,567.95 | 9.15 |
| | **Total Lease Operating Expense** | | | **2,567.95** | **9.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL28 | 0.00356139 | 9.15 | 9.15 |

### LEASE: (WILL29)  Williamson Unit Well #14   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-10 | Highmark Energy Operating, LLC | 2 | 2,417.97 | 2,417.97 | 8.61 |
| | **Total Lease Operating Expense** | | | **2,417.97** | **8.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL29 | 0.00356139 | 8.61 | 8.61 |

### LEASE: (WMST01)  W.M. Stevens Estate #1   County: GREGG, TX

API: 183-31083

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-18 | Amplify Energy Operating, LLC | 2 | 2,708.83 | 2,708.83 | 24.36 |
| | **Total Lease Operating Expense** | | | **2,708.83** | **24.36** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST01 | 0.00899436 | 24.36 | 24.36 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   323

### LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX

API: 183-31112
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-19 | Amplify Energy Operating, LLC | 4 | 194.54 | 194.54 | 2.62 |
| | **Total Lease Operating Expense** | | | **194.54** | **2.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 2.62 | 2.62 |

### LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.75 | 157 /0.98 | Gas Sales: | 275.09 | 1.71 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 16.02- | 0.10- |
| | | | | Net Income: | 259.07 | 1.61 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111320-3 | J-O'B Operating Company | 1 | 5,209.08 | 5,209.08 | 40.19 |
| | **Total Lease Operating Expense** | | | **5,209.08** | **40.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 1.61 | 40.19 | 38.58- |

### LEASE: (WOMA02)  Womack-Herring #2    County: CHEROKEE, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111320-4 | J-O'B Operating Company | 1 | 245.62 | 245.62 | 1.97 |
| | **Total Lease Operating Expense** | | | **245.62** | **1.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WOMA02 | 0.00801969 | 1.97 | 1.97 |

### LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.41 | 193.24 /2.82 | Oil Sales: | 7,229.69 | 105.43 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 333.76- | 4.86- |
| | | | | Net Income: | 6,895.93 | 100.57 |
| 10/2020 | OIL | $/BBL:37.41 | 97.50 /1.42 | Oil Sales: | 3,647.77 | 53.20 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 168.41- | 2.46- |
| | | | | Net Income: | 3,479.36 | 50.74 |
| | | **Total Revenue for LEASE** | | | | 151.31 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WRCO01 | multiple | 151.31 | 151.31 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   324

### LEASE: (WTGL01)  W.T. Gleason   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.16 | 8,499.41 /1.00 | Gas Sales: | 18,369.93 | 2.15 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 628.53- | 0.07- |
| | | | | Other Deducts - Gas: | 613.43- | 0.07- |
| | | | | Net Income: | 17,127.97 | 2.01 |
| 08/2020 | PRG | $/GAL:0.33 | 15,445.86 /1.81 | Plant Products - Gals - Sales: | 5,061.80 | 0.59 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 41.64- | 0.00 |
| | | | | Net Income: | 5,020.16 | 0.59 |
| 08/2020 | PRG | $/GAL:0.92 | 2,491.13 /0.29 | Plant Products - Gals - Sales: | 2,293.61 | 0.27 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 286.75- | 0.04- |
| | | | | Net Income: | 2,006.86 | 0.23 |

**Total Revenue for LEASE** — 2.83

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| WTGL01 | 0.00011718 | 2.83 | | 2.83 |

### LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:30.23 | 294.03 /3.30 | Oil Sales: | 8,888.71 | 99.74 |
| | Wrk NRI | 0.01122052 | | Production Tax - Oil: | 362.90- | 4.07- |
| | | | | Net Income: | 8,525.81 | 95.67 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 103120-3 | Blackbird Company | 2 | 11,027.83 | 11,027.83 | 146.05 |
| | | **Total Lease Operating Expense** | | | **11,027.83** | **146.05** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 103120-3 | Blackbird Company | 2 | 2,821.89 | 2,821.89 | 37.37 |
| | | **Total TCC - Proven** | | | **2,821.89** | **37.37** |

**Total Expenses for LEASE** — 13,849.72   183.42

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| YARB02 | 0.01122052 | 0.01324355 | 95.67 | 183.42 | 87.75- |

### LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.92 | 2,132 /3.31 | Gas Sales: | 4,090.02 | 6.35 |
| | Wrk NRI | 0.00155148 | | Production Tax - Gas: | 36.28- | 0.06- |
| | | | | Other Deducts - Gas: | 216.52- | 0.34- |
| | | | | Net Income: | 3,837.22 | 5.95 |
| 09/2020 | PRG | $/GAL:0.46 | 5,603.47 /8.69 | Plant Products - Gals - Sales: | 2,586.87 | 4.01 |
| | Wrk NRI | 0.00155148 | | Other Deducts - Plant - Gals: | 268.66- | 0.41- |
| | | | | Net Income: | 2,318.21 | 3.60 |

**Total Revenue for LEASE** — 9.55

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   325

## LEASE: (YOUN01) Young L #1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 4,633.21 | 4,633.21 | 9.58 |
| | **Total Lease Operating Expense** | | | **4,633.21** | **9.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | | 9.55 | 9.58 | | 0.03- |

## LEASE: (YOUN03) Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.44 | 4,185 /26.92 | Gas Sales: | 6,035.61 | 38.83 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 403.44- | 2.60- |
| | | | | Net Income: | 5,632.17 | 36.23 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20101701550 | Xtreme Energy Company | 3 | 1,538.83 | 1,538.83 | 13.20 |
| | **Total Lease Operating Expense** | | | **1,538.83** | **13.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | | 36.23 | 13.20 | | 23.03 |

## LEASE: (ZIMM01) Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2018 | CND | $/BBL:53.42 | 13.99 /0.00 | Condensate Sales: | 747.36 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 63.52- | 0.01- |
| | | | | Net Income: | 683.84 | 0.03 |
| 03/2018 | CND | $/BBL:53.13 | 8.97 /0.00 | Condensate Sales: | 476.60 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 40.52- | 0.00 |
| | | | | Net Income: | 436.08 | 0.02 |
| 04/2018 | CND | $/BBL:56.70 | 9.03 /0.00 | Condensate Sales: | 512.01 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 43.52- | 0.00 |
| | | | | Net Income: | 468.49 | 0.02 |
| 05/2018 | CND | $/BBL:60.15 | 9.72 /0.00 | Condensate Sales: | 584.63 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 49.70- | 0.00 |
| | | | | Net Income: | 534.93 | 0.03 |
| 11/2018 | CND | $/BBL:42.08 | 5.37 /0.00 | Condensate Sales: | 225.97 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.60- | 0.00 |
| | | | | Net Income: | 216.37 | 0.01 |
| 12/2018 | CND | $/BBL:24.95 | 3.29 /0.00 | Condensate Sales: | 82.10 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.49- | 0.00 |
| | | | | Net Income: | 78.61 | 0.00 |
| 01/2019 | CND | $/BBL:38.21 | 3.62 /0.00 | Condensate Sales: | 138.31 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 5.88- | 0.00 |
| | | | | Net Income: | 132.43 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    326

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | CND | $/BBL:53.54 | 4.35 /0.00 | Condensate Sales: | 232.89 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 9.90- | 0.00 |
|  |  |  |  | Net Income: | 222.99 | 0.01 |
| 09/2020 | CND | $/BBL:29.71 | 2.68 /0.00 | Condensate Sales: | 79.63 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 3.38- | 0.00 |
|  |  |  |  | Net Income: | 76.25 | 0.00 |
| 09/2020 | GAS | $/MCF:1.70 | 661.81 /0.03 | Gas Sales: | 1,124.77 | 0.05 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 34.55- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 517.09- | 0.02- |
|  |  |  |  | Net Income: | 573.13 | 0.03 |
| 09/2020 | OIL |  | /0.00 | Production Tax - Oil: | 5.00 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Other Deducts - Oil: | 99.95- | 0.00 |
|  |  |  |  | Net Income: | 94.95- | 0.00 |
| 10/2020 | OIL | $/BBL:35.82 | 1,463.72 /0.07 | Oil Sales: | 52,425.69 | 2.56 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 2,377.90- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 4,867.75- | 0.23- |
|  |  |  |  | Net Income: | 45,180.04 | 2.21 |
| 02/2018 | PRG | $/GAL:1.39 | 585.38-/0.03- | Plant Products - Gals - Sales: | 810.83- | 0.04- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 2.02 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4.33 | 0.00 |
|  |  |  |  | Net Income: | 804.48- | 0.04- |
| 03/2018 | PRG | $/GAL:1.22 | 370.55-/0.02- | Plant Products - Gals - Sales: | 453.87- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 1.67 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4.84 | 0.00 |
|  |  |  |  | Net Income: | 457.04- | 0.02- |
| 04/2018 | PRG | $/GAL:1.49 | 379.44-/0.02- | Plant Products - Gals - Sales: | 564.99- | 0.03- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 1.56 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 10.56 | 0.00 |
|  |  |  |  | Net Income: | 552.87- | 0.03- |
| 05/2018 | PRG | $/GAL:1.37 | 448.14-/0.02- | Plant Products - Gals - Sales: | 613.19- | 0.03- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 2.92 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7.20 | 0.00 |
|  |  |  |  | Net Income: | 608.91- | 0.03- |
| 11/2018 | PRG | $/GAL:0.97 | 239.72-/0.01- | Plant Products - Gals - Sales: | 232.72- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 0.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.39- | 0.00 |
|  |  |  |  | Net Income: | 233.22- | 0.01- |
| 12/2018 | PRG | $/GAL:0.32 | 2,566.04 /0.13 | Plant Products - Gals - Sales: | 825.09 | 0.04 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 933.01- | 0.04- |
|  |  |  |  | Net Income: | 115.38- | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 151.88-/0.01- | Plant Products - Gals - Sales: | 138.16- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.01- | 0.01 |
|  |  |  |  | Net Income: | 138.16- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   327

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:1.08 | 235.89-/0.01- | Plant Products - Gals - Sales: | 254.79- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 0.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.83 | 0.00 |
|  |  |  |  | Net Income: | 246.25- | 0.01- |
| 09/2020 | PRG | $/GAL:0.18 | 4,860.66 /0.24 | Plant Products - Gals - Sales: | 892.61 | 0.04 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 9.73- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,139.05- | 0.05- |
|  |  |  |  | Net Income: | 256.17- | 0.01- |

**Total Revenue for LEASE**      **2.22**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 10202010200 | Marathon Oil Co | 1 | 1,548.53 | 1,548.53 | 0.08 |
|  | **Total Lease Operating Expense** |  |  | **1,548.53** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | 0.00004881 | 2.22 | 0.08 | 2.14 |


**LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND**
API: 3305305156
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20201001302 | QEP Energy Company | 3 | 1,338.57 | 1,338.57 | 0.02 |
|  | **Total Lease Operating Expense** |  |  | **1,338.57** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ZORR01 | 0.00001218 | 0.02 | 0.02 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 12/31/2020

## Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 11/30/2020 | | Balance Forward | 116,736.72 | |
| 12/09/2020 | 127504 | Crow-Quinn Trusts Agency- Ad Valorem taxes on Dogwood | 1,751.19 | |
| | | New Balance Forward | 118,487.91 | |

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| | Unpaid Previous Balance | | | 118,487.91 |
| 1BKE01 | B&K Exploration LLC #1 | | 57.96 | 57.96 |
| 1DIC01 | Bickham Dickson #1 | 278.52 | 343.26 | 64.74 |
| 1FAV01 | John T. Favell etal #1 | 175.72 | 205.20 | 29.48 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 106.95 | 106.95 |
| 1KEY02 | Albert Key etal #1 | 165.44 | 127.24 | (38.20) |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 152.62 | 152.62 |
| 1SUN01 | Sun # R-1 | 13.36 | 4.06 | (9.30) |
| 1TAY01 | Taylor #1 | | 21.46 | 21.46 |
| 1TEL01 | Teledyne #1 | 10.11 | 3.29 | (6.82) |
| 1VIC03 | Vickers #1 | 205.66 | 46.09 | (159.57) |
| 1WAR01 | Hilliard Warren #1 | | 14.54 | 14.54 |
| 1WIG01 | Wiggins #1; GR RA SUD | 650.23 | 169.50 | (480.73) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 108.42 | 598.01 | 489.59 |
| 1WIL07 | GC Williams #4 | 256.89 | 100.68 | (156.21) |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 39.59 | | (39.59) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 13.79 | | (13.79) |
| 2BRO01 | J. Brown Heirs #1 | 82.11 | 96.46 | 14.35 |
| 2CRE01 | Credit Shelter 22-8 #1 | 206.75 | 130.29 | (76.46) |
| 2DAV01 | S L  Davis #3 | 48.62 | 54.86 | 6.24 |
| 2DAV05 | SL Davis #4 | 53.69 | 57.41 | 3.72 |
| 2DAV11 | S L Davis #5 | 29.70 | 41.95 | 12.25 |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 5.94 | | (5.94) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 2.57 | | (2.57) |
| 2FIS01 | Marvel F Fisher #2 | | 2.44 | 2.44 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2FIS02 | Marvel F Fisher #6 | | 1.34 | 1.34 |
| 2FIS03 | Marvel F Fisher #4 | | 1.22 | 1.22 |
| 2FIS05 | Marvel F Fisher #3 | | 7.17 | 7.17 |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 18.41 | | (18.41) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.85 | | (2.85) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 19.97 | | (19.97) |
| 2HAR08 | Hartman 35-13-25 1H | 9.63 | 1.63 | (8.00) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 3.61 | | (3.61) |
| 2HAY03 | Haynesville Mercantile #3 | 111.44 | 103.12 | (8.32) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.13 | | (2.13) |
| 2ROG02 | Rogers 28-5 #1 | 593.42 | 102.58 | (490.84) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 5.57 | | (5.57) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 5.18 | | (5.18) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 9.86 | | (9.86) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 26.52 | | (26.52) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 28.84 | | (28.84) |
| ALEX01 | Alexander Unit 1 #6 | 10.85 | 9.38 | (1.47) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 21.62 | 21.62 |
| ALMO01 | Override: Almond-Hook #1 | 0.41 | | (0.41) |
| ALMO01 | Almond-Hook #1 | 12.15 | 85.23 | 73.08 |
| ANDE01 | Anderson Gu | 1.38 | 6.69 | 5.31 |
| ANTH01 | Anthony | 163.94 | 41.15 | (122.79) |
| BADL01 | Royalty: Badlands 21-15H | 0.12 | | (0.12) |
| BADL01 | Badlands 21-15H | 0.65 | 0.46 | (0.19) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.48 | | (0.48) |
| BADL02 | Badlands 21-15 MBH | 2.64 | 0.58 | (2.06) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.03 | | (0.03) |
| BADL03 | Badlands 31-15 TFH | 0.29 | 0.69 | 0.40 |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.25 | | (0.25) |
| BADL04 | Badlands 31-15 MBH | 1.39 | 1.51 | 0.12 |
| BADL05 | Royalty: Badlands 11-15 TFH | 0.20 | | (0.20) |
| BADL05 | Badlands 11-15 TFH | | 45.83 | 45.83 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.01 | | (0.01) |
| BADL06 | Badlands 41-15 TFH | 0.08 | 2.77 | 2.69 |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.14 | | (0.14) |
| BADL07 | Badlands 41-15 MBH | 0.73 | 1.34 | 0.61 |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.56 | | (0.56) |
| BADL08 | Badlands 21-15 TFH | 2.94 | 0.94 | (2.00) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.40 | | (1.40) |
| BART02 | Override: Barton H.P. 1 | 2.52 | | (2.52) |
| BART05 | Override: Barton, HP #3 | 1.50 | | (1.50) |
| BART07 | Override: Barton, HP #5 | 0.89 | | (0.89) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.20 | | (0.20) |
| BEAL02 | Beall, R #2 | 5.31 | 2.87 | (2.44) |
| BEAL03 | Beall, R #4 | | 0.14 | 0.14 |
| BEAL05 | Beall #5 | | 0.14 | 0.14 |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.33 | | (0.33) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.14 | | (0.14) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.93 | | (0.93) |
| BLAM02 | Blackstone Minerals 35H #2 | | 100.18 | 100.18 |
| BLAN01 | Blanche 14-36 H | | 0.49 | 0.49 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BMSM02 | B M Smith #3 | 5.29 | 163.73 | 158.44 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 2.06 | | (2.06) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | (1.92) | | 1.92 |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.03 | | (0.03) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 9.98 | | (9.98) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.03 | | (0.03) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.82 | | (1.82) |
| BODE01 | Bodenheim, G.A. 3 | | 0.23 | 0.23 |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 2.15 | | (2.15) |
| BODE08 | Bodenheim, G.A. 10 | | 0.47 | 0.47 |
| BODE09 | Bodenheim, G.A. 11 | | 0.14 | 0.14 |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.19 | 0.04 | (0.15) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.20 | 0.03 | (0.17) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.05 | | (0.05) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.06 | | (0.06) |
| BOLI02 | Bolinger, SH 6-2 | 0.27 | | (0.27) |
| BOND01 | Bond No. 1, R.L. | 210.43 | 104.85 | (105.58) |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 25.40 | 6.80 | (18.60) |
| BORD05 | Borders-Smith Unit 3 #4 | 13.94 | 7.91 | (6.03) |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 |
| BOYC01 | Boyce #1 | 90.38 | 46.37 | (44.01) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 79.79 | 79.79 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 5.02 | 5.02 |
| BROW04 | Brown A2 | 17.80 | 11.97 | (5.83) |
| BROW08 | Brown A-3 | 12.97 | 29.78 | 16.81 |
| CADE01 | Cadeville Sand Unit #1 | 31.67 | | (31.67) |
| CALH01 | Calhoun Cadeville Unit | | 27.85 | 27.85 |
| CAMP05 | Royalty: Campbell Estate Et Al | 1.81 | | (1.81) |
| CAMP05 | Campbell Estate Et Al | 0.17 | | (0.17) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 25.88 | 66.06 | 40.18 |
| CARR02 | Carr 3-A | | 1.25 | 1.25 |
| CART01 | Carthage Gas Unit #13-10 | 17.99 | 5.93 | (12.06) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 82.89 | 32.67 | (50.22) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 3.52 | 21.95 | 18.43 |
| CART13 | Carthage Gas Unit #13-3 | 25.52 | 7.01 | (18.51) |
| CART14 | Carthage Gas Unit #13-6 | | 7.02 | 7.02 |
| CART16 | Carthage Gas Unit #13-8 | 33.05 | 14.57 | (18.48) |
| CART25 | Carthage 13-6 APO | 11.84 | | (11.84) |
| CART48 | Carthage Gas Unit #13-12 | 8.41 | 13.58 | 5.17 |
| CHEN01 | Cheniere/Cadeville Unit | | 1.06 | 1.06 |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 267.54 | 267.54 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.46 | | (0.46) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.63 | | (0.63) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.67 | | (11.67) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.15 | | (5.15) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 26.82 | | (26.82) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 102.34 | | (102.34) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.64 | | (10.64) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.19 | | (2.19) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.23 | | (22.23) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.35 | | (0.35) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 28.76 | | (28.76) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 31.86 | | (31.86) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.20 | | (28.20) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.50 | | (3.50) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 36.02 | | (36.02) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.13 | | (4.13) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.30) | | 0.30 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 152.92 | | (152.92) |
| CLAY05 | Clayton Franks #4 | 99.06 | 701.50 | 602.44 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.12 | | (0.12) |
| COOK03 | Cooke, J W #3 | 30.37 | 16.19 | (14.18) |
| COOK05 | Cooke, J W #5 | 39.17 | 31.47 | (7.70) |
| COOL01 | Royalty: Cooley 27-10 #1 | 2.21 | | (2.21) |
| CORB03 | West Corbin 19 Fed #1 | | 1.14 | 1.14 |
| COTT09 | Cottle Reeves 1-4 | 1.31 | 0.03 | (1.28) |
| COTT10 | Cottle Reeves 1-5 | 2.20 | 75.97 | 73.77 |
| COTT11 | Cottle-Reeves 1-3H | 0.32 | 48.56 | 48.24 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 0.11 | | (0.11) |
| CRAT01 | Craterlands 11-14 TFH | | 0.06 | 0.06 |
| CUMM01 | Cummins Estate #1 & #4 | 11.32 | 12.65 | 1.33 |
| CUMM02 | Cummins Estate #2 & #3 | 20.20 | 15.99 | (4.21) |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.04 | | (0.04) |
| CVUB01 | CVU Bodcaw Sand | | 8.32 | 8.32 |
| CVUD01 | CVU Davis Sand | | 3.30 | 3.30 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.65 | | (0.65) |
| CVUG01 | CVU Gray et al Sand | | 38.06 | 38.06 |
| CVUT01 | CVU Taylor Sand | | 0.04 | 0.04 |
| DANZ01 | Danzinger #1 | 56.34 | 34.30 | (22.04) |
| DAVI02 | Davis Bros. Lbr C1 | 2.84 | 3.40 | 0.56 |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 0.89 | 0.89 |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 11.97 | 11.97 |
| DCDR02 | Override: D.C. Driggers #3-L | 0.31 | | (0.31) |
| DCDR02 | D.C. Driggers #3-L | | 0.60 | 0.60 |
| DCDR03 | Override: D.C. Driggers #4 | 2.99 | | (2.99) |
| DCDR03 | D.C. Driggers #4 | | 3.10 | 3.10 |
| DCDR04 | Override: D.C. Driggers #5 | 2.72 | | (2.72) |
| DCDR04 | D.C. Driggers #5 | | 5.11 | 5.11 |
| DCDR05 | Override: D.C. Driggers #6 | 3.70 | | (3.70) |
| DCDR05 | D.C. Driggers #6 | | 0.84 | 0.84 |
| DCDR07 | Override: D.C. Driggers #8-T | 0.49 | | (0.49) |
| DCDR08 | Override: D.C. Driggers #9 | 2.59 | | (2.59) |
| DCDR08 | D.C. Driggers #9 | | 3.88 | 3.88 |
| DCDR09 | Override: DC Driggers GU #7 | 3.39 | | (3.39) |
| DCDR09 | DC Driggers GU #7 | | 5.98 | 5.98 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page  5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DEAS01 | Deason #1 | 43.04 | 101.01 | 57.97 |
| DEMM01 | Demmon 34H #1 | 32.33 | | (32.33) |
| DENM01 | Denmon #1 | 21.77 | 7.41 | (14.36) |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.01 | | (0.01) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.73 | | (0.73) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | 3.20 | | (3.20) |
| DREW03 | Override: Drewett 1-23 | 0.78 | | (0.78) |
| DROK01 | Droke #1 aka PBSU #3 | 859.36 | | (859.36) |
| DROK02 | Droke A-1 aka PBSU #2 | 211.92 | | (211.92) |
| DUNN01 | Dunn #1, A.W. | | 1.45 | 1.45 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | (0.70) | | (0.70) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 1.61 | | 1.61 |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 1.61 | | 1.61 |
| EDWJ01 | Royalty: Edwards, JP #1 | 4.15 | | (4.15) |
| ELKC01 | Royalty: Elk City Unit | 0.35 | | (0.35) |
| ELLE01 | Ellen Graham #4 | 153.62 | 101.61 | (52.01) |
| ELLE04 | Ellen Graham #1 | | 13.80 | 13.80 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.35 | 0.35 |
| ELLI02 | Ellis Estate A #5 | 8.52 | 5.20 | (3.32) |
| ELLI03 | Ellis Estate A #6 | 2.00 | 4.99 | 2.99 |
| ELLI04 | Ellis Estate A #7 | 4.00 | 5.09 | 1.09 |
| ELLI05 | Ellis Estate A #8 | | 4.98 | 4.98 |
| ELLI06 | Ellis Estate A | 14.22 | 10.09 | (4.13) |
| ELLI10 | Ellis Estate A4 | | 5.16 | 5.16 |
| ELMO02 | Override: Northeast Elmore Tr 110, 111 | 3.62 | | (3.62) |
| EUCU03 | Royalty: East Eucutta FU C02 | 29.71 | | (29.71) |
| EVAB01 | Override: Eva Bennett | 5.07 | | (5.07) |
| EVAN04 | Evans No J-1 | 26.19 | 16.97 | (9.22) |
| FAI131 | Fairway J L Unit 555 | 14.49 | | (14.49) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 12.53 | | (12.53) |
| FAI133 | Fairway J L Unit 655 | 15.33 | | (15.33) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.29 | | (0.29) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.48 | | (1.48) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 3.58 | | (3.58) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 53.91 | | (53.91) |
| FAIR04 | Fairway Gas Plant | | 48.26 | 48.26 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 12.04 | | (12.04) |
| FANN01 | Override: Fannie Lee Chandler | 11.38 | | (11.38) |
| FATB01 | Override: SN3 FATB 3HH | 24.21 | | (24.21) |
| FED002 | Shugart West 19 Fed #2 | | 0.06 | 0.06 |
| FED003 | Shugart West 19 Fed #3 | | 37.55 | 37.55 |
| FED004 | Shugart West 19 Fed #4 | | 2.96 | 2.96 |
| FED006 | Shugart West 29 Fed #2 | | 178.45 | 178.45 |
| FED007 | Shugart West 29 Fed #3 | 0.04 | | (0.04) |
| FED012 | Shugart West 30 Fed #3 | | 42.13 | 42.13 |
| FED017 | West Shugart 31 Fed #1H | 94.67 | 31.48 | (63.19) |
| FED018 | West Shugart 31 Fed #5H | 104.76 | 41.86 | (62.90) |
| FEDE02 | Fedeler 1-33H | 3.63 | 1.90 | (1.73) |
| FISH01 | Override: Fisher Duncan #1 | 7.75 | | (7.75) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.02 | | (0.02) |
| FISH01 | Fisher Duncan #1 | | 3.24 | 3.24 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.78 | | (1.78) |
| FISH02 | Fisher Duncan #2 (Questar) | | 1.51 | 1.51 |
| FISH03 | Fisher Oil Unit (Dorfman) | | 64.79 | 64.79 |
| FOST03 | Override: Foster #1 (Torch) | 20.56 | | (20.56) |
| FOST04 | Override: Foster #2 (Torch) | 5.37 | | (5.37) |
| FRAN01 | Francis Wells #1, #2 & #3 | 151.04 | 265.43 | 114.39 |
| FRAN03 | Franks, Clayton #3 | 54.21 | | (54.21) |
| FRAN04 | Franks, Clayton #5 | 26.61 | 56.79 | 30.18 |
| FRAN06 | Franks, Clayton #6 | 79.78 | 253.01 | 173.23 |
| FRAN07 | Franks, Clayton #7 | 59.96 | 35.88 | (24.08) |
| FROS01 | HB Frost Unit #11H | 10.46 | 5.94 | (4.52) |
| GAIN01 | Gainer-Schumann Unit #1 | | 37.25 | 37.25 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.63 | | (4.63) |
| GLAD02 | Override: Gladewater Gas Unit | 4.63 | | (4.63) |
| GLEN01 | Glenarie # 2-28 | | 46.92 | 46.92 |
| GRAC01 | Royalty: Grace B. Cook #1 | 1.93 | | (1.93) |
| GRAH01 | Graham A-1 | 239.22 | 90.15 | (149.07) |
| GRAH02 | Graham A-2 | | 10.86 | 10.86 |
| GRAH03 | Graham A-3 | | 10.83 | 10.83 |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 81.93 | 31.35 | (50.58) |
| GREE01 | Royalty: Greenwood Rodessa | 1.11 | | (1.11) |
| GUIL02 | Guill J C #3 | 1.86 | 27.96 | 26.10 |
| GUIL03 | Guill J C #5 | 50.80 | 14.38 | (36.42) |
| HAIR01 | Override: Hairgrove #1 & #2 | 11.92 | | (11.92) |
| HAIR01 | Hairgrove #1 & #2 | | 8.18 | 8.18 |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Harless #2-19H | | 5.04 | 5.04 |
| HARR02 | Harrison Gu E #11 | | 0.06 | 0.06 |
| HARR04 | Harrison C 1 | 3.42 | 0.87 | (2.55) |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.04 | 0.04 |
| HARR09 | Harrison GU E #10 | 4.23 | 1.92 | (2.31) |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 |
| HARR11 | Harrison E #6 | | 0.08 | 0.08 |
| HARR12 | Harrison E #7 | 0.10 | 1.33 | 1.23 |
| HARR13 | Harrison E #8 | 1.20 | 1.60 | 0.40 |
| HARR14 | Harrison E #9 | 0.28 | 1.35 | 1.07 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 14.84 | | (14.84) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 7.48 | 7.48 |
| HAWK01 | Hawkins Field Unit | 23.42 | 74.70 | 51.28 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 0.60 | | (0.60) |
| HAWK05 | Hawkins Field Unit 1138 | (0.87) | | 0.87 |
| HAWK06 | Hawkins Field Unit 3026 | (0.48) | | 0.48 |
| HAYC01 | Hayes, Claude #3 | 236.48 | 74.23 | (162.25) |
| HAYE02 | Hayes #2 | | 4.34 | 4.34 |
| HAYE03 | Hayes #3 | | 4.34 | 4.34 |
| HAZE05 | Hazel 13-34/27H | 1.62 | 0.43 | (1.19) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| HBFR01 | H.B. Frost Gas Unit | 0.07 | 4.08 | 4.01 |
| HBFR02 | HB Frost Unit #3 | 1.74 | 2.78 | 1.04 |
| HBFR03 | HB Frost Unit #23H | 11.64 | 2.80 | (8.84) |
| HE1201 | HE 1-20H | 1.28 | 0.22 | (1.06) |
| HE1401 | Royalty: HE 14-20 TFH | 0.05 | | (0.05) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.32 | | (0.32) |
| HE2801 | HE 2-8-20MBH | 1.68 | 0.66 | (1.02) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.10 | | (0.10) |
| HE3801 | HE 3-8-20UTFH | 0.50 | 0.38 | (0.12) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.51 | | (0.51) |
| HE4801 | HE 4-8-20MBH | 2.68 | 0.64 | (2.04) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.25 | | (0.25) |
| HE5801 | HE 5-8-OUTFH | 1.32 | 0.53 | (0.79) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.73 | | (0.73) |
| HE6801 | HE 6-8-20 UTFH | 3.84 | 0.60 | (3.24) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.94 | | (0.94) |
| HE7801 | HE 7-8-20 MBH | 4.98 | 0.53 | (4.45) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.46 | | (0.46) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.42 | 0.36 | (2.06) |
| HEIS01 | Heiser 11-2-1H | 2.99 | 1.90 | (1.09) |
| HEMI01 | Hemi 3-34-27TH | 2.96 | 0.47 | (2.49) |
| HEMI02 | Hemi 3-34-27 BH | 2.14 | 0.43 | (1.71) |
| HEMI03 | Hemi 2-34-27 BH | | 0.55 | 0.55 |
| HEMI04 | Hemi 2-34-27 TH | 1.80 | 0.43 | (1.37) |
| HEMI05 | Hemi 1-27-34 BH | 8.67 | 0.74 | (7.93) |
| HEMI06 | Hemi 2-27-34 BH | 8.79 | | (8.79) |
| HEMP01 | Hemphill 11 #1 Alt | 4.75 | 8.22 | 3.47 |
| HEND03 | Henderson 16-34/27H | 3.88 | 0.55 | (3.33) |
| HEND04 | Henderson 1-28/33H | 3.13 | 0.41 | (2.72) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 3.43 | | (3.43) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.77 | | (2.77) |
| HERB01 | Herb 14-35H | | 0.10 | 0.10 |
| HFED01 | H. F. Edgar #1 | 0.34 | 13.47 | 13.13 |
| HIGG01 | Higgins 31-26 TFH | | 0.79 | 0.79 |
| HKMO01 | H.K. Moore #1A-17 | 0.70 | 0.76 | 0.06 |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.14 | | (0.14) |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.21 | | (0.21) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 41.74 | | (41.74) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 34.52 | | (34.52) |
| HOOK01 | Hooks #1 | | 3.71 | 3.71 |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.12 | | (0.12) |
| HORJ01 | Joe Clyde Horton Oil Unit #1 | | 0.01 | 0.01 |
| HORN01 | Horning | 92.50 | 26.41 | (66.09) |
| HSWH01 | Override: H.S. White #1 | 0.02 | | (0.02) |
| INDI01 | Indian Draw 12-1 | 1.99 | 68.33 | 66.34 |
| INDI03 | Indian Draw 13 #1 | | 5.20 | 5.20 |
| INDI05 | Indian Draw 13 Fed #3 | 0.47 | 146.44 | 145.97 |
| INTE03 | International Paper Co. No. A2 | | 28.51 | 28.51 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.08 | | (0.08) |
| IVAN02 | Ivan 11-29 TFH | 0.36 | 0.24 | (0.12) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.02 | | (0.02) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.09 | | (0.09) |
| JACJ01 | Jackson, Jessie 12-2 | 0.70 | | (0.70) |
| JAKO01 | Jakob 14-35TFH | | 0.27 | 0.27 |
| JAME03 | James Lewis #6-12 | 10.59 | 17.01 | 6.42 |
| JOHN05 | Johnson #1 Alt. | 33.17 | 65.69 | 32.52 |
| JUST01 | North Justiss Unit | | 0.29 | 0.29 |
| JUST02 | South Justiss Unit | | 2.41 | 2.41 |
| KELL12 | Kelly-Lincoln #6 | 4.94 | | (4.94) |
| LAUN04 | LA United Methodist 10-2 | 0.80 | | (0.80) |
| LAWA02 | Royalty: L A Watson B | 0.40 | | (0.40) |
| LAWA02 | L A Watson B | 0.10 | | (0.10) |
| LAWA03 | Royalty: L A Watson Et Al | 1.16 | | (1.16) |
| LAWA03 | L A Watson Et Al | 0.28 | | (0.28) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.19 | | (1.19) |
| LEOP02 | Override: CL Leopard #4 | 0.10 | | (0.10) |
| LEOP03 | Override: Leopard, CL #5 | 0.09 | | (0.09) |
| LEOP04 | Override: CL Leopard #7 | 1.13 | | (1.13) |
| LEOP05 | Override: CL Leopard #6 | 1.60 | | (1.60) |
| LEVA02 | L Levang 13-32/29H | | 0.02 | 0.02 |
| LEVA03 | G Levang 2-32-29 TH | 0.15 | 0.16 | 0.01 |
| LEVA04 | G Levang 3-32-29BH | | 0.02 | 0.02 |
| LEVA05 | G Levang 4-32-29 BH | 0.15 | 0.06 | (0.09) |
| LEWI02 | Lewis Unit #5-12 | | 14.24 | 14.24 |
| LEWI04 | Lewis Unit #3-12 | 32.33 | 19.71 | (12.62) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 8.44 | | (8.44) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.62 | | (1.62) |
| LITT01 | Royalty: Little Creek Field | 21.69 | | (21.69) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 306.96 | | (306.96) |
| LOIS01 | Lois Sirmans #1-12 | | 19.45 | 19.45 |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 9.18 | | (9.18) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 2.88 | | (2.88) |
| MADO01 | Madole #1-7H | | 1.96 | 1.96 |
| MARG01 | Royalty: Margaret Gunn GU #1-3 | 0.03 | | (0.03) |
| MARG01 | Margaret Gunn GU #1-3 | | 0.01 | 0.01 |
| MARG05 | Margaret Gunn GU 1-5 | | 0.01 | 0.01 |
| MARG06 | Royalty: Margaret Gunn GU 1-10 | 0.01 | | (0.01) |
| MARG06 | Margaret Gunn GU 1-10 | | 0.01 | 0.01 |
| MARG08 | Margaret Gunn GU 1-9 | | 0.01 | 0.01 |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.12 | | (0.12) |
| MARG09 | Margaret Gunn GU 1-7 | | 0.01 | 0.01 |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.12 | | (0.12) |
| MARG13 | Margaret Gunn GU 1-13 | | 0.01 | 0.01 |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.15 | | (0.15) |
| MARG14 | Margaret Gunn GU 1-12 | | 0.01 | 0.01 |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.07 | | (0.07) |
| MARG16 | Margaret Gunn GU 1-14 | | 0.01 | 0.01 |
| MART03 | Martin 1-24 | | 2.72 | 2.72 |
| MART05 | Martinville  Rodessa Fld Unit | | 1.61 | 1.61 |
| MART10 | Martinville Rodessa CO2 Unit | 2.72 | 115.80 | 113.08 |
| MASO02 | South Mason Pass | | 63.20 | 63.20 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page  9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MAXI01 | Royalty: Maxine Redman | 18.66 | | (18.66) |
| MCCA02 | Royalty: Mccary | 1.03 | | (1.03) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 27.51 | | (27.51) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.17 | | (0.17) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.31 | | (0.31) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 5.35 | | (5.35) |
| MCKE01 | McKendrick A#1 | | 3.01 | 3.01 |
| MIAM01 | Miami Corp #2 | | 1.75 | 1.75 |
| MIAM12 | Miami Fee #11 | | 3.66 | 3.66 |
| MIAM14 | Miami Fee #4 | | 301.85 | 301.85 |
| MIAM17 | Miami Fee #6 | | 211.52 | 211.52 |
| MIAM18 | Miami Fee #8 | | 21.52 | 21.52 |
| MIAM21 | Miami Corp. #2-D | | 0.58 | 0.58 |
| MIAM23 | Miami Fee #6-D | | 4.77 | 4.77 |
| MIAM30 | Miami Fee #10-D | | 75.17 | 75.17 |
| MIAM31 | Miami Fee #11-D | | 3.66 | 3.66 |
| MIAM32 | Miami Fee #5-D | | 21.52 | 21.52 |
| MIAM33 | Miami Fee #1-D ST | | 118.19 | 118.19 |
| MUCK01 | Muckelroy A | 602.59 | 97.85 | (504.74) |
| MYRT01 | Myrtle McDonald Et Al | 0.42 | | (0.42) |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | 0.02 | | (0.02) |
| NAPP02 | Napper 15 #2 | 0.75 | | (0.75) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 0.93 | | (0.93) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.05 | | (0.05) |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.03 | | (0.03) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.78 | | (1.78) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 5.20 | | (5.20) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 7.78 | | (7.78) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.09 | 1.09 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.69 | 1.69 |
| OMLI01 | Omlid 18-19 HTF | 0.06 | 0.03 | (0.03) |
| OMLI03 | Omlid 2-19H | | 0.88 | 0.88 |
| OMLI04 | Omlid 3-19H1 | 3.44 | 0.62 | (2.82) |
| OMLI05 | Omlid 4-19H | 1.85 | 0.56 | (1.29) |
| OMLI06 | Omlid 5-19H | 1.62 | 0.70 | (0.92) |
| OMLI07 | Omlid 6-19H | 1.16 | 0.54 | (0.62) |
| OMLI08 | Omlid 7-19 H1 | 1.54 | 0.60 | (0.94) |
| OMLI09 | Omlid 9-19 HSL2 | 0.20 | 0.49 | 0.29 |
| OMLI10 | Omlid 8-19 H | 2.16 | 0.61 | (1.55) |
| OMLI11 | Omlid 10-19 HSL | 2.15 | 0.48 | (1.67) |
| OTIS01 | Otis 3-28-33BH | 1.90 | 0.49 | (1.41) |
| OTIS02 | Otis 3-28-33TH | 0.94 | 0.45 | (0.49) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.24 | | (0.24) |
| OTIS04 | Otis 28-29-32-33LL | 0.46 | 0.24 | (0.22) |
| OTIS05 | Otis 1-28-33T2HD | 0.52 | 0.41 | (0.11) |
| OTIS06 | Otis 2-28-33T2HD | 0.93 | 0.42 | (0.51) |
| OTIS07 | Otis 5-28-33BHD | 2.01 | 0.48 | (1.53) |
| OTIS08 | Otis 28-33-32-29BHD | 1.20 | 0.23 | (0.97) |
| OTIS09 | Otis 6-28-33 BHD | 3.35 | 0.43 | (2.92) |
| OVER02 | Overton Gas Unit #14 | 0.72 | | (0.72) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| PALU01 | Paluxy B Sand Unit #1 | | 642.67 | 642.67 |
| PALU03 | Paluxy "B" Sand Unit #5 | 216.96 | | (216.96) |
| PATS01 | Patsy 2-29-32 BH | 0.16 | 0.06 | (0.10) |
| PATS02 | Patsy 1-29-32 BH | | 0.04 | 0.04 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.04 | | (0.04) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.21 | | (0.21) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.25 | | (0.25) |
| POGO01 | POGO 2-28-33 BH | 2.18 | 0.37 | (1.81) |
| POGO02 | POGO 2-28-33TH | 1.28 | 0.36 | (0.92) |
| POGO03 | POGO 1-28-33BH | 2.11 | 0.32 | (1.79) |
| POGO04 | Pogo 28-33-27-34LL | 1.56 | 0.29 | (1.27) |
| PRES01 | Prestridge No.1 | 8.42 | 9.47 | 1.05 |
| RANS01 | Royalty: Ransom 44-31H | 0.05 | | (0.05) |
| RANS01 | Ransom 44-31H | 0.28 | 0.18 | (0.10) |
| RANS02 | Ransom 5-30H2 | 0.18 | 1.18 | 1.00 |
| RANS03 | Ransom 2-30H | 4.89 | 0.57 | (4.32) |
| RANS04 | Ransom 3-30H1 | 0.20 | 1.07 | 0.87 |
| RANS05 | Ransom 4-30H | 2.29 | 0.60 | (1.69) |
| RANS06 | Ransom 6-30 H1 | 2.30 | 0.67 | (1.63) |
| RANS07 | Ransom 8-30 HSL2 | 2.03 | 0.71 | (1.32) |
| RANS09 | Ransom 7-30 H | 2.18 | 0.57 | (1.61) |
| RANS10 | Ransom 9-30 HSL | 5.10 | 0.73 | (4.37) |
| RASU01 | Override: RASU 8600 SL | 15.88 | | (15.88) |
| RASU02 | Override: RASU 8400 | 20.61 | | (20.61) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 3.55 | | (3.55) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 3.96 | | (3.96) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.86 | | (0.86) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.64 | | (0.64) |
| REBE01 | Rebecca 31-26H | | 0.35 | 0.35 |
| RICH08 | Richardson #1-33H | | 1.74 | 1.74 |
| RNCA01 | R.N. Cash | 253.69 | 145.56 | (108.13) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.28 | | (0.28) |
| RPCO01 | R&P Coal Unit #1 | | 1.08 | 1.08 |
| SADL01 | Sadler Penn Unit | | 1.18 | 1.18 |
| SADP02 | Sadler Penn Unit #1H | | 1.33 | 1.33 |
| SADP03 | Sadler Penn Unit #2H | | 1.26 | 1.26 |
| SADP05 | Sadler Penn Unit #4H | | 2.47 | 2.47 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 4.27 | 4.27 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.01 | | (0.01) |
| SEEC01 | Seegers, CL etal 11 #1 | 39.77 | 34.43 | (5.34) |
| SHAF01 | Shaula 30 Fed Com 3H | 163.00 | 184.82 | 21.82 |
| SHAF02 | Shaula 30 Fed Com 4H | 146.26 | 78.93 | (67.33) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.32 | | (0.32) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 38.76 | | (38.76) |
| SLAU01 | Slaughter #5 | 22.48 | 31.31 | 8.83 |
| SLAU02 | Slaughter Unit #1-1 | 104.48 | 42.65 | (61.83) |
| SLAU03 | Slaughter #3 | 29.66 | 25.84 | (3.82) |
| SLAU04 | Slaughter #4 | 26.16 | 27.50 | 1.34 |
| SLAU05 | Slaughter #2-1 | 26.74 | 20.72 | (6.02) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 134.04 | 30.66 | (103.38) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 114.78 | 27.90 | (86.88) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 89.03 | 13.40 | (75.63) |
| SN1A01 | Override: SN1 AGC 1HH | 136.69 | | (136.69) |
| SN1A02 | Override: SN1 AGC 2HH | 158.23 | | (158.23) |
| SN2A01 | SN2 AFTFB 1HH | 17.56 | | (17.56) |
| SN2A02 | SN2 AFTB 2HH | 17.14 | | (17.14) |
| SNID01 | Snider 41-26 TFH | | 0.77 | 0.77 |
| STAN02 | Royalty: Stanley 1-11 | 0.91 | | (0.91) |
| STAN08 | Royalty: Stanley 6-1 | 0.75 | | (0.75) |
| STAR03 | Override: Starcke #4H | 25.87 | | (25.87) |
| STAT04 | State Lease 3258 #1 | | 2.11 | 2.11 |
| STEV04 | Override: Stevens #3 | 0.60 | | (0.60) |
| STEV04 | Stevens #3 | | 0.09 | 0.09 |
| STEV07 | Override: Stevens 1&2 | 4.14 | | (4.14) |
| STEV07 | Stevens 1&2 | | 0.53 | 0.53 |
| STEV09 | Override: Stevens 5 | (1.63) | | 1.63 |
| STEV09 | Stevens 5 | | 0.59 | 0.59 |
| STOC01 | Stockton 1-R GU, Oleo | 1.75 | 12.47 | 10.72 |
| SUPE01 | Superbad 1A-MBH-ULW | | 4.13 | 4.13 |
| TARR01 | Override: Tarrant #1 | 2.09 | | (2.09) |
| TAYL03 | Taylor Heirs 11-1 | 15.54 | 33.44 | 17.90 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.10 | | (0.10) |
| THOM02 | Thompson 1-29/32H | | 0.07 | 0.07 |
| THOM03 | Thompson 1-29-32T2HD | 0.05 | 0.20 | 0.15 |
| THOM05 | Thompson 7-29-32BHD | 0.13 | 0.06 | (0.07) |
| THOM07 | Thompson 4-29-32THD | 0.24 | 0.05 | (0.19) |
| THRA01 | Thrasher #1 | 11.31 | 4.21 | (7.10) |
| TOBY01 | Override: Toby Horton #1-2 | 0.54 | | (0.54) |
| TOBY01 | Toby Horton #1-2 | | 0.02 | 0.02 |
| TOBY02 | Override: Toby Horton #1-8 | 0.10 | | (0.10) |
| TOBY02 | Toby Horton #1-8 | 0.23 | 2.22 | 1.99 |
| TOBY03 | Toby Horton #1-9 | | 0.09 | 0.09 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.41 | | (0.41) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.98 | 0.99 | 0.01 |
| TOBY05 | Toby Horton #1-7 | | 0.75 | 0.75 |
| TOBY08 | Toby Horton GU #1-1 | | 0.04 | 0.04 |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.04 | | (0.04) |
| TOBY12 | Toby Horton GU #1-11 | | 0.11 | 0.11 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.37 | | (0.37) |
| TOBY13 | Toby Horton GU #1-12 | | 0.02 | 0.02 |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.08 | | (0.08) |
| TOBY15 | Toby Horton GU #1-17 | | 0.01 | 0.01 |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.11 | | (0.11) |
| TOBY16 | Toby Horton GU #1-13 | | 0.01 | 0.01 |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.04 | | (0.04) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.06 | | (0.06) |
| TOBY19 | Toby Horton GU #1-16 | | 0.01 | 0.01 |
| TOBY21 | Toby Horton GU #1-19 | | 0.02 | 0.02 |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 8.48 | | (8.48) |
| VAUG01 | Override: Vaughn 25-15 #1 | 7.56 | | (7.56) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.14 | | (0.14) |
| WAGN01 | Wagnon Hill No. 1 | 15.09 | 7.87 | (7.22) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WAKE01 | Override: Wakefield #2 | 0.03 | | (0.03) |
| WALL01 | Waller #3 | 3.96 | 32.94 | 28.98 |
| WALL03 | Wallis No. 24-1 | 13.12 | 8.72 | (4.40) |
| WALL04 | Waller #1 | | 31.10 | 31.10 |
| WALL05 | Waller #4 | 51.23 | 36.75 | (14.48) |
| WARD03 | Wardner 14-35H | | 0.33 | 0.33 |
| WARD04 | Wardner 24-35 H | | 0.39 | 0.39 |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 52.46 | | (52.46) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 16.07 | | (16.07) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 5.52 | | (5.52) |
| WERN01 | Royalty: Werner Burton #3 | 8.18 | | (8.18) |
| WERN06 | Royalty: Werner-Thompson #6D | 0.27 | | (0.27) |
| WERN08 | Royalty: Werner-Burton | 9.89 | | (9.89) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.98 | | (0.98) |
| WERN18 | Override: Werner-Brelsford #9H | 2.16 | | (2.16) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.31 | | (2.31) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 13.09 | | (13.09) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 40.94 | | (40.94) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 60.96 | | (60.96) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 8.18 | 8.18 |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 16.87 | 16.87 |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 15.26 | 15.26 |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 4.35 | 4.35 |
| WILL10 | Williamson Unit #2 | | 9.07 | 9.07 |
| WILL11 | Williamson Unit #3 | | 13.69 | 13.69 |
| WILL16 | Williams Estate #1-D | | 0.66 | 0.66 |
| WILL20 | Williamson Gas Unit 7 | | 11.72 | 11.72 |
| WILL21 | Williamson Gas Unit Well #6 | | 11.72 | 11.72 |
| WILL22 | Williamson Unit Well #8 | | 11.39 | 11.39 |
| WILL23 | Williamson Unit Well #12 | | 9.07 | 9.07 |
| WILL24 | Williamson Unit 10 CV | | 10.78 | 10.78 |
| WILL25 | Williamson Unit Well #15 | | 9.07 | 9.07 |
| WILL26 | Williamson Unit Well #11 | | 9.07 | 9.07 |
| WILL27 | Williamson Unit Well #13 | | 9.07 | 9.07 |
| WILL28 | Williamson Unit Well #9 | | 9.99 | 9.99 |
| WILL29 | Williamson Unit Well #14 | | 9.07 | 9.07 |
| WMME01 | Override: W.M. Meekin | 44.12 | | (44.12) |
| WMST01 | Override: W.M. Stevens Estate #1 | 11.60 | | (11.60) |
| WMST01 | W.M. Stevens Estate #1 | 21.55 | 22.91 | 1.36 |
| WMST02 | W.M. Stevens Estate #2 | | 1.11 | 1.11 |
| WOMA01 | Womack-Herring #1 | 34.70 | 33.16 | (1.54) |
| WTGL01 | Royalty: W.T. Gleason | 7.64 | | (7.64) |
| YARB02 | Yarbrough #3-4-5 | 161.35 | 41.55 | (119.80) |
| YOUN01 | Young L #1 | 9.93 | 15.11 | 5.18 |
| YOUN03 | Youngblood #1-D Alt. | 45.92 | 28.26 | (17.66) |
| ZIMM01 | Zimmerman 21-26TFH | | 0.53 | 0.53 |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.01 | 0.01 |
| | **Totals:** | **11,586.17** | **25,004.95** | **131,906.69** |

### PLEASE PAY THIS AMOUNT ----------------------^

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 11,406.75 | 1,836.53 | 13,243.28 | | 0.00 |
| | 12/31/2020 | 2020 Totals: | 170,976.08 | 26,635.26 | 197,611.34 | | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   13

## LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1BKE011220 | Sklar Exploration Co., L.L.C. | 10 | 1,217.41 | 1,217.41 | 57.96 |
| | **Total Lease Operating Expense** | | | **1,217.41** | **57.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | **0.04760613** | **57.96** | **57.96** |

## LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.09 | 3,630 /139.40 | Gas Sales: | 7,591.85 | 291.55 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 339.42- | 13.03- |
| | | | | Net Income: | 7,252.43 | 278.52 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1DIC011220 | Sklar Exploration Co., L.L.C. | 2 | 7,138.31 | 7,138.31 | 343.26 |
| | **Total Lease Operating Expense** | | | **7,138.31** | **343.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | **0.03840315** | **0.04808700** | **278.52** | **343.26** | **64.74-** |

## LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.16 | 184.58 /5.24 | Oil Sales: | 6,490.39 | 184.22 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 299.46- | 8.50- |
| | | | | Net Income: | 6,190.93 | 175.72 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1FAV011220 | Sklar Exploration Co., L.L.C. | 3 | 5,241.38 | 5,241.38 | 205.20 |
| | **Total Lease Operating Expense** | | | **5,241.38** | **205.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1FAV01** | **0.02838376** | **0.03915003** | **175.72** | **205.20** | **29.48-** |

## LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1HAY061220 | Sklar Exploration Co., L.L.C. | 1 | 1,013.13 | 1,013.13 | 106.95 |
| | **Total Lease Operating Expense** | | | **1,013.13** | **106.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | **0.10556749** | **106.95** | **106.95** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   14

## LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:37.41 | 156.01 /4.64 | Oil Sales: | 5,836.80 | 173.44 |
| | Wrk NRI | 0.02971485 | | Production Tax - Oil: | 269.30- | 8.00- |
| | | | | Net Income: | 5,567.50 | 165.44 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1KEY021220 | Sklar Exploration Co., L.L.C. | 6 | 3,250.16 | 3,250.16 | 127.24 |
| | | **Total Lease Operating Expense** | | | **3,250.16** | **127.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1KEY02** | 0.02971485 | 0.03915003 | 165.44 | 127.24 | 38.20 |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 1SEC051220 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1SEC05** | 1.00000000 | 15,000.00 | 15,000.00 |

## LEASE: (1STA03)  Starcke C-1   County: CASS, TX

**API: 067-30628**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1STA031220 | Sklar Exploration Co., L.L.C. | 1 | 1,857.97 | 1,857.97 | 152.62 |
| | | **Total Lease Operating Expense** | | | **1,857.97** | **152.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1STA03** | 0.08214125 | 152.62 | 152.62 |

## LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

**API: 42-30551**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:37.86 | 352.67 /0.37 | Oil Sales: | 13,353.15 | 14.01 |
| | Wrk NRI | 0.00104923 | | Production Tax - Oil: | 616.91- | 0.65- |
| | | | | Net Income: | 12,736.24 | 13.36 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1SUN011220 | Sklar Exploration Co., L.L.C. | 1 | 3,044.88 | 3,044.88 | 4.06 |
| | | **Total Lease Operating Expense** | | | **3,044.88** | **4.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1SUN01** | 0.00104923 | 0.00133263 | 13.36 | 4.06 | 9.30 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   15

## LEASE: (1TAY01)  Taylor #1   County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY011220 | Sklar Exploration Co., L.L.C. | 1 | 356.20 | 356.20 | 21.46 |
| | **Total Lease Operating Expense** | | | **356.20** | **21.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **21.46** | **21.46** |

## LEASE: (1TEL01)  Teledyne #1   County: SMITH, TX

**API: 423-30479**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.86 | 181.90 /0.28 | Oil Sales: | 6,887.28 | 10.60 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 321.71- | 0.49- |
| | | | | Net Income: | 6,565.57 | 10.11 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL011220 | Sklar Exploration Co., L.L.C. | 1 | 1,675.47 | 1,675.47 | 3.29 |
| | **Total Lease Operating Expense** | | | **1,675.47** | **3.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1TEL01** | **0.00153846** | **0.00196588** | **10.11** | **3.29** | **6.82** |

## LEASE: (1VIC03)  Vickers #1   County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.90 | 1,853 /38.51 | Gas Sales: | 3,529.77 | 73.37 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 266.22- | 5.53- |
| | | | | Net Income: | 3,263.55 | 67.84 |
| 10/2020 | OIL | $/BBL:36.91 | 188.33 /3.91 | Oil Sales: | 6,951.83 | 144.47 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 319.24- | 6.65- |
| | | | | Net Income: | 6,632.59 | 137.82 |
| | | **Total Revenue for LEASE** | | | | **205.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC031220 | Sklar Exploration Co., L.L.C. | 1 | 1,790.64 | 1,790.64 | 46.09 |
| | **Total Lease Operating Expense** | | | **1,790.64** | **46.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **0.02573662** | **205.66** | **46.09** | **159.57** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   16

### LEASE: (1WAR01) Hilliard Warren #1   County: SMITH, TX

**API: 423-30654**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WAR01122 | Sklar Exploration Co., L.L.C. | 1 | 2,240.58 | 2,240.58 | 4.65 |
| | **Total Lease Operating Expense** | | | **2,240.58** | **4.65** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 1WAR01122 | Sklar Exploration Co., L.L.C. | 1 | 4,764.51 | 4,764.51 | 9.89 |
| | **Total ICC - Proven** | | | **4,764.51** | **9.89** |
| | **Total Expenses for LEASE** | | | **7,005.09** | **14.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1WAR01** | **0.00207526** | **14.54** | **14.54** |

### LEASE: (1WIG01) Wiggins #1; GR RA SUD   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.81 | 9,668 /482.27 | Gas Sales: | 17,506.82 | 873.30 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 903.41- | 45.07- |
| | | | | Other Deducts - Gas: | 3,568.33- | 178.00- |
| | | | | Net Income: | 13,035.08 | 650.23 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIG011220 | Sklar Exploration Co., L.L.C. | 1 | 2,711.95 | 2,711.95 | 169.50 |
| | **Total Lease Operating Expense** | | | **2,711.95** | **169.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIG01** | **0.04988325** | **0.06250000** | **650.23** | **169.50** | **480.73** |

### LEASE: (1WIL01) Willamette 21-1; CV RA SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.01 | 646 /64.49 | Gas Sales: | 1,300.65 | 129.84 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 8.43- | 0.85- |
| | | | | Other Deducts - Gas: | 206.08- | 20.57- |
| | | | | Net Income: | 1,086.14 | 108.42 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL011220 | Sklar Exploration Co., L.L.C. | 10 | 4,570.95 | 4,570.95 | 598.01 |
| | **Total Lease Operating Expense** | | | **4,570.95** | **598.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL01** | **0.09982918** | **0.13082822** | **108.42** | **598.01** | **489.59-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page  17

## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

**API: 067-30661**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:37.16 | 304.15 /7.25 | Oil Sales: | 11,303.12 | 269.33 |
|  | Wrk NRI: | 0.02382751 |  | Production Tax - Oil: | 521.84- | 12.44- |
|  |  |  |  | Net Income: | 10,781.28 | 256.89 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 1WIL071220 | Sklar Exploration Co., L.L.C. | 1 | 3,533.48 | 3,533.48 | 100.68 |
|  | **Total Lease Operating Expense** | | | | **3,533.48** | **100.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIL07** | **0.02382751** | **0.02849337** | **256.89** | **100.68** | **156.21** |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS |  | /0.00 | Gas Sales: | 1.13 | 0.00 |
|  | Ovr NRI: | 0.00408828 |  | Net Income: | 1.13 | 0.00 |
| 09/2020 | GAS | $/MCF:2.11 | 4,810.73 /19.67 | Gas Sales: | 10,133.62 | 41.43 |
|  | Ovr NRI: | 0.00408828 |  | Production Tax - Gas: | 448.66- | 1.84- |
|  |  |  |  | Net Income: | 9,684.96 | 39.59 |
|  |  |  | **Total Revenue for LEASE** |  |  | **39.59** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2BKE01** | **0.00408828** | **39.59** | **39.59** |

## LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS |  | /0.00 | Gas Sales: | 1.77 | 0.00 |
|  | Ovr NRI: | 0.00089348 |  | Net Income: | 1.77 | 0.00 |
| 09/2020 | GAS | $/MCF:2.10 | 8,000.27 /7.15 | Gas Sales: | 16,804.08 | 15.01 |
|  | Ovr NRI: | 0.00089348 |  | Production Tax - Gas: | 744.19- | 0.66- |
|  |  |  |  | Other Deducts - Gas: | 628.72- | 0.56- |
|  |  |  |  | Net Income: | 15,431.17 | 13.79 |
|  |  |  | **Total Revenue for LEASE** |  |  | **13.79** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2BKE02** | **0.00089348** | **13.79** | **13.79** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   18

### LEASE: (2BRO01)  J. Brown Heirs #1   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.68 | 1,289 /52.84 | Gas Sales: | 2,166.28 | 88.80 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 163.33- | 6.69- |
| | | | | Net Income: | 2,002.95 | 82.11 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB01257431 | Culver & Cain Production, LLC | 5 | 1,695.30 | 1,695.30 | 96.46 |
| | | **Total Lease Operating Expense** | | | **1,695.30** | **96.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2BRO01** | 0.04099328 | 0.05689655 | | 82.11 | 96.46 | 14.35- |

### LEASE: (2CRE01)  Credit Shelter 22-8 #1   County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.12 | 1,006.84 /5.93 | Oil Sales: | 37,369.87 | 220.17 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 2,277.44- | 13.42- |
| | | | | Net Income: | 35,092.43 | 206.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122220-5 | Par Minerals Corporation | 3 | 16,639.23 | 16,639.23 | 130.29 |
| | | **Total Lease Operating Expense** | | | **16,639.23** | **130.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2CRE01** | 0.00589152 | 0.00783001 | | 206.75 | 130.29 | 76.46 |

### LEASE: (2DAV01)  S L Davis #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.76 | 1,792 /26.56 | Gas Sales: | 4,949.23 | 73.35 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.20- | 0.02- |
| | | | | Other Deducts - Gas: | 1,667.31- | 24.71- |
| | | | | Net Income: | 3,280.72 | 48.62 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120720 | Grigsby Petroleum Inc. | 5 | 2,872.94 | 2,872.94 | 54.86 |
| | | **Total Lease Operating Expense** | | | **2,872.94** | **54.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2DAV01** | 0.01481960 | 0.01909518 | | 48.62 | 54.86 | 6.24- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page   19

## LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.86 | 1,937 /28.82 | Gas Sales: | 5,537.33 | 82.38 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.29- | 0.02- |
| | | | | Other Deducts - Gas: | 1,926.88- | 28.67- |
| | | | | Net Income: | 3,609.16 | 53.69 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120720-1 | Grigsby Petroleum Inc. | 4 | 2,997.35 | 2,997.35 | 57.41 |
| | **Total Lease Operating Expense** | | | | **2,997.35** | **57.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV05** | 0.01487690 | 0.01915245 | 53.69 | 57.41 | 3.72- |

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.76 | 1,037 /16.22 | Gas Sales: | 2,864.03 | 44.81 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.69- | 0.01- |
| | | | | Other Deducts - Gas: | 964.84- | 15.10- |
| | | | | Net Income: | 1,898.50 | 29.70 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120720-2 | Grigsby Petroleum Inc. | 1 | 2,080.98 | 2,080.98 | 41.95 |
| | **Total Lease Operating Expense** | | | | **2,080.98** | **41.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV11** | 0.01564527 | 0.02016048 | 29.70 | 41.95 | 12.25- |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2.72- | 0.00 |
| | Ovr NRI: | 0.00152484 | | Net Income: | 2.72- | 0.00 |
| 09/2020 | GAS | $/MCF:2.07 | 1,966.61 /3.00 | Gas Sales: | 4,079.05 | 6.22 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 185.45- | 0.28- |
| | | | | Net Income: | 3,893.60 | 5.94 |
| | | **Total Revenue for LEASE** | | | | 5.94 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2DIC01** | 0.00152484 | 5.94 | | | 5.94 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   20

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 1.71 | 0.00 |
| | Ovr NRI | 0.00022247 | | Net Income: | 1.71 | 0.00 |
| 09/2020 | GAS | $/MCF:2.11 | 5,739.35 /1.28 | Gas Sales: | 12,092.19 | 2.69 |
| | Ovr NRI | 0.00022247 | | Production Tax - Gas: | 498.14- | 0.12- |
| | | | | Net Income: | 11,594.05 | 2.57 |

**Total Revenue for LEASE**                                                      **2.57**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2DUT01** | **0.00022247** | **2.57** | **2.57** |

### LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 1.56 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 8.41 | 9.97 | 2.44 |
| | **Total Lease Operating Expense** | | | **9.97** | **2.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **2FIS01** | **0.24484423** | **2.44** | **2.44** |

### LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX02 | 0.86 | | |
| 415904 | Pine Tree ISD Tax | TAX02 | 4.62 | 5.48 | 1.34 |
| | **Total Lease Operating Expense** | | | **5.48** | **1.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **2FIS02** | **0.24484423** | **1.34** | **1.34** |

### LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX02 | 0.78 | | |
| 415904 | Pine Tree ISD Tax | TAX02 | 4.19 | 4.97 | 1.22 |
| | **Total Lease Operating Expense** | | | **4.97** | **1.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **2FIS03** | **0.24484423** | **1.22** | **1.22** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   21

### LEASE: (2FIS05)  Marvel F Fisher #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 4.58 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 24.69 | 29.27 | 7.17 |
| | **Total Lease Operating Expense** | | | **29.27** | **7.17** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **2FIS05** | **0.24484423** | | **7.17** | **7.17** |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.09 | 6,473.74 /13.77 | Gas Sales: | 13,546.43 | 28.81 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 609.09- | 1.30- |
| | | | | Other Deducts - Gas: | 4,279.82- | 9.10- |
| | | | | Net Income: | 8,657.52 | 18.41 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **2GRA02** | **0.00212682** | **18.41** | | **18.41** |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.08 | 2,892.57 /1.81 | Gas Sales: | 6,006.59 | 3.75 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 287.42- | 0.17- |
| | | | | Other Deducts - Gas: | 1,168.02- | 0.73- |
| | | | | Net Income: | 4,551.15 | 2.85 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **2GRA03** | **0.00062490** | **2.85** | | **2.85** |

### LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:35.36 | 189.14 /0.01 | Condensate Sales: | 6,687.62 | 0.24 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 468.13- | 0.01- |
| | | | | Net Income: | 6,219.49 | 0.23 |
| 10/2020 | CND | $/BBL:42.48 | 189.14 /0.05 | Condensate Sales: | 8,034.62 | 2.06 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 487.24- | 0.13- |
| | | | | Other Deducts - Condensate: | 1,375.73- | 0.35- |
| | | | | Net Income: | 6,171.65 | 1.58 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 494,282.08 | 18.10 |
| | Roy NRI: | 0.00003661 | | Net Income: | 494,282.08 | 18.10 |
| 10/2020 | GAS | $/MCF:2.17 | 1,017 /0.04 | Gas Sales: | 2,206.92 | 0.08 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,206.92 | 0.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   22

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.95 | 16,540.19 /0.61 | Gas Sales: | 32,301.21 | 1.18 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 1,605.03- | 0.06- |
| | | | | Other Deducts - Gas: | 1,136.90- | 0.04- |
| | | | | Net Income: | 29,559.28 | 1.08 |
| 10/2020 | GAS | $/MCF:2.14 | 1,017 /0.26 | Gas Sales: | 2,178.23 | 0.56 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 2,655.92- | 0.68- |
| | | | | Net Income: | 477.69- | 0.12- |
| 10/2020 | GAS | $/MCF:2.36 | 16,540.19 /4.24 | Gas Sales: | 38,959.80 | 9.98 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 1,662.34- | 0.42- |
| | | | | Other Deducts - Gas: | 18,085.07- | 4.64- |
| | | | | Net Income: | 19,212.39 | 4.92 |
| 10/2020 | PRG | $/GAL:0.42 | 40,187.70 /1.47 | Plant Products - Gals - Sales: | 16,852.81 | 0.62 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 1,003.14- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,675.05- | 0.10- |
| | | | | Net Income: | 13,174.62 | 0.48 |
| 10/2020 | PRG | $/GAL:0.51 | 40,187.70 /10.30 | Plant Products - Gals - Sales: | 20,358.84 | 5.22 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,031.79- | 0.27- |
| | | | | Other Deducts - Plant - Gals: | 6,639.79- | 1.70- |
| | | | | Net Income: | 12,687.26 | 3.25 |

**Total Revenue for LEASE**      **29.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020121032 | Cimarex Energy Co. | 1 | 5,567.39 | 5,567.39 | 1.63 |
| | | **Total Lease Operating Expense** | | | **5,567.39** | **1.63** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020121032 | Cimarex Energy Co. | 1 | 5.65 | | |
| | I2020121032 | Cimarex Energy Co. | 1 | 5.03 | 10.68 | 0.00 |
| | | **Total ICC - Proven** | | | **10.68** | **0.00** |

**Total Expenses for LEASE**      **5,578.07**      **1.63**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | **19.97** | **0.00** | **0.00** | **19.97** |
| | 0.00025628 | 0.00029289 | 0.00 | 9.63 | 1.63 | 8.00 |
| | Total Cash Flow | | 19.97 | 9.63 | 1.63 | 27.97 |

**LEASE: (2HAY03)  Haynesville Mercantile #3   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.89 | 1,256 /1.35 | Gas Sales: | 3,634.11 | 3.90 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 16.99- | 0.01- |
| | | | | Other Deducts - Gas: | 253.47- | 0.28- |
| | | | | Net Income: | 3,363.65 | 3.61 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    23

### LEASE: (2HAY03) Haynesville Mercantile #3    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.89 | 1,256 /41.61 | Gas Sales: | 3,634.11 | 120.40 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 16.99- | 0.56- |
| | | | | Other Deducts - Gas: | 253.47- | 8.40- |
| | | | | Net Income: | 3,363.65 | 111.44 |

**Total Revenue for LEASE**                                115.05

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201182050 | Camterra Resources, Inc. | 1 | 2,723.46 | 2,723.46 | 103.12 |
| | | **Total Lease Operating Expense** | | | **2,723.46** | **103.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---------|------------|----------|----------|
| **2HAY03** | 0.00107426 | Override | 3.61 | 0.00 | | 3.61 |
| | 0.03313075 | 0.03786371 | 0.00 | 111.44 | 103.12 | 8.32 |
| | Total Cash Flow | | 3.61 | 111.44 | 103.12 | 11.93 |

### LEASE: (2HOS01) Hossfeld 29-9 #1    County: PIKE, MS

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 121620-2 | Par Minerals Corporation | 3 | 100.00- | 100.00- | 0.78- |
| | | **Total Lease Operating Expense** | | **100.00-** | | **0.78-** |
| **Other - Unproven** | | | | | | |
| *Prepaid LOE, IDC, ICC, TC - U* | | | | | | |
| | 121620-2 | Par Minerals Corporation | 3 | 100.00 | 100.00 | 0.78 |
| | | **Total Other - Unproven** | | **100.00** | | **0.78** |

**Total Expenses for LEASE**                          0.00          0.00

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **2HOS01** | 0.00783001 | 0.00 | 0.00 |

### LEASE: (2RED01) Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 4.37- | 0.00 |
| | Ovr NRI: | 0.00018806 | | Other Deducts - Gas: | 40.64- | 0.01- |
| | | | | Net Income: | 45.01- | 0.01- |
| 09/2020 | GAS | $/MCF:2.08 | 9,783.73 /1.84 | Gas Sales: | 20,329.56 | 3.82 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 894.07- | 0.17- |
| | | | | Other Deducts - Gas: | 8,006.01- | 1.51- |
| | | | | Net Income: | 11,429.48 | 2.14 |

**Total Revenue for LEASE**                          2.13

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **2RED01** | 0.00018806 | 2.13 | 2.13 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   24

### LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:37.12 | 2,848.88 /17.03 | Oil Sales: | 105,739.01 | 631.94 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 6,444.05- | 38.52- |
| | | | | Net Income: | 99,294.96 | 593.42 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122220-4 | Par Minerals Corporation | 3 | 13,100.80 | 13,100.80 | 102.58 |
| | | **Total Lease Operating Expense** | | | **13,100.80** | **102.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **2ROG02** | **0.00597636** | **0.00783001** | | **593.42** | **102.58** | **490.84** |

### LEASE: (2SOL01)  Solomon 28-12 #1    County: PIKE, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 121620-1 | Par Minerals Corporation | 3 | 4,544.86- | 4,544.86- | 35.59- |
| | | **Total Lease Operating Expense** | | | **4,544.86-** | **35.59-** |
| **Other - Unproven** | | | | | | |
| *Prepaid LOE, IDC, ICC, TC - U* | | | | | | |
| | 121620-1 | Par Minerals Corporation | 3 | 4,544.86 | 4,544.86 | 35.59 |
| | | **Total Other - Unproven** | | | **4,544.86** | **35.59** |
| | | **Total Expenses for LEASE** | | | **0.00** | **0.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| **2SOL01** | **0.00783001** | | **0.00** | **0.00** |

### LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:1.94 | 682,031-/5.25- | Gas Sales: | 1,321,661.41- | 10.18- |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 87,840.11 | 0.68 |
| | | | | Other Deducts - Gas: | 151,033.39 | 1.16 |
| | | | | Net Income: | 1,082,787.91- | 8.34- |
| 10/2019 | GAS | $/MCF:1.94 | 682,031 /5.25 | Gas Sales: | 1,321,661.41 | 10.18 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 87,840.11- | 0.68- |
| | | | | Other Deducts - Gas: | 150,715.42- | 1.16- |
| | | | | Net Income: | 1,083,105.88 | 8.34 |
| 09/2020 | GAS | $/MCF:2.32 | 349,029 /2.69 | Gas Sales: | 808,783.65 | 6.23 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 4,348.77- | 0.04- |
| | | | | Other Deducts - Gas: | 84,260.73- | 0.64- |
| | | | | Net Income: | 720,174.15 | 5.55 |
| 09/2020 | GAS | $/MCF:2.23 | 514 /0.00 | Gas Sales: | 1,144.78 | 0.01 |
| | Roy NRI: | 0.00000770 | | Net Income: | 1,144.78 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   25

## LEASE: (ABNE01) Abney R K B HV Unit 1H (Continued)
### Revenue: (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 321 /0.00 | Gas Sales: | 715.68 | 0.00 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 715.68 | 0.00 |
| 09/2020 | GAS | $/MCF:2.23 | 363 /0.00 | Gas Sales: | 808.89 | 0.01 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 808.89 | 0.01 |
| 09/2020 | GAS | $/MCF:2.22 | 316 /0.00 | Gas Sales: | 702.73 | 0.00 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 702.73 | 0.00 |

**Total Revenue for LEASE**     **5.57**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE01 | 0.00000770 | 5.57 | 5.57 |

## LEASE: (ABNE02) Abney R K B HV Unit 2H    County: HARRISON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.20 | 494,175-/4.45- | Gas Sales: | 1,086,748.01- | 9.78- |
|  | Roy NRI: | 0.00000900 |  | Production Tax - Gas: | 73,598.73 | 0.66 |
|  |  |  |  | Other Deducts - Gas: | 105,606.97 | 0.96 |
|  |  |  |  | Net Income: | 907,542.31- | 8.16- |
| 12/2019 | GAS | $/MCF:2.20 | 494,175 /4.45 | Gas Sales: | 1,086,748.01 | 9.78 |
|  | Roy NRI: | 0.00000900 |  | Production Tax - Gas: | 73,598.73- | 0.66- |
|  |  |  |  | Other Deducts - Gas: | 105,606.97- | 0.95- |
|  |  |  |  | Net Income: | 907,542.31 | 8.17 |
| 09/2020 | GAS | $/MCF:2.32 | 279,225 /2.51 | Gas Sales: | 647,023.57 | 5.82 |
|  | Roy NRI: | 0.00000900 |  | Production Tax - Gas: | 6,378.16- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 67,501.36- | 0.61- |
|  |  |  |  | Net Income: | 573,144.05 | 5.16 |
| 09/2020 | GAS | $/MCF:2.23 | 410 /0.00 | Gas Sales: | 912.61 | 0.01 |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 912.61 | 0.01 |
| 09/2020 | GAS | $/MCF:2.23 | 259 /0.00 | Gas Sales: | 577.71 | 0.00 |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 577.71 | 0.00 |
| 09/2020 | GAS | $/MCF:2.22 | 290 /0.00 | Gas Sales: | 644.98 | 0.00 |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 644.98 | 0.00 |
| 09/2020 | GAS | $/MCF:2.22 | 255 /0.00 | Gas Sales: | 567.25 | 0.00 |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 567.25 | 0.00 |

**Total Revenue for LEASE**     **5.18**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE02 | 0.00000900 | 5.18 | 5.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   26

### LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.20 | 657,613-/8.44- | Gas Sales: | 1,446,165.12- | 18.57- |
|  | Roy NRI: | 0.00001284 |  | Production Tax - Gas: | 97,939.83 | 1.26 |
|  |  |  |  | Other Deducts - Gas: | 140,678.61 | 1.81 |
|  |  |  |  | Net Income: | 1,207,546.68- | 15.50- |
| 12/2019 | GAS | $/MCF:2.20 | 657,613 /8.44 | Gas Sales: | 1,446,165.12 | 18.57 |
|  | Roy NRI: | 0.00001284 |  | Production Tax - Gas: | 97,939.83- | 1.26- |
|  |  |  |  | Other Deducts - Gas: | 140,678.61- | 1.80- |
|  |  |  |  | Net Income: | 1,207,546.68 | 15.51 |
| 09/2020 | GAS | $/MCF:2.32 | 372,505 /4.78 | Gas Sales: | 863,180.35 | 11.08 |
|  | Roy NRI: | 0.00001284 |  | Production Tax - Gas: | 9,282.52- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 89,782.69- | 1.16- |
|  |  |  |  | Net Income: | 764,115.14 | 9.81 |
| 09/2020 | GAS | $/MCF:2.23 | 548 /0.01 | Gas Sales: | 1,220.21 | 0.01 |
|  | Roy NRI: | 0.00001284 |  | Net Income: | 1,220.21 | 0.01 |
| 09/2020 | GAS | $/MCF:2.23 | 344 /0.00 | Gas Sales: | 765.59 | 0.01 |
|  | Roy NRI: | 0.00001284 |  | Net Income: | 765.59 | 0.01 |
| 09/2020 | GAS | $/MCF:2.23 | 387 /0.00 | Gas Sales: | 862.19 | 0.01 |
|  | Roy NRI: | 0.00001284 |  | Net Income: | 862.19 | 0.01 |
| 09/2020 | GAS | $/MCF:2.22 | 338 /0.00 | Gas Sales: | 751.78 | 0.01 |
|  | Roy NRI: | 0.00001284 |  | Net Income: | 751.78 | 0.01 |

**Total Revenue for LEASE**     **9.86**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ABNE03 | 0.00001284 | 9.86 | 9.86 |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

API: 4236538341

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.32 | 100,791.10 /14.86 | Gas Sales: | 234,214.32 | 34.53 |
|  | Ovr NRI: | 0.00014743 |  | Production Tax - Gas: | 232.51- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 59,704.71- | 8.81- |
|  |  |  |  | Net Income: | 174,277.10 | 25.69 |
| 09/2020 | PRG | $/GAL:0.24 | 77,953.46 /11.49 | Plant Products - Gals - Sales: | 18,348.30 | 2.71 |
|  | Ovr NRI: | 0.00014743 |  | Other Deducts - Plant - Gals: | 12,721.51- | 1.88- |
|  |  |  |  | Net Income: | 5,626.79 | 0.83 |

**Total Revenue for LEASE**     **26.52**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ALEF01 | 0.00014743 | 26.52 | 26.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    27

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

API: 4236538342

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 92,319.42 /16.25 | Gas Sales: | 214,754.62 | 37.79 |
| | Ovr NRI | 0.00017599 | | Production Tax - Gas: | 3,756.36- | 0.65- |
| | | | | Other Deducts - Gas: | 54,745.54- | 9.64- |
| | | | | Net Income: | 156,252.72 | 27.50 |
| 09/2020 | PRG | $/GAL:0.25 | 85,918.99 /15.12 | Plant Products - Gals - Sales: | 21,852.49 | 3.85 |
| | Ovr NRI | 0.00017602 | | Production Tax - Plant - Gals: | 180.83- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 14,035.14- | 2.47- |
| | | | | Net Income: | 7,636.52 | 1.34 |

**Total Revenue for LEASE**                                                                 **28.84**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF02 | multiple | 28.84 | 28.84 |

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.32 | 881.37 /4.59 | Gas Sales: | 2,046.79 | 10.65 |
| | Wrk NRI | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 504.93- | 2.63- |
| | | | | Net Income: | 1,541.39 | 8.02 |
| 09/2020 | PRG | $/GAL:0.40 | 2,340.93 /12.18 | Plant Products - Gals - Sales: | 925.91 | 4.82 |
| | Wrk NRI | 0.00520307 | | Other Deducts - Plant - Gals: | 382.58- | 1.99- |
| | | | | Net Income: | 543.33 | 2.83 |

**Total Revenue for LEASE**                                                                 **10.85**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 1,557.48 | 1,557.48 | 9.26 |
| | | **Total Lease Operating Expense** | | | **1,557.48** | **9.26** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 20.51 | 20.51 | 0.12 |
| | | **Total ICC - Proven** | | | **20.51** | **0.12** |

**Total Expenses for LEASE**                                               **1,577.99**        **9.38**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | 10.85 | 9.38 | 1.47 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   28

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

API: 17-081-21139
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67710012200 | Weiser-Brown Operating, Co. | 8 | 10,697.33 | 10,697.33 | 21.62 |
| | | **Total Lease Operating Expense** | | | **10,697.33** | **21.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|----------------|-------------|---------|---|----------|----------|
| **ALMM01** | 0.00198225 | 0.00202090 | | 21.62 | 21.62- |

### LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.70 | 390 /0.31 | Gas Sales: | 663.24 | 0.52 |
| | Ovr NRI: | 0.00079189 | | Other Deducts - Gas: | 144.74- | 0.11- |
| | | | | Net Income: | 518.50 | 0.41 |
| 10/2020 | GAS | $/MCF:1.70 | 390 /9.14 | Gas Sales: | 662.35 | 15.53 |
| | Wrk NRI: | 0.02344644 | | Other Deducts - Gas: | 143.95- | 3.38- |
| | | | | Net Income: | 518.40 | 12.15 |
| | | **Total Revenue for LEASE** | | | | **12.56** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67710012200 | Weiser-Brown Operating, Co. | 1 | 2,713.53 | 2,713.53 | 85.23 |
| | | **Total Lease Operating Expense** | | | **2,713.53** | **85.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **ALMO01** | 0.00079189 | Override | 0.41 | 0.00 | 0.00 | 0.41 |
| | 0.02344644 | 0.03141081 | 0.00 | 12.15 | 85.23 | 73.08- |
| | Total Cash Flow | | 0.41 | 12.15 | 85.23 | 72.67- |

### LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:0.42 | 2,237 /3.29 | Gas Sales: | 939.76 | 1.38 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.49- | 0.00 |
| | | | | Net Income: | 938.27 | 1.38 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122120 | Southwest Operating Inc. | 3 | 2,842.40 | 2,842.40 | 6.69 |
| | | **Total Lease Operating Expense** | | | **2,842.40** | **6.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ANDE01** | 0.00147117 | 0.00235386 | 1.38 | 6.69 | 5.31- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   29

### LEASE: (ANTH01) Anthony    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:32.90 | 159.09 /5.19 | Oil Sales: | 5,234.08 | 170.91 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 213.31- | 6.97- |
| | | | | Net Income: | 5,020.77 | 163.94 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19114 | Beebe & Beebe, Inc. | 101 EF | 1,085.66 | 1,085.66 | 38.79 |
| | 19114 | Beebe & Beebe, Inc. | 101 EFA | | | 2.36 |
| | | **Total Lease Operating Expense** | | | **1,085.66** | **41.15** |
| Billing Summary | 101 Ef-.26498 | | 101 EF | 0.03573358 | 1,085.66 | 38.79 |
| by Deck/AFE | 101 Ef-.26498 | | 101 EFA | 0.00217632 | 1,085.66 | 2.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **ANTH01** | 0.03265242 | 0.03573358 | | **163.94** | 38.79 | | **125.15** |
| | 0.00000000 | 0.00217632 | | 0.00 | 2.36 | | 2.36- |
| | Total Cash Flow | | | 163.94 | 41.15 | | 122.79 |

### LEASE: (BADL01) Badlands 21-15H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 319.11 /0.01 | Gas Sales: | 680.05 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 16.57- | 0.00 |
| | | | | Other Deducts - Gas: | 153.01- | 0.00 |
| | | | | Net Income: | 510.47 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 215.43 /0.00 | Gas Sales: | 459.11 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 11.18- | 0.00 |
| | | | | Other Deducts - Gas: | 103.29- | 0.00 |
| | | | | Net Income: | 344.64 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 107.72 /0.01 | Gas Sales: | 229.55 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 5.59- | 0.01- |
| | | | | Other Deducts - Gas: | 51.65- | 0.01- |
| | | | | Net Income: | 172.31 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 107.72 /0.01 | Gas Sales: | 229.55 | 0.03 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 5.59- | 0.00 |
| | | | | Other Deducts - Gas: | 51.65- | 0.01- |
| | | | | Net Income: | 172.31 | 0.02 |
| 09/2020 | GAS | $/MCF:2.13 | 319.11 /0.04 | Gas Sales: | 680.05 | 0.07 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 16.57- | 0.00 |
| | | | | Other Deducts - Gas: | 153.01- | 0.01- |
| | | | | Net Income: | 510.47 | 0.06 |
| 09/2020 | GAS | $/MCF:2.13 | 215.43 /0.02 | Gas Sales: | 459.11 | 0.05 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 11.18- | 0.00 |
| | | | | Other Deducts - Gas: | 103.29- | 0.01- |
| | | | | Net Income: | 344.64 | 0.04 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 0.20- | 0.00 |
| | | | | Other Deducts - Oil: | 3.90 | 0.00 |
| | | | | Net Income: | 3.67 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   30

**LEASE: (BADL01) Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.06- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 0.28- | 0.00 |
| | | | | Other Deducts - Oil: | 5.73 | 0.00 |
| | | | | Net Income: | 5.39 | 0.00 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 0.20- | 0.00 |
| | | | | Other Deducts - Oil: | 3.90 | 0.00 |
| | | | | Net Income: | 3.67 | 0.00 |
| 10/2020 | OIL | $/BBL:37.14 | 84.18 /0.00 | Oil Sales: | 3,126.11 | 0.07 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 139.53- | 0.01- |
| | | | | Other Deducts - Oil: | 335.51- | 0.00 |
| | | | | Net Income: | 2,651.07 | 0.06 |
| 10/2020 | OIL | $/BBL:37.14 | 56.83 /0.00 | Oil Sales: | 2,110.45 | 0.04 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 94.20- | 0.00 |
| | | | | Other Deducts - Oil: | 226.51- | 0.00 |
| | | | | Net Income: | 1,789.74 | 0.04 |
| 10/2020 | OIL | $/BBL:37.13 | 28.42 /0.00 | Oil Sales: | 1,055.23 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 47.10- | 0.00 |
| | | | | Other Deducts - Oil: | 113.25- | 0.00 |
| | | | | Net Income: | 894.88 | 0.02 |
| 10/2020 | OIL | $/BBL:37.14 | 84.18 /0.01 | Oil Sales: | 3,126.11 | 0.34 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 139.53- | 0.01- |
| | | | | Other Deducts - Oil: | 335.51- | 0.04- |
| | | | | Net Income: | 2,651.07 | 0.29 |
| 10/2020 | OIL | $/BBL:37.14 | 56.83 /0.01 | Oil Sales: | 2,110.45 | 0.23 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 94.20- | 0.01- |
| | | | | Other Deducts - Oil: | 226.51- | 0.02- |
| | | | | Net Income: | 1,789.74 | 0.20 |
| 10/2020 | OIL | $/BBL:37.13 | 28.42 /0.00 | Oil Sales: | 1,055.23 | 0.12 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 47.10- | 0.01- |
| | | | | Other Deducts - Oil: | 113.25- | 0.01- |
| | | | | Net Income: | 894.88 | 0.10 |
| 09/2020 | PRG | $/GAL:0.23 | 2,366.67 /0.05 | Plant Products - Gals - Sales: | 538.22 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 4.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 899.93- | 0.02- |
| | | | | Net Income: | 366.27- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 154.49 /0.00 | Plant Products - Gals - Sales: | 109.28 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 4.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.59- | 0.00 |
| | | | | Net Income: | 80.05 | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 104.30 /0.00 | Plant Products - Gals - Sales: | 73.78 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.60- | 0.00 |
| | | | | Net Income: | 54.04 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD  Page  31

**LEASE: (BADL01)  Badlands 21-15H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.23 | 1,597.75 /0.03 | Plant Products - Gals - Sales: | 363.35 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 607.53- | 0.02- |
| | | | | Net Income: | 247.26- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 52.15 /0.01 | Plant Products - Gals - Sales: | 36.89 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.30- | 0.00 |
| | | | | Net Income: | 27.02 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 798.88 /0.09 | Plant Products - Gals - Sales: | 181.68 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.54- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 303.78- | 0.03- |
| | | | | Net Income: | 123.64- | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 52.15 /0.01 | Plant Products - Gals - Sales: | 36.89 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.30- | 0.00 |
| | | | | Net Income: | 27.02 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 798.88 /0.09 | Plant Products - Gals - Sales: | 181.68 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 303.78- | 0.03- |
| | | | | Net Income: | 123.64- | 0.01- |
| 09/2020 | PRG | $/GAL:0.23 | 2,366.67 /0.26 | Plant Products - Gals - Sales: | 538.22 | 0.06 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 4.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 899.93- | 0.10- |
| | | | | Net Income: | 366.27- | 0.04- |
| 09/2020 | PRG | $/GAL:0.71 | 154.49 /0.02 | Plant Products - Gals - Sales: | 109.28 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 4.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.59- | 0.00 |
| | | | | Net Income: | 80.05 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 104.30 /0.01 | Plant Products - Gals - Sales: | 73.78 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 3.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.60- | 0.00 |
| | | | | Net Income: | 54.04 | 0.01 |
| 09/2020 | PRG | $/GAL:0.23 | 1,597.75 /0.18 | Plant Products - Gals - Sales: | 363.35 | 0.04 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 3.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 607.53- | 0.07- |
| | | | | Net Income: | 247.26- | 0.03- |

**Total Revenue for LEASE**  0.77

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 1 | 9,538.91 | 9,538.91 | 0.46 |
| | | **Total Lease Operating Expense** | | | **9,538.91** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL01** | 0.00002090 | Royalty | **0.12** | **0.00** | **0.00** | **0.12** |
| | 0.00010971 | 0.00004867 | 0.00 | 0.65 | 0.46 | 0.19 |
| | Total Cash Flow | | 0.12 | 0.65 | 0.46 | 0.31 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   32

### LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND

API: 33053046800000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 88.10 /0.00 | Gas Sales: | 187.75 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.57- | 0.00 |
| | | | | Other Deducts - Gas: | 42.24- | 0.01- |
| | | | | Net Income: | 140.94 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 261 /0.01 | Gas Sales: | 556.21 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.55- | 0.00 |
| | | | | Other Deducts - Gas: | 125.14- | 0.01- |
| | | | | Net Income: | 417.52 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 176.20 /0.01 | Gas Sales: | 375.50 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.15- | 0.00 |
| | | | | Other Deducts - Gas: | 84.49- | 0.00 |
| | | | | Net Income: | 281.86 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 88.10 /0.02 | Gas Sales: | 187.75 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.57- | 0.01- |
| | | | | Other Deducts - Gas: | 42.24- | 0.00 |
| | | | | Net Income: | 140.94 | 0.03 |
| 09/2020 | GAS | $/MCF:2.13 | 261 /0.05 | Gas Sales: | 556.21 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.55- | 0.00 |
| | | | | Other Deducts - Gas: | 125.14- | 0.03- |
| | | | | Net Income: | 417.52 | 0.08 |
| 09/2020 | GAS | $/MCF:2.13 | 176.20 /0.03 | Gas Sales: | 375.50 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.15- | 0.00 |
| | | | | Other Deducts - Gas: | 84.49- | 0.02- |
| | | | | Net Income: | 281.86 | 0.05 |
| 01/2018 | OIL | | /0.00 | Oil Sales: | 0.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.04 | 0.00 |
| | | | | Other Deducts - Oil: | 0.72- | 0.00 |
| | | | | Net Income: | 0.11- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 7.23 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.26 | 0.00 |
| | | | | Other Deducts - Oil: | 19.62- | 0.00 |
| | | | | Net Income: | 11.13- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 16.14- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.16 | 0.00 |
| | | | | Other Deducts - Oil: | 5.60- | 0.00 |
| | | | | Net Income: | 19.58- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 32.27- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 4.34 | 0.00 |
| | | | | Other Deducts - Oil: | 11.19- | 0.00 |
| | | | | Net Income: | 39.12- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 47.82- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.44 | 0.01 |
| | | | | Other Deducts - Oil: | 16.57- | 0.01- |
| | | | | Net Income: | 57.95- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   33

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 32.27- | 0.01- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 4.34 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 11.19- | 0.01- |
|  |  |  |  | Net Income: | 39.12- | 0.01- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 7.80 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 8.26- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 74.96 | 0.00 |
|  |  |  |  | Net Income: | 74.50 | 0.00 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 23.10 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 24.52- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 222.08 | 0.00 |
|  |  |  |  | Net Income: | 220.66 | 0.00 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 15.61 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 16.56- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 149.92 | 0.00 |
|  |  |  |  | Net Income: | 148.97 | 0.00 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 15.61 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 16.56- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 149.92 | 0.00 |
|  |  |  |  | Net Income: | 148.97 | 0.00 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 7.80 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 8.26- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 74.96 | 0.02 |
|  |  |  |  | Net Income: | 74.50 | 0.02 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 23.10 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 24.52- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 222.08 | 0.04 |
|  |  |  |  | Net Income: | 220.66 | 0.04 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 15.61 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 16.56- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 149.92 | 0.03 |
|  |  |  |  | Net Income: | 148.97 | 0.03 |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 1.45 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 2.76- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 26.25 | 0.00 |
|  |  |  |  | Net Income: | 24.94 | 0.00 |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 4.31 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 8.22- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 77.78 | 0.00 |
|  |  |  |  | Net Income: | 73.87 | 0.00 |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 2.90 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 5.54- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 52.52 | 0.00 |
|  |  |  |  | Net Income: | 49.88 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   34

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 1.45 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 2.76- | 0.00 |
| | | | | Other Deducts - Oil: | 26.25 | 0.01 |
| | | | | Net Income: | 24.94 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.31 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 8.22- | 0.00 |
| | | | | Other Deducts - Oil: | 77.78 | 0.02 |
| | | | | Net Income: | 73.87 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2.90 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 5.54- | 0.00 |
| | | | | Other Deducts - Oil: | 52.52 | 0.01 |
| | | | | Net Income: | 49.88 | 0.01 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.06- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.62- | 0.00 |
| | | | | Other Deducts - Oil: | 6.18 | 0.00 |
| | | | | Net Income: | 5.50 | 0.00 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.42- | 0.00 |
| | | | | Other Deducts - Oil: | 4.18 | 0.00 |
| | | | | Net Income: | 3.73 | 0.00 |
| 10/2020 | OIL | $/BBL:36.13 | 73.56 /0.00 | Oil Sales: | 2,657.44 | 0.10 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 241.92- | 0.01- |
| | | | | Other Deducts - Oil: | 238.16- | 0.01- |
| | | | | Net Income: | 2,177.36 | 0.08 |
| 10/2020 | OIL | $/BBL:37.14 | 47.13 /0.00 | Oil Sales: | 1,750.20 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 151.46- | 0.02- |
| | | | | Other Deducts - Oil: | 187.84- | 0.03- |
| | | | | Net Income: | 1,410.90 | 0.00 |
| 10/2020 | OIL | $/BBL:36.12 | 217.93 /0.01 | Oil Sales: | 7,872.66 | 0.29 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 716.72- | 0.03- |
| | | | | Other Deducts - Oil: | 705.54- | 0.02- |
| | | | | Net Income: | 6,450.40 | 0.24 |
| 10/2020 | OIL | $/BBL:36.12 | 217.93 /0.01 | Oil Sales: | 7,872.66 | 0.21 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 716.72- | 0.10- |
| | | | | Other Deducts - Oil: | 705.54- | 0.10- |
| | | | | Net Income: | 6,450.40 | 0.01 |
| 10/2020 | OIL | $/BBL:36.12 | 147.13 /0.01 | Oil Sales: | 5,314.88 | 0.20 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 483.86- | 0.02- |
| | | | | Other Deducts - Oil: | 476.32- | 0.02- |
| | | | | Net Income: | 4,354.70 | 0.16 |
| 10/2020 | OIL | $/BBL:36.12 | 147.13 /0.01 | Oil Sales: | 5,314.88 | 0.15 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 483.86- | 0.07- |
| | | | | Other Deducts - Oil: | 476.32- | 0.07- |
| | | | | Net Income: | 4,354.70 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   35

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.13 | 73.56 /0.01 | Oil Sales: | 2,657.44 | 0.51 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 241.92- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 238.16- | 0.05- |
|  |  |  |  | Net Income: | 2,177.36 | 0.42 |
| 10/2020 | OIL | $/BBL:36.12 | 217.93 /0.04 | Oil Sales: | 7,872.66 | 1.52 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 716.72- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 705.54- | 0.14- |
|  |  |  |  | Net Income: | 6,450.40 | 1.24 |
| 10/2020 | OIL | $/BBL:36.12 | 147.13 /0.03 | Oil Sales: | 5,314.88 | 1.02 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 483.86- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 476.32- | 0.09- |
|  |  |  |  | Net Income: | 4,354.70 | 0.84 |
| 09/2020 | PRG | $/GAL:0.18 | 509.65 /0.02 | Plant Products - Gals - Sales: | 92.42 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 1.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 207.80- | 0.01- |
|  |  |  |  | Net Income: | 116.41- | 0.01- |
| 09/2020 | PRG | $/GAL:0.18 | 1,509.85 /0.06 | Plant Products - Gals - Sales: | 273.77 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 3.05- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 615.62- | 0.03- |
|  |  |  |  | Net Income: | 344.90- | 0.02- |
| 09/2020 | PRG | $/GAL:0.71 | 49.37 /0.00 | Plant Products - Gals - Sales: | 34.93 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 2.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7.86- | 0.00 |
|  |  |  |  | Net Income: | 24.11 | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 1,019.31 /0.04 | Plant Products - Gals - Sales: | 184.85 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 2.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 415.63- | 0.02- |
|  |  |  |  | Net Income: | 232.85- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 16.67 /0.00 | Plant Products - Gals - Sales: | 11.79 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.65- | 0.00 |
|  |  |  |  | Net Income: | 8.14 | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 509.65 /0.10 | Plant Products - Gals - Sales: | 92.42 | 0.02 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 207.80- | 0.04- |
|  |  |  |  | Net Income: | 116.41- | 0.02- |
| 09/2020 | PRG | $/GAL:0.18 | 1,509.85 /0.29 | Plant Products - Gals - Sales: | 273.77 | 0.05 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 3.05- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 615.62- | 0.12- |
|  |  |  |  | Net Income: | 344.90- | 0.07- |
| 09/2020 | PRG | $/GAL:0.71 | 49.37 /0.01 | Plant Products - Gals - Sales: | 34.93 | 0.01 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 2.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7.86- | 0.01- |
|  |  |  |  | Net Income: | 24.11 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   36

## LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.18 | 1,019.31 /0.20 | Plant Products - Gals - Sales: | 184.85 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.07- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 415.63- | 0.07- |
| | | | | Net Income: | 232.85- | 0.04- |
| 09/2020 | PRG | $/GAL:0.71 | 33.33 /0.01 | Plant Products - Gals - Sales: | 23.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.31- | 0.00 |
| | | | | Net Income: | 16.27 | 0.00 |

**Total Revenue for LEASE** — **3.12**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 6,749.54 | 6,749.54 | 0.58 |
| | | **Total Lease Operating Expense** | | | **6,749.54** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL02** | 0.00003668 | Royalty | 0.48 | 0.00 | 0.00 | 0.48 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.64 | 0.58 | 2.06 |
| | Total Cash Flow | | 0.48 | 2.64 | 0.58 | 2.54 |

## LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND
**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 34.83 /0.00 | Gas Sales: | 74.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.81- | 0.00 |
| | | | | Other Deducts - Gas: | 16.70- | 0.00 |
| | | | | Net Income: | 55.71 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 103.18 /0.00 | Gas Sales: | 219.87 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.36- | 0.00 |
| | | | | Other Deducts - Gas: | 49.47- | 0.01- |
| | | | | Net Income: | 165.04 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 69.65 /0.00 | Gas Sales: | 148.44 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.62- | 0.00 |
| | | | | Other Deducts - Gas: | 33.39- | 0.00 |
| | | | | Net Income: | 111.43 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 34.83 /0.01 | Gas Sales: | 74.22 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.81- | 0.00 |
| | | | | Other Deducts - Gas: | 16.70- | 0.00 |
| | | | | Net Income: | 55.71 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 103.18 /0.02 | Gas Sales: | 219.87 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.36- | 0.00 |
| | | | | Other Deducts - Gas: | 49.47- | 0.01- |
| | | | | Net Income: | 165.04 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   37

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 69.65 /0.01 | Gas Sales: | 148.44 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.62- | 0.00 |
| | | | | Other Deducts - Gas: | 33.39- | 0.01- |
| | | | | Net Income: | 111.43 | 0.02 |
| 01/2018 | OIL | | /0.00 | Oil Sales: | 0.46 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 0.58- | 0.00 |
| | | | | Net Income: | 0.12- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 2.55 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.44 | 0.00 |
| | | | | Other Deducts - Oil: | 6.94- | 0.00 |
| | | | | Net Income: | 3.95- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 1.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.22 | 0.00 |
| | | | | Other Deducts - Oil: | 3.45- | 0.00 |
| | | | | Net Income: | 1.95- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 3.79 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.66 | 0.00 |
| | | | | Other Deducts - Oil: | 10.25- | 0.00 |
| | | | | Net Income: | 5.80- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 10.44- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.40 | 0.00 |
| | | | | Other Deducts - Oil: | 3.62- | 0.00 |
| | | | | Net Income: | 12.66- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 20.86- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.80 | 0.00 |
| | | | | Other Deducts - Oil: | 7.23- | 0.00 |
| | | | | Net Income: | 25.29- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 30.92- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.16 | 0.00 |
| | | | | Other Deducts - Oil: | 10.71- | 0.01- |
| | | | | Net Income: | 37.47- | 0.01- |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 20.86- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.80 | 0.00 |
| | | | | Other Deducts - Oil: | 7.23- | 0.00 |
| | | | | Net Income: | 25.29- | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 17.30- | 0.00 |
| | | | | Other Deducts - Oil: | 156.54 | 0.00 |
| | | | | Net Income: | 155.52 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 11.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 11.66- | 0.00 |
| | | | | Other Deducts - Oil: | 105.68 | 0.00 |
| | | | | Net Income: | 105.03 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   38

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 5.51 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 5.84- | 0.00 |
| | | | | Other Deducts - Oil: | 52.85 | 0.01 |
| | | | | Net Income: | 52.52 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.28 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 17.30- | 0.00 |
| | | | | Other Deducts - Oil: | 156.54 | 0.03 |
| | | | | Net Income: | 155.52 | 0.03 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 11.01 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 11.66- | 0.00 |
| | | | | Other Deducts - Oil: | 105.68 | 0.02 |
| | | | | Net Income: | 105.03 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2.02 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 3.86- | 0.00 |
| | | | | Other Deducts - Oil: | 36.50 | 0.00 |
| | | | | Net Income: | 34.66 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5.98 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 11.40- | 0.00 |
| | | | | Other Deducts - Oil: | 108.14 | 0.00 |
| | | | | Net Income: | 102.72 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.04 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 7.70- | 0.00 |
| | | | | Other Deducts - Oil: | 73.01 | 0.00 |
| | | | | Net Income: | 69.35 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2.02 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 3.86- | 0.00 |
| | | | | Other Deducts - Oil: | 36.50 | 0.01 |
| | | | | Net Income: | 34.66 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5.98 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 11.40- | 0.00 |
| | | | | Other Deducts - Oil: | 108.14 | 0.02 |
| | | | | Net Income: | 102.72 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.04 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 7.70- | 0.00 |
| | | | | Other Deducts - Oil: | 73.01 | 0.02 |
| | | | | Net Income: | 69.35 | 0.02 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.18- | 0.00 |
| | | | | Other Deducts - Oil: | 1.90 | 0.00 |
| | | | | Net Income: | 1.70 | 0.00 |
| 10/2020 | OIL | $/BBL:36.10 | 5.17 /0.00 | Oil Sales: | 186.62 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 17.00- | 0.00 |
| | | | | Other Deducts - Oil: | 16.72- | 0.00 |
| | | | | Net Income: | 152.90 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page   39

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.14 | 15.30 /0.00 | Oil Sales: | 552.88 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 50.34- | 0.00 |
| | | | | Other Deducts - Oil: | 49.55- | 0.00 |
| | | | | Net Income: | 452.99 | 0.02 |
| 10/2020 | OIL | $/BBL:36.13 | 10.33 /0.00 | Oil Sales: | 373.26 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 33.98- | 0.00 |
| | | | | Other Deducts - Oil: | 33.45- | 0.00 |
| | | | | Net Income: | 305.83 | 0.01 |
| 10/2020 | OIL | $/BBL:36.10 | 5.17 /0.00 | Oil Sales: | 186.62 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 17.00- | 0.01- |
| | | | | Other Deducts - Oil: | 16.72- | 0.00 |
| | | | | Net Income: | 152.90 | 0.03 |
| 10/2020 | OIL | $/BBL:36.14 | 15.30 /0.00 | Oil Sales: | 552.88 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 50.34- | 0.01- |
| | | | | Other Deducts - Oil: | 49.55- | 0.01- |
| | | | | Net Income: | 452.99 | 0.09 |
| 10/2020 | OIL | $/BBL:36.13 | 10.33 /0.00 | Oil Sales: | 373.26 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 33.98- | 0.00 |
| | | | | Other Deducts - Oil: | 33.45- | 0.01- |
| | | | | Net Income: | 305.83 | 0.06 |
| 09/2018 | PRG | $/GAL:0.61 | 16.88 /0.00 | Plant Products - Gals - Sales: | 10.29 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.59- | 0.00 |
| | | | | Net Income: | 9.21 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 16.88 /0.00 | Plant Products - Gals - Sales: | 10.29 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.59- | 0.00 |
| | | | | Net Income: | 9.21 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 226.55 /0.01 | Plant Products - Gals - Sales: | 43.78 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 90.67- | 0.00 |
| | | | | Net Income: | 47.33- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 671.15 /0.02 | Plant Products - Gals - Sales: | 129.72 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.63- | 0.01- |
| | | | | Net Income: | 140.18- | 0.01- |
| 09/2020 | PRG | $/GAL:0.19 | 453.10 /0.02 | Plant Products - Gals - Sales: | 87.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 181.35- | 0.00 |
| | | | | Net Income: | 94.63- | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 9.32 /0.00 | Plant Products - Gals - Sales: | 6.60 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.48- | 0.00 |
| | | | | Net Income: | 4.56 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    40

**LEASE: (BADL03) Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.19 | 226.55 /0.04 | Plant Products - Gals - Sales: | 43.78 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 90.67- | 0.02- |
| | | | | Net Income: | 47.33- | 0.01- |
| 09/2020 | PRG | $/GAL:0.19 | 671.15 /0.13 | Plant Products - Gals - Sales: | 129.72 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.63- | 0.04- |
| | | | | Net Income: | 140.18- | 0.02- |
| 09/2020 | PRG | $/GAL:0.71 | 27.62 /0.01 | Plant Products - Gals - Sales: | 19.54 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.39- | 0.00 |
| | | | | Net Income: | 13.49 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 453.10 /0.09 | Plant Products - Gals - Sales: | 87.57 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 181.35- | 0.04- |
| | | | | Net Income: | 94.63- | 0.02- |
| 09/2020 | PRG | $/GAL:0.71 | 18.65 /0.00 | Plant Products - Gals - Sales: | 13.19 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.97- | 0.00 |
| | | | | Net Income: | 9.10 | 0.00 |

**Total Revenue for LEASE** **0.32**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 8,013.12 | 8,013.12 | 0.69 |
| | **Total Lease Operating Expense** | | | | **8,013.12** | **0.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL03** | 0.00003668 | **Royalty** | 0.03 | 0.00 | 0.00 | 0.03 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.29 | 0.69 | 0.40- |
| | Total Cash Flow | | 0.03 | 0.29 | 0.69 | 0.37- |

**LEASE: (BADL04) Badlands 31-15 MBH    County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 117.69 /0.00 | Gas Sales: | 250.81 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.11- | 0.00 |
| | | | | Other Deducts - Gas: | 56.43- | 0.00 |
| | | | | Net Income: | 188.27 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 348.67 /0.01 | Gas Sales: | 743.03 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 18.10- | 0.00 |
| | | | | Other Deducts - Gas: | 167.18- | 0.01- |
| | | | | Net Income: | 557.75 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   41

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 235.39 /0.01 | Gas Sales: | 501.63 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.22- | 0.00 |
| | | | | Other Deducts - Gas: | 112.87- | 0.01- |
| | | | | Net Income: | 376.54 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 117.69 /0.02 | Gas Sales: | 250.81 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 6.11- | 0.00 |
| | | | | Other Deducts - Gas: | 56.43- | 0.01- |
| | | | | Net Income: | 188.27 | 0.04 |
| 09/2020 | GAS | $/MCF:2.13 | 348.67 /0.07 | Gas Sales: | 743.03 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 18.10- | 0.00 |
| | | | | Other Deducts - Gas: | 167.18- | 0.03- |
| | | | | Net Income: | 557.75 | 0.11 |
| 09/2020 | GAS | $/MCF:2.13 | 235.39 /0.05 | Gas Sales: | 501.63 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 12.22- | 0.01- |
| | | | | Other Deducts - Gas: | 112.87- | 0.02- |
| | | | | Net Income: | 376.54 | 0.07 |
| 01/2018 | OIL | | /0.00 | Oil Sales: | 0.70 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.02 | 0.00 |
| | | | | Other Deducts - Oil: | 0.86- | 0.00 |
| | | | | Net Income: | 0.14- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 0.73 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.12 | 0.00 |
| | | | | Other Deducts - Oil: | 1.99- | 0.00 |
| | | | | Net Income: | 1.14- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 13.02- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.76 | 0.00 |
| | | | | Other Deducts - Oil: | 4.51- | 0.00 |
| | | | | Net Income: | 15.77- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 4.39- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.60 | 0.00 |
| | | | | Other Deducts - Oil: | 1.52- | 0.00 |
| | | | | Net Income: | 5.31- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 13.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.76 | 0.00 |
| | | | | Other Deducts - Oil: | 4.51- | 0.00 |
| | | | | Net Income: | 15.77- | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 22.95 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 24.36- | 0.00 |
| | | | | Other Deducts - Oil: | 220.59 | 0.01 |
| | | | | Net Income: | 219.18 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 15.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 16.44- | 0.00 |
| | | | | Other Deducts - Oil: | 148.92 | 0.00 |
| | | | | Net Income: | 147.99 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    42

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 15.51 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax: | 16.44- | 0.00 |
| | | | | Other Deducts - Oil: | 148.92 | 0.00 |
| | | | | Net Income: | 147.99 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 7.75 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax: | 8.22- | 0.00 |
| | | | | Other Deducts - Oil: | 74.46 | 0.01 |
| | | | | Net Income: | 73.99 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 22.95 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax: | 24.36- | 0.00 |
| | | | | Other Deducts - Oil: | 220.59 | 0.04 |
| | | | | Net Income: | 219.18 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 15.51 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax: | 16.44- | 0.00 |
| | | | | Other Deducts - Oil: | 148.92 | 0.03 |
| | | | | Net Income: | 147.99 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.60 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax: | 8.78- | 0.00 |
| | | | | Other Deducts - Oil: | 83.19 | 0.00 |
| | | | | Net Income: | 79.01 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 13.62 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax: | 26.00- | 0.00 |
| | | | | Other Deducts - Oil: | 246.45 | 0.01 |
| | | | | Net Income: | 234.07 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 9.21 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax: | 17.56- | 0.00 |
| | | | | Other Deducts - Oil: | 166.38 | 0.01 |
| | | | | Net Income: | 158.03 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.60 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax: | 8.78- | 0.00 |
| | | | | Other Deducts - Oil: | 83.19 | 0.02 |
| | | | | Net Income: | 79.01 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 13.62 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax: | 26.00- | 0.00 |
| | | | | Other Deducts - Oil: | 246.45 | 0.04 |
| | | | | Net Income: | 234.07 | 0.04 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 9.21 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax: | 17.56- | 0.00 |
| | | | | Other Deducts - Oil: | 166.38 | 0.03 |
| | | | | Net Income: | 158.03 | 0.03 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax: | 0.28- | 0.00 |
| | | | | Other Deducts - Oil: | 2.76 | 0.00 |
| | | | | Net Income: | 2.46 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   43

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.82- | 0.00 |
| | | | | Other Deducts - Oil: | 8.20 | 0.00 |
| | | | | Net Income: | 7.31 | 0.00 |
| 10/2020 | OIL | $/BBL:36.31 | 33.49 /0.00 | Oil Sales: | 1,215.99 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 110.30- | 0.00 |
| | | | | Other Deducts - Oil: | 113.03- | 0.00 |
| | | | | Net Income: | 992.66 | 0.04 |
| 10/2020 | OIL | $/BBL:36.31 | 99.21 /0.00 | Oil Sales: | 3,602.37 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 326.76- | 0.01- |
| | | | | Other Deducts - Oil: | 334.85- | 0.01- |
| | | | | Net Income: | 2,940.76 | 0.11 |
| 10/2020 | OIL | $/BBL:36.31 | 99.21 /0.00 | Oil Sales: | 3,602.37 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 326.76- | 0.05- |
| | | | | Other Deducts - Oil: | 334.85- | 0.05- |
| | | | | Net Income: | 2,940.76 | 0.00 |
| 10/2020 | OIL | $/BBL:36.31 | 66.98 /0.00 | Oil Sales: | 2,431.98 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 220.60- | 0.01- |
| | | | | Other Deducts - Oil: | 226.05- | 0.01- |
| | | | | Net Income: | 1,985.33 | 0.07 |
| 10/2020 | OIL | $/BBL:37.13 | 47.34 /0.00 | Oil Sales: | 1,757.95 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 153.02- | 0.02- |
| | | | | Other Deducts - Oil: | 188.67- | 0.03- |
| | | | | Net Income: | 1,416.26 | 0.00 |
| 10/2020 | OIL | $/BBL:36.31 | 33.49 /0.01 | Oil Sales: | 1,215.99 | 0.24 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 110.30- | 0.02- |
| | | | | Other Deducts - Oil: | 113.03- | 0.02- |
| | | | | Net Income: | 992.66 | 0.20 |
| 10/2020 | OIL | $/BBL:36.31 | 99.21 /0.02 | Oil Sales: | 3,602.37 | 0.69 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 326.76- | 0.06- |
| | | | | Other Deducts - Oil: | 334.85- | 0.06- |
| | | | | Net Income: | 2,940.76 | 0.57 |
| 10/2020 | OIL | $/BBL:36.31 | 66.98 /0.01 | Oil Sales: | 2,431.98 | 0.47 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 220.60- | 0.04- |
| | | | | Other Deducts - Oil: | 226.05- | 0.05- |
| | | | | Net Income: | 1,985.33 | 0.38 |
| 09/2018 | PRG | $/GAL:0.71 | 10,211.97 /0.37 | Plant Products - Gals - Sales: | 7,217.33 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 28.68- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 4,726.53- | 0.21- |
| | | | | Net Income: | 2,462.12 | 0.00 |
| 09/2018 | PRG | $/GAL:0.71 | 10,128.84-/0.37- | Plant Products - Gals - Sales: | 7,166.77- | 0.24- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 26.31 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 4,723.56 | 0.21 |
| | | | | Net Income: | 2,416.90- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   44

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2018 | PRG | $/GAL:1.45 | 0.99-/0.00- | Plant Products - Gals - Sales: | 1.44- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gals: | 0.14 | 0.00 |
|  |  |  |  | Net Income: | 1.30- | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 56.13 /0.00 | Plant Products - Gals - Sales: | 34.14 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.01- | 0.00 |
|  |  |  |  | Net Income: | 30.53 | 0.00 |
| 09/2018 | PRG | $/GAL:0.04 | 33.91-/0.01- | Plant Products - Gals - Sales: | 1.31- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.37 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.30 | 0.00 |
|  |  |  |  | Net Income: | 1.36 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 83.13 /0.02 | Plant Products - Gals - Sales: | 50.56 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.37- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.97- | 0.00 |
|  |  |  |  | Net Income: | 45.22 | 0.01 |
| 09/2018 | PRG | $/GAL:0.61 | 56.13 /0.01 | Plant Products - Gals - Sales: | 34.14 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.01- | 0.00 |
|  |  |  |  | Net Income: | 30.53 | 0.01 |
| 09/2018 | PRG | $/GAL:0.61 | 28.06 /0.01 | Plant Products - Gals - Sales: | 17.08 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.79- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.99- | 0.00 |
|  |  |  |  | Net Income: | 15.30 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 779.62 /0.03 | Plant Products - Gals - Sales: | 148.57 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.48- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 306.40- | 0.01- |
|  |  |  |  | Net Income: | 159.31- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 90.66 /0.00 | Plant Products - Gals - Sales: | 64.13 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 5.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 14.43- | 0.00 |
|  |  |  |  | Net Income: | 44.24 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,309.61 /0.08 | Plant Products - Gals - Sales: | 440.14 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.37- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 907.70- | 0.04- |
|  |  |  |  | Net Income: | 471.93- | 0.02- |
| 09/2020 | PRG | $/GAL:0.19 | 1,559.23 /0.06 | Plant Products - Gals - Sales: | 297.14 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 2.95- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 612.79- | 0.02- |
|  |  |  |  | Net Income: | 318.60- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 61.20 /0.00 | Plant Products - Gals - Sales: | 43.29 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.75- | 0.00 |
|  |  |  |  | Net Income: | 29.86 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   45

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.71 | 30.60 /0.01 | Plant Products - Gals - Sales: | 21.65 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.87- | 0.00 |
| | | | | Net Income: | 14.94 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 779.62 /0.15 | Plant Products - Gals - Sales: | 148.57 | 0.03 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.40- | 0.06- |
| | | | | Net Income: | 159.31- | 0.03- |
| 09/2020 | PRG | $/GAL:0.19 | 2,309.61 /0.44 | Plant Products - Gals - Sales: | 440.14 | 0.09 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 4.37- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 907.70- | 0.17- |
| | | | | Net Income: | 471.93- | 0.09- |
| 09/2020 | PRG | $/GAL:0.71 | 90.66 /0.02 | Plant Products - Gals - Sales: | 64.13 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 5.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.43- | 0.00 |
| | | | | Net Income: | 44.24 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 61.20 /0.01 | Plant Products - Gals - Sales: | 43.29 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.75- | 0.01- |
| | | | | Net Income: | 29.86 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 1,559.23 /0.30 | Plant Products - Gals - Sales: | 297.14 | 0.06 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 612.79- | 0.12- |
| | | | | Net Income: | 318.60- | 0.06- |

**Total Revenue for LEASE**                                              **1.64**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1120NNJ157 | Conoco Phillips | 2 | 17,601.94 | 17,601.94 | 1.51 |
| | **Total Lease Operating Expense** | | | **17,601.94** | **1.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 0.25 | 0.00 | 0.00 | 0.25 |
| | 0.00019256 | 0.00008601 | 0.00 | 1.39 | 1.51 | 0.12- |
| Total Cash Flow | | | 0.25 | 1.39 | 1.51 | 0.13 |

**LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 21.53 /0.00 | Gas Sales: | 45.88 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 1.12- | 0.00 |
| | | | | Other Deducts - Gas: | 10.32- | 0.00 |
| | | | | Net Income: | 34.44 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   46

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 7.27 /0.00 | Gas Sales: | 15.49 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 0.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3.48- | 0.00 |
|  |  |  |  | Net Income: | 11.63 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 21.53 /0.00 | Gas Sales: | 45.88 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 1.12- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 10.32- | 0.00 |
|  |  |  |  | Net Income: | 34.44 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 14.53 /0.00 | Gas Sales: | 30.97 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 0.75- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6.97- | 0.00 |
|  |  |  |  | Net Income: | 23.25 | 0.00 |
| 01/2018 | OIL |  | /0.00 | Oil Sales: | 0.60 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 0.04 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.76- | 0.00 |
|  |  |  |  | Net Income: | 0.12- | 0.00 |
| 03/2018 | OIL |  | /0.00 | Oil Sales: | 9.39 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 1.62 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 25.49- | 0.00 |
|  |  |  |  | Net Income: | 14.48- | 0.00 |
| 03/2018 | OIL |  | /0.00 | Oil Sales: | 6.36 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 1.10 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 17.21- | 0.00 |
|  |  |  |  | Net Income: | 9.75- | 0.00 |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 19.73- | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 2.68 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 6.84- | 0.01- |
|  |  |  |  | Net Income: | 23.89- | 0.01- |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 58.49- | 0.01- |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 7.88 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 20.25- | 0.00 |
|  |  |  |  | Net Income: | 70.86- | 0.01- |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 39.44- | 0.01- |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 5.32 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 13.70- | 0.00 |
|  |  |  |  | Net Income: | 47.82- | 0.01- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 8.64 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 9.16- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 83.04 | 0.00 |
|  |  |  |  | Net Income: | 82.52 | 0.00 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 25.61 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 27.18- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 246.03 | 0.01 |
|  |  |  |  | Net Income: | 244.46 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    47

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 17.29 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 18.32- | 0.00 |
| | | | | Other Deducts - Oil: | 166.09 | 0.01 |
| | | | | Net Income: | 165.06 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 8.64 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax: | 9.16- | 0.00 |
| | | | | Other Deducts - Oil: | 83.04 | 0.02 |
| | | | | Net Income: | 82.52 | 0.02 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 25.61 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax: | 27.18- | 0.00 |
| | | | | Other Deducts - Oil: | 246.03 | 0.04 |
| | | | | Net Income: | 244.46 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 17.29 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax: | 18.32- | 0.00 |
| | | | | Other Deducts - Oil: | 166.09 | 0.03 |
| | | | | Net Income: | 165.06 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5.34 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 10.20- | 0.00 |
| | | | | Other Deducts - Oil: | 96.90 | 0.00 |
| | | | | Net Income: | 92.04 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 15.86 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 30.28- | 0.00 |
| | | | | Other Deducts - Oil: | 287.10 | 0.01 |
| | | | | Net Income: | 272.68 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 15.86 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 30.28- | 0.00 |
| | | | | Other Deducts - Oil: | 287.10 | 0.00 |
| | | | | Net Income: | 272.68 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 10.76 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 20.46- | 0.00 |
| | | | | Other Deducts - Oil: | 193.85 | 0.01 |
| | | | | Net Income: | 184.15 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5.34 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax: | 10.20- | 0.00 |
| | | | | Other Deducts - Oil: | 96.90 | 0.02 |
| | | | | Net Income: | 92.04 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 15.86 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax: | 30.28- | 0.00 |
| | | | | Other Deducts - Oil: | 287.10 | 0.05 |
| | | | | Net Income: | 272.68 | 0.05 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 10.76 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax: | 20.46- | 0.00 |
| | | | | Other Deducts - Oil: | 193.85 | 0.04 |
| | | | | Net Income: | 184.15 | 0.04 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   48

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRG | $/GAL:0.69 | 3,436.84 /0.13 | Plant Products - Gals - Sales: | 2,368.12 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.32- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,287.04- | 0.06- |
| | | | | Net Income: | 1,072.76 | 0.00 |
| 09/2018 | PRG | $/GAL:0.69 | 3,405.99-/0.12- | Plant Products - Gals - Sales: | 2,348.73- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.65 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,285.63 | 0.06 |
| | | | | Net Income: | 1,055.45- | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 20.83 /0.00 | Plant Products - Gals - Sales: | 13.10 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.98 | 0.00 |
| | | | | Net Income: | 13.61 | 0.00 |
| 09/2018 | PRG | $/GAL:0.27 | 6.58-/0.00- | Plant Products - Gals - Sales: | 1.78- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.40 | 0.00 |
| | | | | Net Income: | 0.92- | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 10.41 /0.00 | Plant Products - Gals - Sales: | 6.56 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.48 | 0.00 |
| | | | | Net Income: | 6.81 | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 20.83 /0.00 | Plant Products - Gals - Sales: | 13.10 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.98- | 0.00 |
| | | | | Net Income: | 11.65 | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 42.02 /0.01 | Plant Products - Gals - Sales: | 7.62 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.38- | 0.00 |
| | | | | Net Income: | 12.85- | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 124.49 /0.02 | Plant Products - Gals - Sales: | 22.56 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.38- | 0.01- |
| | | | | Net Income: | 38.08- | 0.01- |
| 09/2020 | PRG | $/GAL:0.18 | 84.05 /0.02 | Plant Products - Gals - Sales: | 15.25 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 40.76- | 0.01- |
| | | | | Net Income: | 25.69- | 0.01- |

**Total Revenue for LEASE**                                                                 **0.20**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 532,792.45 | 532,792.45 | 45.83 |
| | | **Total Lease Operating Expense** | | | **532,792.45** | **45.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BADL05** | multiple | 0.00000000 | 0.20 | 0.00 | 0.20 |
| | 0.00000000 | 0.00008601 | 0.00 | 45.83 | 45.83- |
| | Total Cash Flow | | 0.20 | 45.83 | 45.63- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   49

### LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND

**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | OIL | | /0.00 | Oil Sales: | 6.27 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.08 | 0.00 |
| | | | | Other Deducts - Oil: | 17.01- | 0.00 |
| | | | | Net Income: | 9.66- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 9.29 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.60 | 0.00 |
| | | | | Other Deducts - Oil: | 25.21- | 0.00 |
| | | | | Net Income: | 14.32- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 6.27 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.08 | 0.00 |
| | | | | Other Deducts - Oil: | 17.01- | 0.00 |
| | | | | Net Income: | 9.66- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 36.21- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 4.88 | 0.00 |
| | | | | Other Deducts - Oil: | 12.56- | 0.00 |
| | | | | Net Income: | 43.89- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 12.23- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.64 | 0.00 |
| | | | | Other Deducts - Oil: | 4.24- | 0.00 |
| | | | | Net Income: | 14.83- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 36.21- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.88 | 0.01 |
| | | | | Other Deducts - Oil: | 12.56- | 0.01- |
| | | | | Net Income: | 43.89- | 0.01- |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 24.45- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.30 | 0.00 |
| | | | | Other Deducts - Oil: | 8.47- | 0.01- |
| | | | | Net Income: | 29.62- | 0.01- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 5.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.32- | 0.00 |
| | | | | Other Deducts - Oil: | 48.07 | 0.00 |
| | | | | Net Income: | 47.76 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 14.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 15.72- | 0.00 |
| | | | | Other Deducts - Oil: | 142.41 | 0.00 |
| | | | | Net Income: | 141.51 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 14.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 15.72- | 0.00 |
| | | | | Other Deducts - Oil: | 142.41 | 0.00 |
| | | | | Net Income: | 141.51 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 10.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 10.62- | 0.00 |
| | | | | Other Deducts - Oil: | 96.14 | 0.00 |
| | | | | Net Income: | 95.53 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    50

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 5.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 5.32- | 0.00 |
| | | | | Other Deducts - Oil: | 48.07 | 0.01 |
| | | | | Net Income: | 47.76 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 14.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 15.72- | 0.00 |
| | | | | Other Deducts - Oil: | 142.41 | 0.02 |
| | | | | Net Income: | 141.51 | 0.02 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 10.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 10.62- | 0.00 |
| | | | | Other Deducts - Oil: | 96.14 | 0.01 |
| | | | | Net Income: | 95.53 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 3.52 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 6.70- | 0.00 |
| | | | | Other Deducts - Oil: | 63.58 | 0.00 |
| | | | | Net Income: | 60.40 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 10.42 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 19.88- | 0.00 |
| | | | | Other Deducts - Oil: | 188.35 | 0.01 |
| | | | | Net Income: | 178.89 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 7.03 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 13.42- | 0.00 |
| | | | | Other Deducts - Oil: | 127.15 | 0.00 |
| | | | | Net Income: | 120.76 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 3.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 6.70- | 0.00 |
| | | | | Other Deducts - Oil: | 63.58 | 0.01 |
| | | | | Net Income: | 60.40 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 10.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 19.88- | 0.00 |
| | | | | Other Deducts - Oil: | 188.35 | 0.03 |
| | | | | Net Income: | 178.89 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 7.03 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 13.42- | 0.00 |
| | | | | Other Deducts - Oil: | 127.15 | 0.02 |
| | | | | Net Income: | 120.76 | 0.02 |
| 10/2020 | OIL | $/BBL:36.48 | 0.23 /0.00 | Oil Sales: | 8.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 0.74- | 0.00 |
| | | | | Other Deducts - Oil: | 0.90- | 0.00 |
| | | | | Net Income: | 6.75 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 34.62 /0.00 | Plant Products - Gals - Sales: | 21.07 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.15- | 0.00 |
| | | | | Net Income: | 18.90 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    51

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2018 | PRG | $/GAL:0.01 | 14.43-/0.00- | Plant Products - Gals - Sales: | 0.08- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 0.95 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 17.31 /0.00 | Plant Products - Gals - Sales: | 10.54 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.58- | 0.00 |
| | | | | Net Income: | 9.45 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 51.27 /0.01 | Plant Products - Gals - Sales: | 31.20 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.70- | 0.00 |
| | | | | Net Income: | 28.01 | 0.00 |

**Total Revenue for LEASE**                                                                      **0.09**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 32,206.19 | 32,206.19 | 2.77 |
| | **Total Lease Operating Expense** | | | **32,206.19** | | **2.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL06** | 0.00003668 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.08 | 2.77 | 2.69- |
| Total Cash Flow | | | 0.01 | 0.08 | 2.77 | 2.68- |

**LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND**
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 31.77 /0.00 | Gas Sales: | 67.69 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.65- | 0.00 |
| | | | | Other Deducts - Gas: | 15.23- | 0.00 |
| | | | | Net Income: | 50.81 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 21.45 /0.00 | Gas Sales: | 45.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.11- | 0.00 |
| | | | | Other Deducts - Gas: | 10.29- | 0.00 |
| | | | | Net Income: | 34.30 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 10.72 /0.00 | Gas Sales: | 22.85 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 5.14- | 0.00 |
| | | | | Net Income: | 17.15 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 31.77 /0.01 | Gas Sales: | 67.69 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.65- | 0.00 |
| | | | | Other Deducts - Gas: | 15.23- | 0.00 |
| | | | | Net Income: | 50.81 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page    52

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 21.45 /0.00 | Gas Sales: | 45.70 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.11- | 0.00 |
| | | | | Other Deducts - Gas: | 10.29- | 0.00 |
| | | | | Net Income: | 34.30 | 0.01 |
| 01/2018 | OIL | | /0.00 | Oil Sales: | 0.69 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.04 | 0.00 |
| | | | | Other Deducts - Oil: | 0.86- | 0.00 |
| | | | | Net Income: | 0.13- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 0.86 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.14 | 0.00 |
| | | | | Other Deducts - Oil: | 2.34- | 0.00 |
| | | | | Net Income: | 1.34- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 6.47- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.86 | 0.00 |
| | | | | Other Deducts - Oil: | 2.25- | 0.00 |
| | | | | Net Income: | 7.86- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 19.19- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.58 | 0.00 |
| | | | | Other Deducts - Oil: | 6.65- | 0.00 |
| | | | | Net Income: | 23.26- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 12.94- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.74 | 0.00 |
| | | | | Other Deducts - Oil: | 4.48- | 0.00 |
| | | | | Net Income: | 15.68- | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.52 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 17.52- | 0.00 |
| | | | | Other Deducts - Oil: | 158.81 | 0.01 |
| | | | | Net Income: | 157.81 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.52 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 17.52- | 0.00 |
| | | | | Other Deducts - Oil: | 158.81 | 0.00 |
| | | | | Net Income: | 157.81 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 5.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 5.92- | 0.00 |
| | | | | Other Deducts - Oil: | 53.60 | 0.01 |
| | | | | Net Income: | 53.26 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 17.52- | 0.00 |
| | | | | Other Deducts - Oil: | 158.81 | 0.03 |
| | | | | Net Income: | 157.81 | 0.03 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 11.16 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 11.84- | 0.00 |
| | | | | Other Deducts - Oil: | 107.22 | 0.02 |
| | | | | Net Income: | 106.54 | 0.02 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   53

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 8.10- | 0.00 |
| | | | | Other Deducts - Oil: | 76.74 | 0.00 |
| | | | | Net Income: | 72.89 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 12.58 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 24.00- | 0.00 |
| | | | | Other Deducts - Oil: | 227.33 | 0.01 |
| | | | | Net Income: | 215.91 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 8.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 16.18- | 0.00 |
| | | | | Other Deducts - Oil: | 153.46 | 0.00 |
| | | | | Net Income: | 145.77 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 8.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 16.18- | 0.00 |
| | | | | Other Deducts - Oil: | 153.46 | 0.00 |
| | | | | Net Income: | 145.77 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.25 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 8.10- | 0.00 |
| | | | | Other Deducts - Oil: | 76.74 | 0.01 |
| | | | | Net Income: | 72.89 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 12.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 24.00- | 0.00 |
| | | | | Other Deducts - Oil: | 227.33 | 0.04 |
| | | | | Net Income: | 215.91 | 0.04 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 8.49 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 16.18- | 0.00 |
| | | | | Other Deducts - Oil: | 153.46 | 0.02 |
| | | | | Net Income: | 145.77 | 0.02 |
| 10/2020 | OIL | $/BBL:36.31 | 17.64 /0.00 | Oil Sales: | 640.44 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 58.10- | 0.00 |
| | | | | Other Deducts - Oil: | 59.53- | 0.00 |
| | | | | Net Income: | 522.81 | 0.02 |
| 10/2020 | OIL | $/BBL:36.31 | 52.25 /0.00 | Oil Sales: | 1,897.29 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 172.10- | 0.00 |
| | | | | Other Deducts - Oil: | 176.36- | 0.01- |
| | | | | Net Income: | 1,548.83 | 0.06 |
| 10/2020 | OIL | $/BBL:37.14 | 36.93 /0.00 | Oil Sales: | 1,371.45 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 119.38- | 0.02- |
| | | | | Other Deducts - Oil: | 147.20- | 0.02- |
| | | | | Net Income: | 1,104.87 | 0.00 |
| 10/2020 | OIL | $/BBL:36.31 | 35.28 /0.00 | Oil Sales: | 1,280.86 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 116.18- | 0.01- |
| | | | | Other Deducts - Oil: | 119.06- | 0.00 |
| | | | | Net Income: | 1,045.62 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    54

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.14 | 24.93 /0.00 | Oil Sales: | 925.87 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 80.60- | 0.01- |
| | | | | Other Deducts - Oil: | 99.37- | 0.02- |
| | | | | Net Income: | 745.90 | 0.00 |
| 10/2020 | OIL | $/BBL:36.31 | 17.64 /0.00 | Oil Sales: | 640.44 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 58.10- | 0.01- |
| | | | | Other Deducts - Oil: | 59.53- | 0.01- |
| | | | | Net Income: | 522.81 | 0.10 |
| 10/2020 | OIL | $/BBL:36.31 | 52.25 /0.01 | Oil Sales: | 1,897.29 | 0.36 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 172.10- | 0.03- |
| | | | | Other Deducts - Oil: | 176.36- | 0.03- |
| | | | | Net Income: | 1,548.83 | 0.30 |
| 10/2020 | OIL | $/BBL:36.31 | 35.28 /0.01 | Oil Sales: | 1,280.86 | 0.25 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 116.18- | 0.02- |
| | | | | Other Deducts - Oil: | 119.06- | 0.03- |
| | | | | Net Income: | 1,045.62 | 0.20 |
| 09/2018 | PRG | $/GAL:0.61 | 10.99 /0.00 | Plant Products - Gals - Sales: | 6.68 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.50- | 0.00 |
| | | | | Net Income: | 5.93 | 0.00 |
| 09/2020 | PRG | $/GAL:0.16 | 168.62 /0.01 | Plant Products - Gals - Sales: | 26.75 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 81.79- | 0.00 |
| | | | | Net Income: | 55.34- | 0.00 |
| 09/2020 | PRG | $/GAL:0.16 | 56.92 /0.01 | Plant Products - Gals - Sales: | 9.03 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 27.61- | 0.00 |
| | | | | Net Income: | 18.68- | 0.00 |
| 09/2020 | PRG | $/GAL:0.16 | 168.62 /0.03 | Plant Products - Gals - Sales: | 26.75 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 81.79- | 0.01- |
| | | | | Net Income: | 55.34- | 0.01- |
| 09/2020 | PRG | $/GAL:0.16 | 113.84 /0.02 | Plant Products - Gals - Sales: | 18.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.22- | 0.01- |
| | | | | Net Income: | 37.39- | 0.01- |

**Total Revenue for LEASE**          **0.87**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 15,635.52 | 15,635.52 | 1.34 |
| | **Total Lease Operating Expense** | | | | **15,635.52** | **1.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL07** | 0.00003668 | **Royalty** | 0.14 | 0.00 | 0.00 | 0.14 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.73 | 1.34 | 0.61- |
| | Total Cash Flow | | 0.14 | 0.73 | 1.34 | 0.47- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   55

### LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND

API: 33053046790000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 180.61 /0.01 | Gas Sales: | 384.89 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 9.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 86.60- | 0.00 |
|  |  |  |  | Net Income: | 288.91 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 535.05 /0.02 | Gas Sales: | 1,140.22 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 27.78- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 256.55- | 0.01- |
|  |  |  |  | Net Income: | 855.89 | 0.03 |
| 09/2020 | GAS | $/MCF:2.13 | 535.05 /0.02 | Gas Sales: | 1,140.22 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 27.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 256.55- | 0.02- |
|  |  |  |  | Net Income: | 855.89 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 361.21 /0.01 | Gas Sales: | 769.77 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 18.75- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 173.19- | 0.01- |
|  |  |  |  | Net Income: | 577.83 | 0.02 |
| 09/2020 | GAS | $/MCF:2.13 | 180.61 /0.03 | Gas Sales: | 384.89 | 0.07 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 9.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 86.60- | 0.02- |
|  |  |  |  | Net Income: | 288.91 | 0.05 |
| 09/2020 | GAS | $/MCF:2.13 | 535.05 /0.10 | Gas Sales: | 1,140.22 | 0.22 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 27.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 256.55- | 0.04- |
|  |  |  |  | Net Income: | 855.89 | 0.17 |
| 09/2020 | GAS | $/MCF:2.13 | 361.21 /0.07 | Gas Sales: | 769.77 | 0.15 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 18.75- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 173.19- | 0.03- |
|  |  |  |  | Net Income: | 577.83 | 0.11 |
| 03/2018 | OIL |  | /0.00 | Oil Sales: | 7.18 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1.24 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 19.50- | 0.00 |
|  |  |  |  | Net Income: | 11.08- | 0.00 |
| 03/2018 | OIL |  | /0.00 | Oil Sales: | 7.18 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1.24 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 19.50- | 0.00 |
|  |  |  |  | Net Income: | 11.08- | 0.00 |
| 03/2018 | OIL |  | /0.00 | Oil Sales: | 4.86 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.84 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 13.15- | 0.00 |
|  |  |  |  | Net Income: | 7.45- | 0.00 |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 39.36- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 5.30 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 13.64- | 0.00 |
|  |  |  |  | Net Income: | 47.70- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   56

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2018 | OIL | | /0.00 | Oil Sales: | 13.29- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.78 | 0.00 |
| | | | | Other Deducts - Oil: | 4.61- | 0.00 |
| | | | | Net Income: | 16.12- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 39.36- | 0.01- |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 5.30 | 0.00 |
| | | | | Other Deducts - Oil: | 13.64- | 0.00 |
| | | | | Net Income: | 47.70- | 0.01- |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 26.58- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 3.58 | 0.00 |
| | | | | Other Deducts - Oil: | 9.20- | 0.01- |
| | | | | Net Income: | 32.20- | 0.01- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 8.30 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 8.80- | 0.00 |
| | | | | Other Deducts - Oil: | 79.73 | 0.00 |
| | | | | Net Income: | 79.23 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 24.58 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 26.08- | 0.00 |
| | | | | Other Deducts - Oil: | 236.18 | 0.01 |
| | | | | Net Income: | 234.68 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.59 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 17.60- | 0.00 |
| | | | | Other Deducts - Oil: | 159.45 | 0.01 |
| | | | | Net Income: | 158.44 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 8.30 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 8.80- | 0.00 |
| | | | | Other Deducts - Oil: | 79.73 | 0.01 |
| | | | | Net Income: | 79.23 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 24.58 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 26.08- | 0.00 |
| | | | | Other Deducts - Oil: | 236.18 | 0.04 |
| | | | | Net Income: | 234.68 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.59 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 17.60- | 0.00 |
| | | | | Other Deducts - Oil: | 159.45 | 0.03 |
| | | | | Net Income: | 158.44 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 3.81 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 7.26- | 0.00 |
| | | | | Other Deducts - Oil: | 68.82 | 0.00 |
| | | | | Net Income: | 65.37 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 11.29 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 21.52- | 0.00 |
| | | | | Other Deducts - Oil: | 203.85 | 0.01 |
| | | | | Net Income: | 193.62 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page  57

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 7.61 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 14.52- | 0.00 |
| | | | | Other Deducts - Oil: | 137.63 | 0.00 |
| | | | | Net Income: | 130.72 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 3.81 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 7.26- | 0.00 |
| | | | | Other Deducts - Oil: | 68.82 | 0.01 |
| | | | | Net Income: | 65.37 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 11.29 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 21.52- | 0.00 |
| | | | | Other Deducts - Oil: | 203.85 | 0.04 |
| | | | | Net Income: | 193.62 | 0.04 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 7.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 14.52- | 0.00 |
| | | | | Other Deducts - Oil: | 137.63 | 0.03 |
| | | | | Net Income: | 130.72 | 0.03 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.14- | 0.00 |
| | | | | Other Deducts - Oil: | 1.50 | 0.00 |
| | | | | Net Income: | 1.34 | 0.00 |
| 10/2020 | OIL | $/BBL:36.12 | 78.16 /0.00 | Oil Sales: | 2,823.45 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 257.06- | 0.01- |
| | | | | Other Deducts - Oil: | 253.04- | 0.01- |
| | | | | Net Income: | 2,313.35 | 0.08 |
| 10/2020 | OIL | $/BBL:36.12 | 78.16 /0.00 | Oil Sales: | 2,823.45 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 257.06- | 0.04- |
| | | | | Other Deducts - Oil: | 253.04- | 0.04- |
| | | | | Net Income: | 2,313.35 | 0.00 |
| 10/2020 | OIL | $/BBL:36.12 | 231.55 /0.01 | Oil Sales: | 8,364.46 | 0.31 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 761.50- | 0.03- |
| | | | | Other Deducts - Oil: | 749.62- | 0.03- |
| | | | | Net Income: | 6,853.34 | 0.25 |
| 10/2020 | OIL | $/BBL:36.12 | 231.55 /0.01 | Oil Sales: | 8,364.46 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 761.50- | 0.11- |
| | | | | Other Deducts - Oil: | 749.62- | 0.11- |
| | | | | Net Income: | 6,853.34 | 0.01 |
| 10/2020 | OIL | $/BBL:36.12 | 156.32 /0.01 | Oil Sales: | 5,646.88 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 514.08- | 0.02- |
| | | | | Other Deducts - Oil: | 506.07- | 0.02- |
| | | | | Net Income: | 4,626.73 | 0.17 |
| 10/2020 | OIL | $/BBL:36.12 | 156.32 /0.01 | Oil Sales: | 5,646.88 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 514.08- | 0.07- |
| | | | | Other Deducts - Oil: | 506.07- | 0.07- |
| | | | | Net Income: | 4,626.73 | 0.01 |

From:  Sklarco, LLC

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

To:  Maren Silberstein Revocable Trust

Account: JUD    Page   58

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.12 | 78.16 /0.02 | Oil Sales: | 2,823.45 | 0.54 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 257.06- | 0.05- |
| | | | | Other Deducts - Oil: | 253.04- | 0.04- |
| | | | | Net Income: | 2,313.35 | 0.45 |
| 10/2020 | OIL | $/BBL:36.12 | 231.55 /0.04 | Oil Sales: | 8,364.46 | 1.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 761.50- | 0.15- |
| | | | | Other Deducts - Oil: | 749.62- | 0.14- |
| | | | | Net Income: | 6,853.34 | 1.32 |
| 10/2020 | OIL | $/BBL:36.12 | 156.32 /0.03 | Oil Sales: | 5,646.88 | 1.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 514.08- | 0.10- |
| | | | | Other Deducts - Oil: | 506.07- | 0.10- |
| | | | | Net Income: | 4,626.73 | 0.89 |
| 09/2018 | PRG | $/GAL:0.04 | 15.65-/0.00- | Plant Products - Gals - Sales: | 0.59- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.13 | 0.00 |
| | | | | Net Income: | 0.64 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 13.08 /0.00 | Plant Products - Gals - Sales: | 7.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.45- | 0.00 |
| | | | | Net Income: | 7.14 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 38.74 /0.01 | Plant Products - Gals - Sales: | 23.65 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.34- | 0.00 |
| | | | | Net Income: | 21.21 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 26.16 /0.01 | Plant Products - Gals - Sales: | 15.99 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.92- | 0.00 |
| | | | | Net Income: | 14.34 | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 82.26 /0.00 | Plant Products - Gals - Sales: | 58.19 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.09- | 0.00 |
| | | | | Net Income: | 40.16 | 0.00 |
| 09/2020 | PRG | $/GAL:0.22 | 1,321.20 /0.05 | Plant Products - Gals - Sales: | 293.03 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 505.65- | 0.02- |
| | | | | Net Income: | 215.11- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 243.71 /0.01 | Plant Products - Gals - Sales: | 172.40 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.66- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 38.79- | 0.00 |
| | | | | Net Income: | 118.95 | 0.00 |
| 09/2020 | PRG | $/GAL:0.22 | 3,914.05 /0.14 | Plant Products - Gals - Sales: | 868.08 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,497.96- | 0.05- |
| | | | | Net Income: | 637.30- | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    59

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.22 | 2,642.40 /0.10 | Plant Products - Gals - Sales: | 586.04 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,011.29- | 0.04- |
| | | | | Net Income: | 430.26- | 0.02- |
| 09/2020 | PRG | $/GAL:0.71 | 164.53 /0.01 | Plant Products - Gals - Sales: | 116.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 26.18- | 0.00 |
| | | | | Net Income: | 80.30 | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 82.26 /0.02 | Plant Products - Gals - Sales: | 58.19 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.09- | 0.00 |
| | | | | Net Income: | 40.16 | 0.01 |
| 09/2020 | PRG | $/GAL:0.22 | 1,321.20 /0.25 | Plant Products - Gals - Sales: | 293.03 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 505.65- | 0.10- |
| | | | | Net Income: | 215.11- | 0.04- |
| 09/2020 | PRG | $/GAL:0.71 | 243.71 /0.05 | Plant Products - Gals - Sales: | 172.40 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 14.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.79- | 0.01- |
| | | | | Net Income: | 118.95 | 0.02 |
| 09/2020 | PRG | $/GAL:0.22 | 3,914.05 /0.75 | Plant Products - Gals - Sales: | 868.08 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,497.96- | 0.29- |
| | | | | Net Income: | 637.30- | 0.12- |
| 09/2020 | PRG | $/GAL:0.22 | 2,642.40 /0.51 | Plant Products - Gals - Sales: | 586.04 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,011.29- | 0.19- |
| | | | | Net Income: | 430.26- | 0.08- |
| 09/2020 | PRG | $/GAL:0.71 | 164.53 /0.03 | Plant Products - Gals - Sales: | 116.38 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 26.18- | 0.00 |
| | | | | Net Income: | 80.30 | 0.02 |

**Total Revenue for LEASE**                                                                                     **3.50**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 10,962.85 | 10,962.85 | 0.94 |
| | **Total Lease Operating Expense** | | | | **10,962.85** | **0.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL08** | 0.00003668 | Royalty | 0.56 | 0.00 | 0.00 | 0.56 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.94 | 0.94 | 2.00 |
| Total Cash Flow | | | 0.56 | 2.94 | 0.94 | 2.56 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page   60

## LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | CND | $/BBL:36.34 | 153.57 /0.02 | Condensate Sales: | 5,580.50 | 0.64 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 692.76- | 0.09- |
|  |  |  |  | Net Income: | 4,887.74 | 0.55 |
| 03/2020 | GAS | $/MCF:2.17 | 2,404 /0.27 | Gas Sales: | 5,210.31 | 0.60 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 31.25- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 503.82- | 0.06- |
|  |  |  |  | Net Income: | 4,675.24 | 0.53 |
| 03/2020 | GAS | $/MCF:2.17 | 2,395-/0.27- | Gas Sales: | 5,189.17- | 0.59- |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 31.14 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 501.93 | 0.07 |
|  |  |  |  | Net Income: | 4,656.10- | 0.52- |
| 09/2020 | GAS | $/MCF:2.66 | 2,237 /0.26 | Gas Sales: | 5,950.42 | 0.68 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 29.08- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 526.95- | 0.06- |
|  |  |  |  | Net Income: | 5,394.39 | 0.61 |
| 09/2020 | PRG | $/GAL:0.45 | 4,282.81 /0.49 | Plant Products - Gals - Sales: | 1,937.18 | 0.22 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 7.36- | 0.01 |
|  |  |  |  | Net Income: | 1,929.82 | 0.23 |

**Total Revenue for LEASE** 1.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BANK01 | 0.00011400 | 1.40 | 1.40 |

## LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | CND | $/BBL:34.06 | 8.63 /0.00 | Condensate Sales: | 293.91 | 0.07 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Condensate: | 13.52- | 0.00 |
|  |  |  |  | Net Income: | 280.39 | 0.07 |
| 09/2020 | GAS | $/MCF:2.33 | 2,358 /0.60 | Gas Sales: | 5,482.56 | 1.39 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 1.57- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,835.90- | 0.47- |
|  |  |  |  | Net Income: | 3,645.09 | 0.92 |
| 09/2020 | GAS | $/MCF:2.32 | 4,170 /1.06 | Gas Sales: | 9,693.51 | 2.46 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 452.58- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 3,246.44- | 0.82- |
|  |  |  |  | Net Income: | 5,994.49 | 1.53 |

**Total Revenue for LEASE** 2.52

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BART02 | 0.00025403 | 2.52 | 2.52 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   61

## LEASE: (BART05) Barton, HP #3   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.32 | 4,124 /1.05 | Gas Sales: | 9,587.73 | 2.44 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 447.66- | 0.12- |
| | | | | Other Deducts - Gas: | 3,210.76- | 0.82- |
| | | | | Net Income: | 5,929.31 | 1.50 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BART05 | 0.00025403 | 1.50 | | | | 1.50 |

## LEASE: (BART07) Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.32 | 2,428 /0.62 | Gas Sales: | 5,644.61 | 1.43 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 263.55- | 0.06- |
| | | | | Other Deducts - Gas: | 1,890.31- | 0.48- |
| | | | | Net Income: | 3,490.75 | 0.89 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BART07 | 0.00025403 | 0.89 | | | | 0.89 |

## LEASE: (BAXT01) Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.47 | 254.06 /0.08 | Gas Sales: | 626.50 | 0.12 |
| | Roy NRI: | 0.00032246 | | Net Income: | 626.50 | 0.12 |
| 09/2020 | PRD | $/BBL:19.46 | 20.20 /0.01 | Plant Products Sales: | 393.09 | 0.08 |
| | Roy NRI: | 0.00032246 | | Net Income: | 393.09 | 0.08 |
| | | **Total Revenue for LEASE** | | | | **0.20** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BAXT01 | 0.00032246 | 0.20 | | | | 0.20 |

## LEASE: (BEAL02) Beall, R #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 8.46 | 0.03 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 8.46 | 0.03 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 9.16 | 0.03 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 9.16 | 0.03 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.75 | 0.03 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.75 | 0.03 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 9.16 | 0.03 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 9.16 | 0.03 |
| 09/2020 | GAS | $/MCF:2.43 | 710.02 /2.47 | Gas Sales: | 1,728.39 | 6.01 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 63.41- | 0.22- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page   62

**LEASE: (BEAL02)  Beall, R #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 545.36- | 1.90- |
| | | | | Net Income: | 1,119.62 | 3.89 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 118.37 | 0.41 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 5.64- | 0.02- |
| | | | | Other Deducts - Oil: | 0.70- | 0.00 |
| | | | | Net Income: | 112.03 | 0.39 |
| 10/2020 | OIL | $/BBL:14.73 | 18.70 /0.06 | Oil Sales: | 275.50 | 0.96 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 12.68- | 0.05- |
| | | | | Other Deducts - Oil: | 2.11- | 0.00 |
| | | | | Net Income: | 260.71 | 0.91 |
| | | **Total Revenue for LEASE** | | | | **5.31** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 184302 | Trivium Operating, LLC | 1 | 548.45 | 548.45 | 2.87 |
| | **Total Lease Operating Expense** | | | **548.45** | **2.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **BEAL02** | 0.00347492 | 0.00522747 | **5.31** | **2.87** | **2.44** |


**LEASE: (BEAL03)  Beall, R #4    County: RUSK, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 184303 | Trivium Operating, LLC | 1 | 26.11 | 26.11 | 0.14 |
| | **Total Lease Operating Expense** | | | **26.11** | **0.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **BEAL03** | 0.00522747 | **0.14** | **0.14** |


**LEASE: (BEAL05)  Beall #5    County: RUSK, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 184304 | Trivium Operating, LLC | 3 | 26.11 | 26.11 | 0.14 |
| | **Total Lease Operating Expense** | | | **26.11** | **0.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **BEAL05** | 0.00522747 | **0.14** | **0.14** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    63

### LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.43 | 462.28 /0.11 | Gas Sales: | 1,122.46 | 0.24 |
|  | Roy NRI | 0.00024216 |  | Production Tax - Gas: | 6.85- | 0.03- |
|  |  |  |  | Net Income: | 1,115.61 | 0.21 |
| 09/2020 | PRD | $/BBL:18.82 | 33.49 /0.01 | Plant Products Sales: | 630.29 | 0.12 |
|  | Roy NRI | 0.00024216 |  | Net Income: | 630.29 | 0.12 |

**Total Revenue for LEASE**  0.33

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BENM02 | 0.00024216 | 0.33 | 0.33 |

### LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.46 | 178.03 /0.06 | Gas Sales: | 438.59 | 0.09 |
|  | Roy NRI | 0.00032246 |  | Net Income: | 438.59 | 0.09 |
| 09/2020 | PRD | $/BBL:19.54 | 13.12 /0.00 | Plant Products Sales: | 256.38 | 0.05 |
|  | Roy NRI | 0.00032246 |  | Net Income: | 256.38 | 0.05 |

**Total Revenue for LEASE**  0.14

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BENM03 | 0.00032246 | 0.14 | 0.14 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.39 | 423.45 /0.29 | Gas Sales: | 1,010.12 | 0.69 |
|  | Ovr NRI | 0.00067957 |  | Production Tax - Gas: | 6.45- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 193.21- | 0.13- |
|  |  |  |  | Net Income: | 810.46 | 0.55 |
| 08/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 2.60 | 0.00 |
|  | Ovr NRI | 0.00067957 |  | Net Income: | 2.60 | 0.00 |
| 09/2020 | PRD | $/BBL:18.41 | 33.67 /0.02 | Plant Products Sales: | 619.83 | 0.42 |
|  | Ovr NRI | 0.00067957 |  | Other Deducts - Plant: | 67.67- | 0.04- |
|  |  |  |  | Net Income: | 552.16 | 0.38 |

**Total Revenue for LEASE**  0.93

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BENN01 | 0.00067957 | 0.93 | 0.93 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    64

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 1 | 9,481.56 | | 100.18 |
| 202011-0046 | Vine Oil & Gas LP | 1 | 13,142.04 | 22,623.60 | |
| | **Total Lease Operating Expense** | | | **22,623.60** | **100.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BLAM02 | 0.00442826 | 100.18 | 100.18 |

### LEASE: (BLAN01)  Blanche 14-36 H   County: DUNN, ND

API: 3302503756

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202010200 | Marathon Oil Co | 1 | 4,808.51 | 4,808.51 | 0.12 |
| | **Total Lease Operating Expense** | | | **4,808.51** | **0.12** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202010200 | Marathon Oil Co | 1 | 15,462.27 | 15,462.27 | 0.37 |
| | **Total ICC - Proven** | | | **15,462.27** | **0.37** |
| | **Total Expenses for LEASE** | | | **20,270.78** | **0.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BLAN01 | 0.00002441 | 0.49 | 0.49 |

### LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.45 | 207 /3.87 | Gas Sales: | 299.67 | 5.60 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 16.33- | 0.31- |
| | | | | Net Income: | 283.34 | 5.29 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121520-5 | J-O'B Operating Company | 2 | 7,546.23 | 7,546.23 | 163.73 |
| | **Total Lease Operating Expense** | | | **7,546.23** | **163.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BMSM02 | 0.01867566 | 0.02169632 | 5.29 | 163.73 | 158.44- |

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.74 | 108.92 /0.15 | Gas Sales: | 406.88 | 0.57 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.58- | 0.01- |
| | | | | Net Income: | 399.30 | 0.56 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page  65

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:3.74 | 89.46-/0.13- | Gas Sales: | 334.16- | 0.47- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 4.00 | 0.01 |
|  |  |  |  | Net Income: | 330.16- | 0.46- |
| 12/2018 | GAS | $/MCF:4.62 | 103.89 /0.15 | Gas Sales: | 480.31 | 0.68 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 7.27- | 0.01- |
|  |  |  |  | Net Income: | 473.04 | 0.67 |
| 12/2018 | GAS | $/MCF:4.62 | 84.85-/0.12- | Gas Sales: | 392.31- | 0.55- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.80 | 0.00 |
|  |  |  |  | Net Income: | 388.51- | 0.55- |
| 01/2019 | GAS | $/MCF:3.54 | 111.10 /0.16 | Gas Sales: | 393.80 | 0.55 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 7.87- | 0.01- |
|  |  |  |  | Net Income: | 385.93 | 0.54 |
| 01/2019 | GAS | $/MCF:3.54 | 89.44-/0.13- | Gas Sales: | 317.02- | 0.45- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.99 | 0.01 |
|  |  |  |  | Net Income: | 313.03- | 0.44- |
| 02/2019 | GAS | $/MCF:2.96 | 94.84 /0.13 | Gas Sales: | 280.54 | 0.40 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 7.02- | 0.01- |
|  |  |  |  | Net Income: | 273.52 | 0.39 |
| 02/2019 | GAS | $/MCF:2.96 | 72.27-/0.10- | Gas Sales: | 213.79- | 0.30- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.47 | 0.01 |
|  |  |  |  | Net Income: | 210.32- | 0.29- |
| 03/2019 | GAS | $/MCF:2.97 | 108.39 /0.15 | Gas Sales: | 321.41 | 0.45 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 7.85- | 0.01- |
|  |  |  |  | Net Income: | 313.56 | 0.44 |
| 03/2019 | GAS | $/MCF:2.97 | 81.92-/0.12- | Gas Sales: | 242.94- | 0.34- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.92 | 0.00 |
|  |  |  |  | Net Income: | 239.02- | 0.34- |
| 04/2019 | GAS | $/MCF:2.74 | 90.90 /0.13 | Gas Sales: | 249.35 | 0.35 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 7.17- | 0.01- |
|  |  |  |  | Net Income: | 242.18 | 0.34 |
| 04/2019 | GAS | $/MCF:2.74 | 64.76-/0.09- | Gas Sales: | 177.63- | 0.25- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.45 | 0.01 |
|  |  |  |  | Net Income: | 174.18- | 0.24- |
| 05/2019 | GAS | $/MCF:2.59 | 91.74 /0.13 | Gas Sales: | 237.49 | 0.33 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 7.56- | 0.01- |
|  |  |  |  | Net Income: | 229.93 | 0.32 |
| 05/2019 | GAS | $/MCF:2.59 | 61.37-/0.09- | Gas Sales: | 158.87- | 0.22- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.48 | 0.00 |
|  |  |  |  | Net Income: | 155.39- | 0.22- |
| 06/2019 | GAS | $/MCF:2.45 | 89.87 /0.13 | Gas Sales: | 220.01 | 0.31 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 7.31- | 0.01- |
|  |  |  |  | Net Income: | 212.70 | 0.30 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   66

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.45 | 60.30-/0.08- | Gas Sales: | 147.62- | 0.21- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.43 | 0.01 |
| | | | | Net Income: | 144.19- | 0.20- |
| 07/2019 | GAS | $/MCF:2.26 | 99.94 /0.14 | Gas Sales: | 225.96 | 0.32 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 8.10- | 0.01- |
| | | | | Net Income: | 217.86 | 0.31 |
| 07/2019 | GAS | $/MCF:2.26 | 69.08-/0.10- | Gas Sales: | 156.20- | 0.22- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.67 | 0.01 |
| | | | | Net Income: | 152.53- | 0.21- |
| 08/2019 | GAS | $/MCF:2.13 | 89.48 /0.13 | Gas Sales: | 190.68 | 0.27 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.63- | 0.01- |
| | | | | Net Income: | 183.05 | 0.26 |
| 08/2019 | GAS | $/MCF:2.13 | 59.48-/0.08- | Gas Sales: | 126.72- | 0.18- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.31 | 0.01 |
| | | | | Net Income: | 123.41- | 0.17- |
| 09/2019 | GAS | $/MCF:2.32 | 71.70 /0.10 | Gas Sales: | 166.63 | 0.23 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 6.19- | 0.00 |
| | | | | Net Income: | 160.44 | 0.23 |
| 09/2019 | GAS | $/MCF:2.32 | 44.12-/0.06- | Gas Sales: | 102.55- | 0.14- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.41 | 0.00 |
| | | | | Net Income: | 100.14- | 0.14- |
| 12/2019 | GAS | $/MCF:2.64 | 0.58 /0.00 | Gas Sales: | 1.53 | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Net Income: | 1.49 | 0.00 |
| 12/2019 | GAS | $/MCF:2.37 | 62.05 /0.09 | Gas Sales: | 147.06 | 0.21 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 6.77- | 0.01- |
| | | | | Net Income: | 140.29 | 0.20 |
| 12/2019 | GAS | $/MCF:2.37 | 27.60-/0.04- | Gas Sales: | 65.41- | 0.09- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.28 | 0.00 |
| | | | | Net Income: | 63.13- | 0.09- |
| 01/2020 | GAS | $/MCF:2.09 | 96.14 /0.14 | Gas Sales: | 201.16 | 0.28 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.03- | 0.01- |
| | | | | Net Income: | 192.13 | 0.27 |
| 01/2020 | GAS | $/MCF:2.09 | 68.55-/0.10- | Gas Sales: | 143.45- | 0.20- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.75 | 0.00 |
| | | | | Net Income: | 138.70- | 0.20- |
| 02/2020 | GAS | $/MCF:1.91 | 87.27 /0.12 | Gas Sales: | 166.89 | 0.23 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.97- | 0.01- |
| | | | | Net Income: | 158.92 | 0.22 |
| 02/2020 | GAS | $/MCF:1.91 | 57.52-/0.08- | Gas Sales: | 109.98- | 0.15- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.57 | 0.00 |
| | | | | Net Income: | 106.41- | 0.15- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   67

LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.77 | 100.39 /0.14 | Gas Sales: | 177.82 | 0.25 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 8.50- | 0.01- |
|  |  |  |  | Net Income: | 169.32 | 0.24 |
| 03/2020 | GAS | $/MCF:1.77 | 100.39-/0.14- | Gas Sales: | 177.83- | 0.25- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 8.50 | 0.01 |
|  |  |  |  | Net Income: | 169.33- | 0.24- |
| 04/2020 | GAS | $/MCF:1.66 | 99.05 /0.14 | Gas Sales: | 164.16 | 0.23 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 7.90- | 0.01- |
|  |  |  |  | Net Income: | 156.26 | 0.22 |
| 04/2020 | GAS | $/MCF:1.66 | 77.51-/0.11- | Gas Sales: | 128.39- | 0.18- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.84 | 0.00 |
|  |  |  |  | Net Income: | 124.55- | 0.18- |
| 05/2020 | GAS | $/MCF:1.78 | 111.64 /0.16 | Gas Sales: | 198.68 | 0.28 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 9.03- | 0.01- |
|  |  |  |  | Net Income: | 189.65 | 0.27 |
| 05/2020 | GAS | $/MCF:1.78 | 87.61-/0.12- | Gas Sales: | 155.92- | 0.22- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 4.75 | 0.01 |
|  |  |  |  | Net Income: | 151.17- | 0.21- |
| 06/2020 | GAS | $/MCF:1.67 | 108.91 /0.15 | Gas Sales: | 182.36 | 0.26 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 8.66- | 0.01- |
|  |  |  |  | Net Income: | 173.70 | 0.25 |
| 06/2020 | GAS | $/MCF:1.67 | 85.76-/0.12- | Gas Sales: | 143.58- | 0.20- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 4.70 | 0.00 |
|  |  |  |  | Net Income: | 138.88- | 0.20- |
| 09/2020 | GAS | $/MCF:1.90 | 3.35 /0.00 | Gas Sales: | 6.37 | 0.01 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 6.37 | 0.01 |
| 09/2020 | GAS | $/MCF:2.47 | 1.93 /0.00 | Gas Sales: | 4.76 | 0.01 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 0.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.15- | 0.00 |
|  |  |  |  | Net Income: | 4.46 | 0.01 |
| 09/2020 | GAS | $/MCF:1.96 | 63.49 /0.09 | Gas Sales: | 124.20 | 0.17 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 5.13- | 0.01- |
|  |  |  |  | Net Income: | 119.07 | 0.16 |
| 11/2018 | PRG | $/GAL:0.92 | 615.82 /0.87 | Plant Products - Gals - Sales: | 564.63 | 0.79 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 3.00- | 0.00 |
|  |  |  |  | Net Income: | 561.63 | 0.79 |
| 11/2018 | PRG | $/GAL:0.93 | 579.15-/0.81- | Plant Products - Gals - Sales: | 539.95- | 0.76- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 2.90 | 0.00 |
|  |  |  |  | Net Income: | 537.05- | 0.76- |
| 12/2018 | PRG | $/GAL:0.82 | 607.81 /0.85 | Plant Products - Gals - Sales: | 496.90 | 0.70 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 3.15- | 0.01- |
|  |  |  |  | Net Income: | 493.75 | 0.69 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   68

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | PRG | $/GAL:0.82 | 604.70-/0.85- | Plant Products - Gals - Sales: | 495.46- | 0.70- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.15 | 0.01 |
| | | | | Net Income: | 492.31- | 0.69- |
| 09/2019 | PRG | $/GAL:0.78 | 365.64 /0.51 | Plant Products - Gals - Sales: | 283.62 | 0.40 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Net Income: | 281.14 | 0.40 |
| 09/2019 | PRG | $/GAL:0.77 | 362.25-/0.51- | Plant Products - Gals - Sales: | 279.48- | 0.40- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.48 | 0.00 |
| | | | | Net Income: | 277.00- | 0.40- |
| 12/2019 | PRG | $/GAL:0.68 | 156.21 /0.22 | Plant Products - Gals - Sales: | 105.45 | 0.15 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.32- | 0.00 |
| | | | | Net Income: | 104.13 | 0.15 |
| 12/2019 | PRG | $/GAL:0.57 | 103.54-/0.15- | Plant Products - Gals - Sales: | 59.18- | 0.08- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.99 | 0.00 |
| | | | | Net Income: | 58.19- | 0.08- |
| 12/2019 | PRG | $/GAL:1.24 | 85.92 /0.12 | Plant Products - Gals - Sales: | 106.82 | 0.15 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 13.37- | 0.02- |
| | | | | Net Income: | 93.45 | 0.13 |
| 12/2019 | PRG | $/GAL:1.22 | 85.92-/0.12- | Plant Products - Gals - Sales: | 104.79- | 0.15- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 13.09 | 0.02 |
| | | | | Net Income: | 91.70- | 0.13- |
| 01/2020 | PRG | $/GAL:0.75 | 319.25 /0.45 | Plant Products - Gals - Sales: | 240.72 | 0.34 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.53- | 0.01- |
| | | | | Net Income: | 238.19 | 0.33 |
| 01/2020 | PRG | $/GAL:0.74 | 313.16-/0.44- | Plant Products - Gals - Sales: | 232.38- | 0.33- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.52 | 0.00 |
| | | | | Net Income: | 229.86- | 0.33- |
| 02/2020 | PRG | $/GAL:0.76 | 188.15 /0.26 | Plant Products - Gals - Sales: | 143.43 | 0.20 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.00- | 0.00 |
| | | | | Net Income: | 141.43 | 0.20 |
| 02/2020 | PRG | $/GAL:0.76 | 186.82-/0.26- | Plant Products - Gals - Sales: | 142.58- | 0.20- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.99 | 0.01 |
| | | | | Net Income: | 140.59- | 0.19- |
| 03/2020 | PRG | $/GAL:0.41 | 303.53 /0.43 | Plant Products - Gals - Sales: | 124.64 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.42- | 0.00 |
| | | | | Net Income: | 122.22 | 0.17 |
| 03/2020 | PRG | $/GAL:0.41 | 293.96-/0.41- | Plant Products - Gals - Sales: | 121.61- | 0.17- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.43 | 0.00 |
| | | | | Net Income: | 119.18- | 0.17- |
| 06/2020 | PRG | $/GAL:0.48 | 403.05 /0.57 | Plant Products - Gals - Sales: | 194.76 | 0.28 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.79- | 0.00 |
| | | | | Net Income: | 191.97 | 0.28 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   69

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.48 | 398.48-/0.56- | Plant Products - Gals - Sales: | 192.38- | 0.27- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 2.79 | 0.00 |
|  |  |  |  | Net Income: | 189.59- | 0.27- |
| 09/2020 | PRG | $/GAL:0.61 | 242.22 /0.34 | Plant Products - Gals - Sales: | 148.18 | 0.21 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 1.47- | 0.00 |
|  |  |  |  | Net Income: | 146.71 | 0.21 |
| 09/2020 | PRG | $/GAL:0.77 | 57.70 /0.08 | Plant Products - Gals - Sales: | 44.60 | 0.06 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 5.58- | 0.01- |
|  |  |  |  | Net Income: | 39.02 | 0.05 |

**Total Revenue for LEASE**  **2.06**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC05 | 0.00140626 | 2.06 | 2.06 |

### LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.74 | 54.49 /0.08 | Gas Sales: | 203.54 | 0.29 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.79- | 0.01- |
|  |  |  |  | Net Income: | 199.75 | 0.28 |
| 11/2018 | GAS | $/MCF:3.73 | 87.72-/0.12- | Gas Sales: | 327.63- | 0.46- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 9.45 | 0.01 |
|  |  |  |  | Net Income: | 318.18- | 0.45- |
| 12/2018 | GAS | $/MCF:4.62 | 51.97 /0.07 | Gas Sales: | 240.29 | 0.34 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.64- | 0.01- |
|  |  |  |  | Net Income: | 236.65 | 0.33 |
| 12/2018 | GAS | $/MCF:4.62 | 80.72-/0.11- | Gas Sales: | 373.24- | 0.52- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 8.87 | 0.01 |
|  |  |  |  | Net Income: | 364.37- | 0.51- |
| 01/2019 | GAS | $/MCF:3.54 | 55.58 /0.08 | Gas Sales: | 196.99 | 0.28 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.96- | 0.01- |
|  |  |  |  | Net Income: | 193.03 | 0.27 |
| 01/2019 | GAS | $/MCF:3.54 | 88.10-/0.12- | Gas Sales: | 312.25- | 0.44- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 9.80 | 0.01 |
|  |  |  |  | Net Income: | 302.45- | 0.43- |
| 02/2019 | GAS | $/MCF:2.96 | 47.44 /0.07 | Gas Sales: | 140.34 | 0.20 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.51- | 0.01- |
|  |  |  |  | Net Income: | 136.83 | 0.19 |
| 02/2019 | GAS | $/MCF:2.96 | 81.31-/0.11- | Gas Sales: | 240.55- | 0.34- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 8.84 | 0.01 |
|  |  |  |  | Net Income: | 231.71- | 0.33- |
| 03/2019 | GAS | $/MCF:2.97 | 54.22 /0.08 | Gas Sales: | 160.81 | 0.23 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.94- | 0.01- |
|  |  |  |  | Net Income: | 156.87 | 0.22 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   70

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2019 | GAS | $/MCF:2.97 | 93.95-/0.13- | Gas Sales: | 278.62- | 0.39- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 9.84 | 0.01 |
|  |  |  |  | Net Income: | 268.78- | 0.38- |
| 04/2019 | GAS | $/MCF:2.74 | 45.47 /0.06 | Gas Sales: | 124.74 | 0.17 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.58- | 0.00 |
|  |  |  |  | Net Income: | 121.16 | 0.17 |
| 04/2019 | GAS | $/MCF:2.74 | 84.69-/0.12- | Gas Sales: | 232.28- | 0.33- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 9.18 | 0.01 |
|  |  |  |  | Net Income: | 223.10- | 0.32- |
| 05/2019 | GAS | $/MCF:2.59 | 45.89 /0.06 | Gas Sales: | 118.79 | 0.17 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.77- | 0.01- |
|  |  |  |  | Net Income: | 115.02 | 0.16 |
| 05/2019 | GAS | $/MCF:2.59 | 91.49-/0.13- | Gas Sales: | 236.82- | 0.33- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 9.90 | 0.01 |
|  |  |  |  | Net Income: | 226.92- | 0.32- |
| 06/2019 | GAS | $/MCF:2.45 | 44.95 /0.06 | Gas Sales: | 110.06 | 0.15 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.64- | 0.00 |
|  |  |  |  | Net Income: | 106.42 | 0.15 |
| 06/2019 | GAS | $/MCF:2.45 | 89.30-/0.13- | Gas Sales: | 218.62- | 0.31- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 9.45 | 0.02 |
|  |  |  |  | Net Income: | 209.17- | 0.29- |
| 07/2019 | GAS | $/MCF:2.26 | 49.99 /0.07 | Gas Sales: | 113.03 | 0.16 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 4.03- | 0.01- |
|  |  |  |  | Net Income: | 109.00 | 0.15 |
| 07/2019 | GAS | $/MCF:2.26 | 96.30-/0.14- | Gas Sales: | 217.73- | 0.31- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 10.69 | 0.02 |
|  |  |  |  | Net Income: | 207.04- | 0.29- |
| 08/2019 | GAS | $/MCF:2.13 | 44.76 /0.06 | Gas Sales: | 95.37 | 0.13 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.80- | 0.00 |
|  |  |  |  | Net Income: | 91.57 | 0.13 |
| 08/2019 | GAS | $/MCF:2.13 | 89.80-/0.13- | Gas Sales: | 191.35- | 0.27- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 10.29 | 0.01 |
|  |  |  |  | Net Income: | 181.06- | 0.26- |
| 09/2019 | GAS | $/MCF:2.32 | 35.87 /0.05 | Gas Sales: | 83.38 | 0.12 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.11- | 0.01- |
|  |  |  |  | Net Income: | 80.27 | 0.11 |
| 09/2019 | GAS | $/MCF:2.32 | 77.29-/0.11- | Gas Sales: | 179.61- | 0.25- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 8.84 | 0.01 |
|  |  |  |  | Net Income: | 170.77- | 0.24- |
| 12/2019 | GAS | $/MCF:2.37 | 31.04 /0.04 | Gas Sales: | 73.58 | 0.10 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.38- | 0.00 |
|  |  |  |  | Net Income: | 70.20 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   71

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.37 | 86.98-/0.12- | Gas Sales: | 206.14- | 0.29- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.57 | 0.02 |
| | | | | Net Income: | 195.57- | 0.27- |
| 01/2020 | GAS | $/MCF:2.09 | 48.32 /0.07 | Gas Sales: | 101.10 | 0.14 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.54- | 0.00 |
| | | | | Net Income: | 96.56 | 0.14 |
| 01/2020 | GAS | $/MCF:2.09 | 90.06-/0.13- | Gas Sales: | 188.44- | 0.27- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 11.04 | 0.02 |
| | | | | Net Income: | 177.40- | 0.25- |
| 02/2020 | GAS | $/MCF:1.91 | 43.65 /0.06 | Gas Sales: | 83.48 | 0.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.99- | 0.01- |
| | | | | Net Income: | 79.49 | 0.11 |
| 02/2020 | GAS | $/MCF:1.91 | 88.41-/0.12- | Gas Sales: | 169.07- | 0.24- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.62 | 0.02 |
| | | | | Net Income: | 158.45- | 0.22- |
| 03/2020 | GAS | $/MCF:1.77 | 50.22 /0.07 | Gas Sales: | 88.95 | 0.13 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.26- | 0.01- |
| | | | | Net Income: | 84.69 | 0.12 |
| 03/2020 | GAS | $/MCF:1.77 | 50.22-/0.07- | Gas Sales: | 88.96- | 0.13- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.26 | 0.01 |
| | | | | Net Income: | 84.70- | 0.12- |
| 04/2020 | GAS | $/MCF:1.66 | 49.55 /0.07 | Gas Sales: | 82.11 | 0.11 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.97- | 0.00 |
| | | | | Net Income: | 78.14 | 0.11 |
| 04/2020 | GAS | $/MCF:1.66 | 82.05-/0.12- | Gas Sales: | 135.93- | 0.19- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.06 | 0.01 |
| | | | | Net Income: | 125.87- | 0.18- |
| 05/2020 | GAS | $/MCF:1.78 | 55.85 /0.08 | Gas Sales: | 99.40 | 0.14 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.52- | 0.00 |
| | | | | Net Income: | 94.88 | 0.14 |
| 05/2020 | GAS | $/MCF:1.78 | 91.90-/0.13- | Gas Sales: | 163.55- | 0.23- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.92 | 0.02 |
| | | | | Net Income: | 152.63- | 0.21- |
| 06/2020 | GAS | $/MCF:1.67 | 54.48 /0.08 | Gas Sales: | 91.22 | 0.13 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.34- | 0.01- |
| | | | | Net Income: | 86.88 | 0.12 |
| 06/2020 | GAS | $/MCF:1.67 | 89.77-/0.13- | Gas Sales: | 150.30- | 0.21- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.30 | 0.01 |
| | | | | Net Income: | 140.00- | 0.20- |
| 09/2020 | GAS | $/MCF:1.89 | 7.25 /0.01 | Gas Sales: | 13.71 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 13.71 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   72

LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.41 | 3.94 /0.01 | Gas Sales: | 9.48 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Other Deducts - Gas: | 0.30- | 0.01 |
| | | | | Net Income: | 8.84 | 0.02 |
| 09/2020 | GAS | $/MCF:1.96 | 31.76 /0.04 | Gas Sales: | 62.13 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.56- | 0.01- |
| | | | | Net Income: | 59.57 | 0.08 |
| 11/2018 | PRG | $/GAL:0.92 | 378.96 /0.53 | Plant Products - Gals - Sales: | 347.80 | 0.49 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.82- | 0.00 |
| | | | | Net Income: | 342.98 | 0.49 |
| 11/2018 | PRG | $/GAL:0.93 | 360.61-/0.51- | Plant Products - Gals - Sales: | 335.44- | 0.47- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.64 | 0.00 |
| | | | | Net Income: | 330.80- | 0.47- |
| 12/2018 | PRG | $/GAL:0.82 | 304.06 /0.43 | Plant Products - Gals - Sales: | 248.61 | 0.35 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.75- | 0.00 |
| | | | | Net Income: | 243.86 | 0.35 |
| 12/2018 | PRG | $/GAL:0.82 | 302.51-/0.43- | Plant Products - Gals - Sales: | 247.87- | 0.35- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.75 | 0.01 |
| | | | | Net Income: | 243.12- | 0.34- |
| 01/2019 | PRG | $/GAL:0.84 | 217.52 /0.31 | Plant Products - Gals - Sales: | 182.79 | 0.26 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.21- | 0.01- |
| | | | | Net Income: | 179.58 | 0.25 |
| 01/2019 | PRG | $/GAL:0.84 | 217.50-/0.31- | Plant Products - Gals - Sales: | 182.43- | 0.26- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.21 | 0.01 |
| | | | | Net Income: | 179.22- | 0.25- |
| 09/2019 | PRG | $/GAL:0.78 | 182.91 /0.26 | Plant Products - Gals - Sales: | 141.92 | 0.20 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.71- | 0.00 |
| | | | | Net Income: | 138.21 | 0.20 |
| 09/2019 | PRG | $/GAL:0.77 | 181.22-/0.25- | Plant Products - Gals - Sales: | 139.78- | 0.20- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.71 | 0.01 |
| | | | | Net Income: | 136.07- | 0.19- |
| 12/2019 | PRG | $/GAL:0.67 | 78.14 /0.11 | Plant Products - Gals - Sales: | 52.73 | 0.07 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.96- | 0.00 |
| | | | | Net Income: | 50.77 | 0.07 |
| 12/2019 | PRG | $/GAL:0.57 | 51.80-/0.07- | Plant Products - Gals - Sales: | 29.59- | 0.04- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.50 | 0.00 |
| | | | | Net Income: | 28.09- | 0.04- |
| 12/2019 | PRG | $/GAL:1.24 | 42.98 /0.06 | Plant Products - Gals - Sales: | 53.44 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 6.68- | 0.01- |
| | | | | Net Income: | 46.76 | 0.07 |
| 12/2019 | PRG | $/GAL:1.22 | 42.98-/0.06- | Plant Products - Gals - Sales: | 52.44- | 0.07- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 6.56 | 0.01 |
| | | | | Net Income: | 45.88- | 0.06- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   73

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | PRG | $/GAL:0.75 | 159.70 /0.22 | Plant Products - Gals - Sales: | 120.44 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.80- | 0.01- |
| | | | | Net Income: | 116.64 | 0.16 |
| 01/2020 | PRG | $/GAL:0.74 | 156.66-/0.22- | Plant Products - Gals - Sales: | 116.25- | 0.16- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.78 | 0.00 |
| | | | | Net Income: | 112.47- | 0.16- |
| 03/2020 | PRG | $/GAL:0.41 | 151.84 /0.21 | Plant Products - Gals - Sales: | 62.34 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.66- | 0.00 |
| | | | | Net Income: | 58.68 | 0.09 |
| 03/2020 | PRG | $/GAL:0.41 | 147.05-/0.21- | Plant Products - Gals - Sales: | 60.83- | 0.09- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.62 | 0.01 |
| | | | | Net Income: | 57.21- | 0.08- |
| 06/2020 | PRG | $/GAL:0.48 | 201.63 /0.28 | Plant Products - Gals - Sales: | 97.45 | 0.14 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.19- | 0.01- |
| | | | | Net Income: | 93.26 | 0.13 |
| 06/2020 | PRG | $/GAL:0.48 | 199.34-/0.28- | Plant Products - Gals - Sales: | 96.21- | 0.14- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.19 | 0.01 |
| | | | | Net Income: | 92.02- | 0.13- |
| 09/2020 | PRG | $/GAL:0.61 | 121.17 /0.17 | Plant Products - Gals - Sales: | 74.11 | 0.10 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.20- | 0.00 |
| | | | | Net Income: | 71.91 | 0.10 |
| 09/2020 | PRG | $/GAL:0.35 | 14.82 /0.02 | Plant Products - Gals - Sales: | 5.20 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 5.16 | 0.01 |
| 09/2020 | PRG | $/GAL:0.77 | 28.86 /0.04 | Plant Products - Gals - Sales: | 22.30 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.80- | 0.00 |
| | | | | Net Income: | 19.50 | 0.03 |

**Total Revenue for LEASE**                                                         **1.92-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC06 | 0.00140626 | 1.92- | 1.92- |

**LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | PRG | $/GAL:0.92 | 140.03 /0.20 | Plant Products - Gals - Sales: | 129.49 | 0.18 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Net Income: | 129.40 | 0.18 |
| 11/2018 | PRG | $/GAL:0.94 | 132.41-/0.19- | Plant Products - Gals - Sales: | 124.42- | 0.17- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Net Income: | 124.34- | 0.17- |
| 12/2019 | PRG | $/GAL:0.67 | 8.55 /0.01 | Plant Products - Gals - Sales: | 5.70 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 5.70 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   74

**LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.56 | 6.61-/0.01- | Plant Products - Gals - Sales: | 3.70- | 0.00 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 3.70- | 0.00 |
| 01/2020 | PRG | $/GAL:0.74 | 37.30 /0.05 | Plant Products - Gals - Sales: | 27.69 | 0.04 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gals: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 27.66 | 0.04 |
| 01/2020 | PRG | $/GAL:0.73 | 36.72-/0.05- | Plant Products - Gals - Sales: | 26.81- | 0.04- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 0.03 | 0.00 |
|  |  |  |  | Net Income: | 26.78- | 0.04- |
| 03/2020 | PRG | $/GAL:0.40 | 23.48 /0.03 | Plant Products - Gals - Sales: | 9.49 | 0.02 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 9.49 | 0.02 |
| 03/2020 | PRG | $/GAL:0.41 | 22.83-/0.03- | Plant Products - Gals - Sales: | 9.30- | 0.01- |
|  | Roy NRI | 0.00140626 |  | Net Income: | 9.30- | 0.01- |

**Total Revenue for LEASE**     0.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC07 | 0.00140626 | 0.03 | 0.03 |

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.74 | 2,183.20 /3.07 | Gas Sales: | 8,154.53 | 11.47 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 207.58- | 0.29- |
|  |  |  |  | Net Income: | 7,946.95 | 11.18 |
| 11/2018 | GAS | $/MCF:3.74 | 2,178.19 /3.06- | Gas Sales: | 8,135.89- | 11.44- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 207.06 | 0.29 |
|  |  |  |  | Net Income: | 7,928.83- | 11.15- |
| 12/2018 | GAS | $/MCF:4.29 | 270.55 /0.38 | Gas Sales: | 1,159.91 | 1.63 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 1,159.91 | 1.63 |
| 12/2018 | GAS | $/MCF:4.29 | 270.57-/0.38- | Gas Sales: | 1,160.33- | 1.63- |
|  | Roy NRI | 0.00140626 |  | Net Income: | 1,160.33- | 1.63- |
| 12/2018 | GAS | $/MCF:4.62 | 2,203.74 /3.10 | Gas Sales: | 10,188.05 | 14.33 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 212.78- | 0.30- |
|  |  |  |  | Net Income: | 9,975.27 | 14.03 |
| 12/2018 | GAS | $/MCF:4.62 | 2,203.17-/3.10- | Gas Sales: | 10,185.39- | 14.32- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 212.74 | 0.30 |
|  |  |  |  | Net Income: | 9,972.65- | 14.02- |
| 01/2019 | GAS | $/MCF:3.54 | 2,279.80 /3.21 | Gas Sales: | 8,080.19 | 11.36 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 220.81- | 0.31- |
|  |  |  |  | Net Income: | 7,859.38 | 11.05 |
| 01/2019 | GAS | $/MCF:3.54 | 2,279.71-/3.21- | Gas Sales: | 8,079.81- | 11.36- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 220.79 | 0.31 |
|  |  |  |  | Net Income: | 7,859.02- | 11.05- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page    75

LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.77 | 21.93-/0.03- | Gas Sales: | 38.71- | 0.05- |
| | Roy NRI | 0.00140626 | | Net Income: | 38.71- | 0.05- |
| 11/2019 | GAS | $/MCF:2.13 | 49.47-/0.07- | Gas Sales: | 105.61- | 0.15- |
| | Roy NRI | 0.00140626 | | Net Income: | 105.61- | 0.15- |
| 12/2019 | GAS | $/MCF:2.37 | 1,968.97 /2.77 | Gas Sales: | 4,665.93 | 6.56 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 199.69- | 0.28- |
| | | | | Net Income: | 4,466.24 | 6.28 |
| 12/2019 | GAS | $/MCF:2.37 | 1,966.39-/2.77- | Gas Sales: | 4,659.88- | 6.55- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 199.30 | 0.28 |
| | | | | Net Income: | 4,460.58- | 6.27- |
| 01/2020 | GAS | $/MCF:2.09 | 2,307.99 /3.25 | Gas Sales: | 4,829.47 | 6.79 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 223.02- | 0.31- |
| | | | | Net Income: | 4,606.45 | 6.48 |
| 01/2020 | GAS | $/MCF:2.09 | 2,307.45-/3.24- | Gas Sales: | 4,828.38- | 6.79- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 222.98 | 0.31 |
| | | | | Net Income: | 4,605.40- | 6.48- |
| 02/2020 | GAS | $/MCF:1.91 | 2,274.82 /3.20 | Gas Sales: | 4,350.12 | 6.12 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 217.46- | 0.31- |
| | | | | Net Income: | 4,132.66 | 5.81 |
| 02/2020 | GAS | $/MCF:1.91 | 2,274.62-/3.20- | Gas Sales: | 4,349.70- | 6.12- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 217.43 | 0.31 |
| | | | | Net Income: | 4,132.27- | 5.81- |
| 03/2020 | GAS | $/MCF:1.77 | 2,338.04 /3.29 | Gas Sales: | 4,141.31 | 5.82 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 229.92- | 0.32- |
| | | | | Net Income: | 3,911.39 | 5.50 |
| 03/2020 | GAS | $/MCF:1.77 | 2,328.75-/3.27- | Gas Sales: | 4,124.92- | 5.80- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 228.98 | 0.32 |
| | | | | Net Income: | 3,895.94- | 5.48- |
| 04/2020 | GAS | $/MCF:1.66 | 2,045.38 /2.88 | Gas Sales: | 3,389.66 | 4.77 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 199.82- | 0.28- |
| | | | | Net Income: | 3,189.84 | 4.49 |
| 04/2020 | GAS | $/MCF:1.66 | 2,045.24-/2.88- | Gas Sales: | 3,387.80- | 4.76- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 199.78 | 0.28 |
| | | | | Net Income: | 3,188.02- | 4.48- |
| 05/2020 | GAS | $/MCF:1.74 | 274.35 /0.39 | Gas Sales: | 478.30 | 0.67 |
| | Roy NRI | 0.00140626 | | Net Income: | 478.30 | 0.67 |
| 05/2020 | GAS | $/MCF:1.74 | 274.33-/0.39- | Gas Sales: | 478.25- | 0.67- |
| | Roy NRI | 0.00140626 | | Net Income: | 478.25- | 0.67- |
| 09/2020 | GAS | $/MCF:1.89 | 173.46 /0.24 | Gas Sales: | 327.05 | 0.46 |
| | Roy NRI | 0.00140626 | | Net Income: | 327.05 | 0.46 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   76

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.12 | 96.70 /0.14 | Gas Sales: | 204.83 | 0.29 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.30- | 0.01- |
| | | | | Other Deducts - Gas: | 6.98- | 0.01- |
| | | | | Net Income: | 190.55 | 0.27 |
| 09/2020 | GAS | $/MCF:1.96 | 1,688.27 /2.37 | Gas Sales: | 3,302.71 | 4.64 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 127.42- | 0.18- |
| | | | | Net Income: | 3,175.29 | 4.46 |
| 11/2018 | PRG | $/GAL:0.96 | 4,689.03 /6.59 | Plant Products - Gals - Sales: | 4,480.87 | 6.30 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 56.13- | 0.08- |
| | | | | Net Income: | 4,424.74 | 6.22 |
| 11/2018 | PRG | $/GAL:0.97 | 4,406.99-/6.20- | Plant Products - Gals - Sales: | 4,287.81- | 6.03- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 55.30 | 0.08 |
| | | | | Net Income: | 4,232.51- | 5.95- |
| 12/2018 | PRG | $/GAL:0.85 | 4,501.74 /6.33 | Plant Products - Gals - Sales: | 3,809.08 | 5.36 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 40.01- | 0.06- |
| | | | | Net Income: | 3,769.07 | 5.30 |
| 12/2018 | PRG | $/GAL:0.85 | 4,458.41-/6.27- | Plant Products - Gals - Sales: | 3,781.13- | 5.32- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 39.90 | 0.06 |
| | | | | Net Income: | 3,741.23- | 5.26- |
| 01/2019 | PRG | $/GAL:0.88 | 3,613.29 /5.08 | Plant Products - Gals - Sales: | 3,166.49 | 4.45 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 27.34- | 0.03- |
| | | | | Net Income: | 3,139.15 | 4.42 |
| 01/2019 | PRG | $/GAL:0.87 | 3,612.88-/5.08- | Plant Products - Gals - Sales: | 3,158.86- | 4.44- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 27.32 | 0.04 |
| | | | | Net Income: | 3,131.54- | 4.40- |
| 09/2019 | PRG | $/GAL:0.83 | 3,107.43 /4.37 | Plant Products - Gals - Sales: | 2,564.91 | 3.61 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 29.97- | 0.04- |
| | | | | Net Income: | 2,534.94 | 3.57 |
| 09/2019 | PRG | $/GAL:0.83 | 3,043.82-/4.28- | Plant Products - Gals - Sales: | 2,512.49- | 3.53- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 29.87 | 0.04 |
| | | | | Net Income: | 2,482.62- | 3.49- |
| 12/2019 | PRG | $/GAL:0.57 | 2,636.65 /3.71 | Plant Products - Gals - Sales: | 1,500.75 | 2.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 26.72- | 0.04- |
| | | | | Net Income: | 1,474.03 | 2.08 |
| 12/2019 | PRG | $/GAL:0.41 | 1,939.32-/2.73- | Plant Products - Gals - Sales: | 797.40- | 1.12- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 25.02 | 0.03 |
| | | | | Net Income: | 772.38- | 1.09- |
| 12/2019 | PRG | $/GAL:1.24 | 1,317.89 /1.85 | Plant Products - Gals - Sales: | 1,638.40 | 2.30 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 204.87- | 0.28- |
| | | | | Net Income: | 1,433.53 | 2.02 |
| 12/2019 | PRG | $/GAL:1.22 | 1,317.89-/1.85- | Plant Products - Gals - Sales: | 1,607.58- | 2.26- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 200.97 | 0.28 |
| | | | | Net Income: | 1,406.61- | 1.98- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   77

**LEASE: (BODC08) CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | PRG | $/GAL:0.79 | 3,006.58 /4.23 | Plant Products - Gals - Sales: | 2,379.01 | 3.34 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 32.52- | 0.04- |
| | | | | Net Income: | 2,346.49 | 3.30 |
| 01/2020 | PRG | $/GAL:0.78 | 2,907.42-/4.09- | Plant Products - Gals - Sales: | 2,264.38- | 3.19- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 32.24 | 0.05 |
| | | | | Net Income: | 2,232.14- | 3.14- |
| 02/2020 | PRG | $/GAL:0.79 | 2,263.85 /3.18 | Plant Products - Gals - Sales: | 1,798.12 | 2.53 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 33.24- | 0.04- |
| | | | | Net Income: | 1,764.88 | 2.49 |
| 02/2020 | PRG | $/GAL:0.80 | 2,242.25-/3.15- | Plant Products - Gals - Sales: | 1,784.76- | 2.51- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 33.14 | 0.04 |
| | | | | Net Income: | 1,751.62- | 2.47- |
| 03/2020 | PRG | $/GAL:0.42 | 2,985.55 /4.20 | Plant Products - Gals - Sales: | 1,244.85 | 1.75 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.30- | 0.05- |
| | | | | Net Income: | 1,209.55 | 1.70 |
| 03/2020 | PRG | $/GAL:0.42 | 2,853.62-/4.01- | Plant Products - Gals - Sales: | 1,195.22- | 1.68- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.12 | 0.04 |
| | | | | Net Income: | 1,160.10- | 1.64- |
| 04/2020 | PRG | $/GAL:0.34 | 2,822.54 /3.97 | Plant Products - Gals - Sales: | 956.13 | 1.35 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 33.58- | 0.05- |
| | | | | Net Income: | 922.55 | 1.30 |
| 04/2020 | PRG | $/GAL:0.34 | 2,806.71-/3.95- | Plant Products - Gals - Sales: | 953.57- | 1.34- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 33.55 | 0.04 |
| | | | | Net Income: | 920.02- | 1.30- |
| 05/2020 | PRG | $/GAL:0.45 | 3,026.32 /4.26 | Plant Products - Gals - Sales: | 1,367.34 | 1.92 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.60- | 0.05- |
| | | | | Net Income: | 1,331.74 | 1.87 |
| 05/2020 | PRG | $/GAL:0.45 | 3,024.34-/4.25- | Plant Products - Gals - Sales: | 1,367.72- | 1.92- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.60 | 0.04 |
| | | | | Net Income: | 1,332.12- | 1.88- |
| 06/2020 | PRG | $/GAL:0.47 | 3,113.87 /4.38 | Plant Products - Gals - Sales: | 1,472.33 | 2.07 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.11- | 0.05- |
| | | | | Net Income: | 1,437.22 | 2.02 |
| 06/2020 | PRG | $/GAL:0.47 | 3,048.99-/4.29- | Plant Products - Gals - Sales: | 1,443.94- | 2.03- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 34.97 | 0.04 |
| | | | | Net Income: | 1,408.97- | 1.99- |
| 09/2020 | PRG | $/GAL:0.63 | 2,706.84 /3.81 | Plant Products - Gals - Sales: | 1,694.82 | 2.38 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 19.16- | 0.02- |
| | | | | Net Income: | 1,675.66 | 2.36 |
| 09/2020 | PRG | $/GAL:0.37 | 127.42 /0.18 | Plant Products - Gals - Sales: | 47.22 | 0.07 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 47.20 | 0.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   78

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.77 | 823.86 /1.16 | Plant Products - Gals - Sales: | 636.71 | 0.89 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 79.64- | 0.11- |
|  |  |  |  | Net Income: | 557.07 | 0.78 |

**Total Revenue for LEASE** **9.98**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC08 | 0.00140626 | 9.98 | 9.98 |

**LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.96 | 5.56 /0.01 | Gas Sales: | 10.89 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.52- | 0.00 |
|  |  |  |  | Net Income: | 10.37 | 0.02 |
| 11/2018 | PRG | $/GAL:0.90 | 40.21 /0.06 | Plant Products - Gals - Sales: | 35.99 | 0.05 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.19- | 0.00 |
|  |  |  |  | Net Income: | 35.80 | 0.05 |
| 11/2018 | PRG | $/GAL:0.91 | 37.75-/0.05- | Plant Products - Gals - Sales: | 34.27- | 0.05- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.18 | 0.00 |
|  |  |  |  | Net Income: | 34.09- | 0.05- |
| 12/2019 | PRG | $/GAL:0.47 | 7.42 /0.01 | Plant Products - Gals - Sales: | 3.50 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.02- | 0.01- |
|  |  |  |  | Net Income: | 3.48 | 0.00 |
| 01/2020 | PRG | $/GAL:0.67 | 9.46 /0.01 | Plant Products - Gals - Sales: | 6.33 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.07- | 0.00 |
|  |  |  |  | Net Income: | 6.26 | 0.01 |
| 01/2020 | PRG | $/GAL:0.65 | 9.33-/0.01- | Plant Products - Gals - Sales: | 6.11- | 0.01- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.07 | 0.00 |
|  |  |  |  | Net Income: | 6.04- | 0.01- |
| 06/2020 | PRG | $/GAL:0.50 | 19.27 /0.03 | Plant Products - Gals - Sales: | 9.64 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.10- | 0.00 |
|  |  |  |  | Net Income: | 9.54 | 0.01 |
| 06/2020 | PRG | $/GAL:0.50 | 18.93-/0.03- | Plant Products - Gals - Sales: | 9.49- | 0.01- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.10 | 0.01- |
|  |  |  |  | Net Income: | 9.39- | 0.02- |
| 09/2020 | PRG | $/GAL:0.56 | 21.15 /0.03 | Plant Products - Gals - Sales: | 11.88 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.12- | 0.00 |
|  |  |  |  | Net Income: | 11.76 | 0.02 |
| 09/2020 | PRG | $/GAL:0.77 | 3.02 /0.00 | Plant Products - Gals - Sales: | 2.34 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.29- | 0.00 |
|  |  |  |  | Net Income: | 2.05 | 0.00 |

**Total Revenue for LEASE** **0.03**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC10 | 0.00140626 | 0.03 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   79

### LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 1,483 /0.29 | Gas Sales: | 3,514.31 | 0.68 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 2,278.90- | 0.44- |
| | | | | Net Income: | 1,235.41 | 0.24 |
| 09/2020 | GAS | $/MCF:2.37 | 1,092 /0.21 | Gas Sales: | 2,587.84 | 0.50 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 161.71- | 0.03- |
| | | | | Net Income: | 2,426.13 | 0.47 |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.56- | 0.00 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 2,056.75- | 0.40- |
| | | | | Net Income: | 2,058.31- | 0.40- |
| 10/2020 | GAS | $/MCF:1.85 | 1,785 /0.35 | Gas Sales: | 3,302.66 | 0.64 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 267.47- | 0.05- |
| | | | | Net Income: | 3,035.19 | 0.59 |
| 10/2020 | GAS | $/MCF:1.85 | 1,166 /0.23 | Gas Sales: | 2,157.82 | 0.42 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 172.74- | 0.04- |
| | | | | Net Income: | 1,985.08 | 0.38 |
| 09/2020 | PRG | $/GAL:0.30 | 2,452.65 /0.47 | Plant Products - Gals - Sales: | 729.98 | 0.14 |
| | Roy NRI | 0.00019340 | | Net Income: | 729.98 | 0.14 |
| 09/2020 | PRG | $/GAL:0.29 | 1,665.53 /0.32 | Plant Products - Gals - Sales: | 481.65 | 0.10 |
| | Roy NRI | 0.00019340 | | Net Income: | 481.65 | 0.10 |
| 10/2020 | PRG | $/GAL:0.32 | 2,950.70 /0.57 | Plant Products - Gals - Sales: | 949.16 | 0.19 |
| | Roy NRI | 0.00019340 | | Net Income: | 949.16 | 0.19 |
| 10/2020 | PRG | $/GAL:0.31 | 1,779.11 /0.34 | Plant Products - Gals - Sales: | 555.37 | 0.11 |
| | Roy NRI | 0.00019340 | | Net Income: | 555.37 | 0.11 |

**Total Revenue for LEASE**      1.82

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX01 | 0.17 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 0.29 | 0.46 | 0.23 |
| | | **Total Lease Operating Expense** | | | **0.46** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BODE01 | 0.00019340 | Royalty | 1.82 | 0.00 | 1.82 |
| | 0.00000000 | 0.50000000 | 0.00 | 0.23 | 0.23- |
| | Total Cash Flow | | 1.82 | 0.23 | 1.59 |

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.66 | 49.64 /0.01 | Condensate Sales: | 1,720.52 | 0.34 |
| | Roy NRI | 0.00019340 | | Production Tax - Condensate: | 79.14- | 0.02- |
| | | | | Net Income: | 1,641.38 | 0.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   80

**LEASE: (BODE08) Bodenheim, G.A. 10   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.66 | 49.62 /0.01 | Condensate Sales: | 1,719.83 | 0.34 |
| | Roy NRI: | 0.00019340 | | Production Tax - Condensate: | 79.11- | 0.02- |
| | | | | Net Income: | 1,640.72 | 0.32 |
| 10/2020 | CND | $/BBL:34.66 | 49.62 /0.01 | Condensate Sales: | 1,719.83 | 0.34 |
| | Roy NRI: | 0.00019340 | | Production Tax - Condensate: | 79.11- | 0.02- |
| | | | | Net Income: | 1,640.72 | 0.32 |
| 09/2020 | GAS | $/MCF:2.37 | 379 /0.07 | Gas Sales: | 897.09 | 0.18 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 55.81- | 0.01- |
| | | | | Net Income: | 841.00 | 0.17 |
| 09/2020 | GAS | $/MCF:2.37 | 367 /0.07 | Gas Sales: | 870.71 | 0.17 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 61.52- | 0.01- |
| | | | | Other Deducts - Gas: | 54.16- | 0.01- |
| | | | | Net Income: | 755.03 | 0.15 |
| 09/2020 | GAS | $/MCF:2.37 | 367 /0.07 | Gas Sales: | 870.71 | 0.17 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 61.24- | 0.01- |
| | | | | Other Deducts - Gas: | 54.16- | 0.01- |
| | | | | Net Income: | 755.31 | 0.15 |
| 10/2020 | GAS | $/MCF:1.85 | 531 /0.10 | Gas Sales: | 982.13 | 0.19 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 78.27- | 0.01- |
| | | | | Net Income: | 903.47 | 0.18 |
| 10/2020 | GAS | $/MCF:1.85 | 515 /0.10 | Gas Sales: | 953.24 | 0.19 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 66.18- | 0.02- |
| | | | | Other Deducts - Gas: | 75.98- | 0.01- |
| | | | | Net Income: | 811.08 | 0.16 |
| 10/2020 | GAS | $/MCF:1.85 | 515 /0.10 | Gas Sales: | 953.24 | 0.19 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 65.79- | 0.02- |
| | | | | Other Deducts - Gas: | 75.98- | 0.01- |
| | | | | Net Income: | 811.47 | 0.16 |
| 09/2020 | PRG | $/GAL:0.31 | 544.67 /0.11 | Plant Products - Gals - Sales: | 167.46 | 0.03 |
| | Roy NRI: | 0.00019340 | | Net Income: | 167.46 | 0.03 |
| 09/2020 | PRG | $/GAL:0.31 | 528.65 /0.10 | Plant Products - Gals - Sales: | 162.54 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 12.19- | 0.00 |
| | | | | Net Income: | 150.35 | 0.03 |
| 09/2020 | PRG | $/GAL:0.31 | 528.65 /0.10 | Plant Products - Gals - Sales: | 162.54 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 12.19- | 0.00 |
| | | | | Net Income: | 150.35 | 0.03 |
| 10/2020 | PRG | $/GAL:0.33 | 763.92 /0.15 | Plant Products - Gals - Sales: | 251.89 | 0.05 |
| | Roy NRI: | 0.00019340 | | Net Income: | 251.89 | 0.05 |
| 10/2020 | PRG | $/GAL:0.33 | 741.45 /0.14 | Plant Products - Gals - Sales: | 244.48 | 0.05 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 18.34- | 0.01- |
| | | | | Net Income: | 226.14 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

## LEASE: (BODE08) Bodenheim, G.A. 10    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.33 | 741.45 /0.14 | Plant Products - Gals - Sales: | 244.48 | 0.05 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Plant - Gals: | 18.34- | 0.01- |
|  |  |  |  | Net Income: | 226.14 | 0.04 |

**Total Revenue for LEASE**    **2.15**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX01 | 0.34 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 0.59 | 0.93 | 0.47 |
| | | **Total Lease Operating Expense** | | | **0.93** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BODE08 | 0.00019340 | Royalty | 2.15 | 0.00 | 2.15 |
|  | 0.00000000 | 0.50000000 | 0.00 | 0.47 | 0.47- |
|  | Total Cash Flow | | 2.15 | 0.47 | 1.68 |

## LEASE: (BODE09)  Bodenheim, G.A. 11    County: GREGG, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX01 | 0.10 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 0.17 | 0.27 | 0.14 |
| | | **Total Lease Operating Expense** | | | **0.27** | **0.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BODE09 | 0.50000000 | 0.14 | 0.14 |

## LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND

API: 3305306695
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 3,617.13 /0.01 | Gas Sales: | 5,439.81 | 0.02 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Gas: | 243.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 8,804.02- | 0.03- |
|  |  |  |  | Net Income: | 3,607.28- | 0.01- |
| 10/2020 | OIL | $/BBL:35.24 | 1,835.15 /0.01 | Oil Sales: | 64,674.77 | 0.22 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Oil: | 6,254.54- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 2,129.40- | 0.00 |
|  |  |  |  | Net Income: | 56,290.83 | 0.19 |
| 10/2020 | PRG | $/GAL:0.23 | 28,910.54 /0.10 | Plant Products - Gals - Sales: | 6,596.16 | 0.02 |
|  | Wrk NRI: | 0.00000332 |  | Other Deducts - Plant - Gals: | 2,969.45- | 0.01- |
|  |  |  |  | Net Income: | 3,626.71 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 1,425.44 /0.00 | Plant Products - Gals - Sales: | 985.68 | 0.00 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Plant - Gals: | 83.78- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 179.44- | 0.00 |
|  |  |  |  | Net Income: | 722.46 | 0.00 |

**Total Revenue for LEASE**    **0.19**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    82

**LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    (Continued)**
API: 3305306695
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 12,273.69 | 12,273.69 | 0.04 |
| | | **Total Lease Operating Expense** | | | **12,273.69** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BOGG02** | 0.00000332 | 0.00000332 | | 0.19 | 0.04 | | 0.15 |

**LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND**

API: 3305306696
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 3,322.41 /0.01 | Gas Sales: | 4,996.59 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 223.27- | 0.01- |
| | | | | Other Deducts - Gas: | 8,086.68- | 0.02- |
| | | | | Net Income: | 3,313.36- | 0.01- |
| 10/2020 | OIL | $/BBL:35.24 | 1,921.88 /0.01 | Oil Sales: | 67,731.61 | 0.23 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 6,550.16- | 0.03- |
| | | | | Other Deducts - Oil: | 2,230.04- | 0.00 |
| | | | | Net Income: | 58,951.41 | 0.20 |
| 10/2020 | PRG | $/GAL:0.23 | 26,554.99 /0.09 | Plant Products - Gals - Sales: | 6,058.72 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 2,727.51- | 0.01- |
| | | | | Net Income: | 3,331.21 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 1,309.30 /0.00 | Plant Products - Gals - Sales: | 905.37 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 76.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 164.82- | 0.00 |
| | | | | Net Income: | 663.59 | 0.00 |

**Total Revenue for LEASE**                                                                                    **0.20**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 8,503.30 | 8,503.30 | 0.03 |
| | | **Total Lease Operating Expense** | | | **8,503.30** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BOGG03** | 0.00000332 | 0.00000332 | | 0.20 | 0.03 | | 0.17 |

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD    County: MC KENZIE, ND**

API: 3305306694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 9,678.63 /0.01 | Gas Sales: | 14,555.70 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 647.85- | 0.00 |
| | | | | Other Deducts - Gas: | 23,933.27- | 0.02- |
| | | | | Net Income: | 10,025.42- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   83

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD    (Continued)**
**API: 3305306694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.24 | 1,631.71 /0.00 | Oil Sales: | 57,505.35 | 0.06 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 5,561.20- | 0.00 |
| | | | | Other Deducts - Oil: | 1,893.34- | 0.01- |
| | | | | Net Income: | 50,050.81 | 0.05 |
| 10/2020 | PRG | $/GAL:0.24 | 71,812.05 /0.08 | Plant Products - Gals - Sales: | 17,156.19 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 7,358.68- | 0.01- |
| | | | | Net Income: | 9,797.51 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 4,440.64 /0.00 | Plant Products - Gals - Sales: | 3,070.66 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 261.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 555.53- | 0.00 |
| | | | | Net Income: | 2,254.13 | 0.00 |

**Total Revenue for LEASE**                                                          **0.05**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG04 | 0.00000106 | 0.05 | 0.05 |

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND**
**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.50 | 14,548.01 /0.02 | Gas Sales: | 21,878.78 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 973.79- | 0.00 |
| | | | | Other Deducts - Gas: | 35,974.27- | 0.03- |
| | | | | Net Income: | 15,069.28- | 0.01- |
| 10/2020 | OIL | $/BBL:35.24 | 1,832.89 /0.00 | Oil Sales: | 64,595.12 | 0.07 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 6,246.84- | 0.01- |
| | | | | Other Deducts - Oil: | 2,126.77- | 0.00 |
| | | | | Net Income: | 56,221.51 | 0.06 |
| 10/2020 | PRG | $/GAL:0.24 | 107,941.21 /0.11 | Plant Products - Gals - Sales: | 25,787.61 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 11,060.89- | 0.02- |
| | | | | Net Income: | 14,726.72 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 6,674.76 /0.01 | Plant Products - Gals - Sales: | 4,615.53 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 392.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 835.02- | 0.00 |
| | | | | Net Income: | 3,388.19 | 0.00 |

**Total Revenue for LEASE**                                                          **0.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG06 | 0.00000106 | 0.06 | 0.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   84

### LEASE: (BOLI02) Bolinger, SH 6-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:36.34 | 24.35 /0.00 | Condensate Sales: | 884.84 | 0.10 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 109.85- | 0.01- |
| | | | | Net Income: | 774.99 | 0.09 |
| 09/2020 | GAS | $/MCF:2.66 | 543 /0.06 | Gas Sales: | 1,443.80 | 0.17 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 7.06- | 0.00 |
| | | | | Other Deducts - Gas: | 127.91- | 0.02- |
| | | | | Net Income: | 1,308.83 | 0.15 |
| 09/2020 | PRG | $/GAL:0.44 | 800.59 /0.09 | Plant Products - Gals - Sales: | 352.10 | 0.04 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.78- | 0.01- |
| | | | | Net Income: | 350.32 | 0.03 |

**Total Revenue for LEASE**   0.27

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOLI02 | 0.00011400 | 0.27 | 0.27 |

### LEASE: (BOND01) Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.88 | 1,006.27 /28.52 | Gas Sales: | 1,895.19 | 53.72 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 13.10- | 0.37- |
| | | | | Other Deducts - Gas: | 531.69- | 15.07- |
| | | | | Net Income: | 1,350.40 | 38.28 |
| 10/2020 | GAS | $/MCF:1.94 | 1,195.98 /33.90 | Gas Sales: | 2,318.10 | 65.71 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 15.56- | 0.44- |
| | | | | Other Deducts - Gas: | 638.09- | 18.09- |
| | | | | Net Income: | 1,664.45 | 47.18 |
| 09/2020 | OIL | $/BBL:32.60 | 18.30 /0.52 | Oil Sales: | 596.66 | 16.91 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 74.85- | 2.12- |
| | | | | Net Income: | 521.81 | 14.79 |
| 11/2020 | OIL | $/BBL:34.52 | 6.71 /0.19 | Oil Sales: | 231.62 | 6.57 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 29.05- | 0.83- |
| | | | | Net Income: | 202.57 | 5.74 |
| 09/2020 | PRG | $/GAL:0.46 | 3,675.02 /104.17 | Plant Products - Gals - Sales: | 1,704.54 | 48.32 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 4.72- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 1,699.62 | 48.18 |
| 10/2020 | PRG | $/GAL:4.72 | 421.40 /11.95 | Plant Products - Gals - Sales: | 1,990.96 | 56.44 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 5.87- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.01- |
| | | | | Net Income: | 1,984.85 | 56.26 |

**Total Revenue for LEASE**   210.43

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   85

## LEASE: (BOND01) Bond No. 1, R.L.   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-2 | Phillips Energy, Inc | 5 | 3,302.17 | 3,302.17 | 104.85 |
| | **Total Lease Operating Expense** | | | **3,302.17** | **104.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOND01 | 0.02834656 | 0.03175183 | 210.43 | 104.85 | 105.58 |

## LEASE: (BORD03) Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120820-1 | Harleton Oil & Gas, Inc. | 3 | 1,715.00 | 1,715.00 | 9.19 |
| | **Total Lease Operating Expense** | | | **1,715.00** | **9.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD03 | 0.00535984 | 9.19 | 9.19 |

## LEASE: (BORD04) Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.34 | 2,279.25 /11.34 | Gas Sales: | 5,333.47 | 26.54 |
| | | Wrk NRI: 0.00497607 | | Production Tax - Gas: | 249.57- | 1.24- |
| | | | | Other Deducts - Gas: | 2,031.73- | 10.11- |
| | | | | Net Income: | 3,052.17 | 15.19 |
| 09/2020 | PRG | $/GAL:0.41 | 8,972.65 /44.65 | Plant Products - Gals - Sales: | 3,684.19 | 18.33 |
| | | Wrk NRI: 0.00497607 | | Production Tax - Plant - Gals: | 166.57- | 0.83- |
| | | | | Other Deducts - Plant - Gals: | 1,465.35- | 7.29- |
| | | | | Net Income: | 2,052.27 | 10.21 |

| | | | **Total Revenue for LEASE** | | | **25.40** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 6 | 1,157.77 | 1,157.77 | 6.58 |
| | **Total Lease Operating Expense** | | | **1,157.77** | **6.58** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 6 | 20.51 | 20.51 | 0.12 |
| | **Total ICC - Proven** | | | **20.51** | **0.12** |
| **TDC - Proven** | | | | | |
| *TDC - Outside Ops - P* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 6 | 18.02 | 18.02 | 0.10 |
| | **Total TDC - Proven** | | | **18.02** | **0.10** |

| | | | **Total Expenses for LEASE** | | 1,196.30 | **6.80** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | 25.40 | 6.80 | 18.60 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   86

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.24 | 1,749.72 /8.71 | Gas Sales: | 3,925.71 | 19.53 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 1.11- | 0.00 |
| | | | | Other Deducts - Gas: | 1,495.51- | 7.44- |
| | | | | Net Income: | 2,429.09 | 12.09 |
| 09/2020 | PRG | $/GAL:0.39 | 1,607.47 /8.00 | Plant Products - Gals - Sales: | 633.49 | 3.15 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 262.58- | 1.30- |
| | | | | Net Income: | 370.91 | 1.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **13.94** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 4 | 1,383.94 | 1,383.94 | 7.87 |
| | | **Total Lease Operating Expense** | | | **1,383.94** | **7.87** |
| **TDC - Proven** | | | | | | |
| *TDC - Outside Ops - P* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 4 | 6.68 | 6.68 | 0.04 |
| | | **Total TDC - Proven** | | | **6.68** | **0.04** |
| | | **Total Expenses for LEASE** | | | **1,390.62** | **7.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD05** | 0.00497607 | 0.00568695 | 13.94 | 7.91 | 6.03 |

### LEASE: (BORD06)  Borders-Smith #3-1A    County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120820 | Harleton Oil & Gas, Inc. | 3 | 2,425.00 | 2,425.00 | 13.00 |
| | | **Total Lease Operating Expense** | | | **2,425.00** | **13.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BORD06** | 0.00535984 | 13.00 | 13.00 |

### LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:31.95 | 345.60 /2.98 | Oil Sales: | 11,041.92 | 95.22 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 560.74- | 4.84- |
| | | | | Net Income: | 10,481.18 | 90.38 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113020 | Blackbird Company | 2 | 4,454.18 | 4,454.18 | 46.37 |
| | | **Total Lease Operating Expense** | | | **4,454.18** | **46.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOYC01** | 0.00862328 | 0.01041049 | 90.38 | 46.37 | 44.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   87

### LEASE: (BRED01) Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1107-1 | Tellurian Operating, LLC | 5 | 3,141.66 | 3,141.66 | 79.79 |
| | **Total Lease Operating Expense** | | | **3,141.66** | **79.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BRED01** | **0.02539614** | **79.79** | **79.79** |

### LEASE: (BRED02) Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1107 | Tellurian Operating, LLC | 2 | 2,564.88 | 2,564.88 | 5.02 |
| | **Total Lease Operating Expense** | | | **2,564.88** | **5.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BRED02** | **0.00195739** | **5.02** | **5.02** |

### LEASE: (BROW04) Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:35.74 | 6.81 /0.51 | Oil Sales: | 243.40 | 18.38 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 7.60- | 0.58- |
| | | | | Net Income: | 235.80 | 17.80 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-1 | Phillips Energy, Inc | 1 | 130.00 | 130.00 | 11.97 |
| | **Total Lease Operating Expense** | | | **130.00** | **11.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BROW04** | **0.07550098** | **0.09204532** | **17.80** | **11.97** | **5.83** |

### LEASE: (BROW08) Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.82 | 34.86 /2.63 | Gas Sales: | 63.50 | 4.80 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.58- | 0.04- |
| | | | | Net Income: | 62.92 | 4.76 |
| 11/2020 | GAS | $/MCF:2.83 | 29.21 /2.21 | Gas Sales: | 82.71 | 6.24 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.48- | 0.03- |
| | | | | Net Income: | 82.23 | 6.21 |
| 10/2020 | PRD | $/BBL:18.81 | 1.79 /0.14 | Plant Products Sales: | 33.67 | 2.54 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.01 |
| | | | | Other Deducts - Plant: | 20.51- | 1.55- |
| | | | | Net Income: | 13.13 | 1.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   88

**LEASE: (BROW08) Brown A-3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRD | $/BBL:20.63 | 1.47 /0.11 | Plant Products Sales: | 30.33 | 2.29 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant: | 17.01- | 1.29- |
| | | | | Net Income: | 13.28 | 1.00 |

**Total Revenue for LEASE**                                                                                          **12.97**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-12 | Phillips Energy, Inc | 2 | 323.54 | 323.54 | 29.78 |
| | | **Total Lease Operating Expense** | | | **323.54** | **29.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BROW08** | 0.07550098 | 0.09204532 | 12.97 | 29.78 | 16.81- |

**LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.91 | 21 /5.48 | Gas Sales: | 61.04 | 15.92 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 4.95- | 1.29- |
| | | | | Net Income: | 56.07 | 14.63 |
| 11/2020 | GAS | $/MCF:3.67 | 19 /4.96 | Gas Sales: | 69.78 | 18.20 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 4.45- | 1.16- |
| | | | | Net Income: | 65.31 | 17.04 |

**Total Revenue for LEASE**                                                                                          **31.67**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **CADE01** | 0.26089112 | 31.67 | 31.67 |

**LEASE: (CALH01)  Calhoun Cadeville Unit   Parish: OUACHITA, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122820 | TYGR Operating Company, LLC | 4 | 25,591.18 | | |
| | 122820-1 | TYGR Operating Company, LLC | 4 | 16,071.07 | 41,662.25 | 27.85 |
| | | **Total Lease Operating Expense** | | | **41,662.25** | **27.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CALH01** | 0.00066838 | 27.85 | 27.85 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   89

**LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.44 | 2.88 /0.00 | Condensate Sales: | 104.96 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 4.83- | 0.00 |
| | | | | Net Income: | 100.13 | 0.00 |
| 10/2020 | CND | $/BBL:36.44 | 1.54 /0.00 | Condensate Sales: | 56.12 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 2.58- | 0.00 |
| | | | | Net Income: | 53.54 | 0.00 |
| 10/2020 | CND | $/BBL:36.44 | 6.16 /0.00 | Condensate Sales: | 224.50 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 10.33- | 0.00 |
| | | | | Net Income: | 214.17 | 0.01 |
| 09/2020 | GAS | $/MCF:1.50 | 601.60 /0.03 | Gas Sales: | 901.82 | 0.05 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.41- | 0.01 |
| | | | | Other Deducts - Gas: | 901.82- | 0.04- |
| | | | | Net Income: | 0.41- | 0.02 |
| 09/2020 | GAS | $/MCF:1.50 | 5,700.26 /0.27 | Gas Sales: | 8,535.04 | 0.35 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 479.04- | 0.07- |
| | | | | Other Deducts - Gas: | 1,723.31- | 0.13- |
| | | | | Net Income: | 6,332.69 | 0.15 |
| 09/2020 | GAS | $/MCF:1.32 | 338.84 /0.02 | Gas Sales: | 446.24 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.22- | 0.01 |
| | | | | Other Deducts - Gas: | 446.24- | 0.02- |
| | | | | Net Income: | 0.22- | 0.02 |
| 09/2020 | GAS | $/MCF:1.32 | 5,702.25 /0.27 | Gas Sales: | 7,509.41 | 0.35 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 444.93- | 0.02- |
| | | | | Other Deducts - Gas: | 1,186.65- | 0.05- |
| | | | | Net Income: | 5,877.83 | 0.28 |
| 09/2020 | GAS | $/MCF:1.36 | 884.21 /0.04 | Gas Sales: | 1,201.42 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,201.42 | 0.06 |
| 09/2020 | GAS | $/MCF:1.33 | 8,374.93 /0.39 | Gas Sales: | 11,155.87 | 0.52 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 626.76- | 0.03- |
| | | | | Other Deducts - Gas: | 2,252.49- | 0.10- |
| | | | | Net Income: | 8,276.62 | 0.39 |
| 09/2020 | GAS | $/MCF:1.37 | 952.54 /0.04 | Gas Sales: | 1,305.89 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,305.89 | 0.06 |
| 09/2020 | GAS | $/MCF:1.40 | 16,006.68 /0.75 | Gas Sales: | 22,362.99 | 1.05 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,324.33- | 0.06- |
| | | | | Other Deducts - Gas: | 3,533.80- | 0.17- |
| | | | | Net Income: | 17,504.86 | 0.82 |
| 09/2020 | GAS | $/MCF:1.39 | 644.26 /0.01 | Gas Sales: | 896.21 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 896.21- | 0.01- |
| | | | | Net Income: | 0.43- | 0.02 |
| 09/2020 | GAS | $/MCF:1.39 | 6,088.53 /0.13 | Gas Sales: | 8,470.42 | 0.19 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 475.69- | 0.01- |
| | | | | Other Deducts - Gas: | 1,710.27- | 0.03- |
| | | | | Net Income: | 6,284.46 | 0.15 |

**Total Revenue for LEASE**                                                                 **1.98**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    90

**LEASE: (CAMP05)  Campbell Estate Et Al    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| CAMP05 | 0.00004688 | 1.81 | 0.00 | 1.81 |
| | 0.00002188 | 0.00 | 0.17 | 0.17 |
| Total Cash Flow | | 1.81 | 0.17 | 1.98 |

**LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.08 | 823 /13.06 | Gas Sales: | 1,710.85 | 27.14 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 79.34- | 1.26- |
| | | | | Net Income: | 1,631.51 | 25.88 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20111701500 | Xtreme Energy Company | 2 | 3,187.96 | 3,187.96 | 66.06 |
| | **Total Lease Operating Expense** | | | | **3,187.96** | **66.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 25.88 | 66.06 | 40.18- |

**LEASE: (CARR02)  Carr 3-A    County: INDIANA, PA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111107 | Diversified Production, LLC | 102 EF | 115.27 | 115.27 | 1.25 |
| | **Total Lease Operating Expense** | | | | **115.27** | **1.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CARR02 | 0.01081427 | 1.25 | 1.25 |

**LEASE: (CART01)  Carthage Gas Unit #13-10    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.26 | 15.64 /0.06 | Condensate Sales: | 567.13 | 2.09 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 25.90- | 0.09- |
| | | | | Net Income: | 541.23 | 2.00 |
| 10/2020 | GAS | $/MCF:2.39 | 1,239 /6.85 | Gas Sales: | 2,962.02 | 16.38 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 164.31- | 0.91- |
| | | | | Other Deducts - Gas: | 730.32- | 4.04- |
| | | | | Net Income: | 2,067.39 | 11.43 |
| 10/2020 | PRG | $/GAL:0.46 | 2,616.01 /14.46 | Plant Products - Gals - Sales: | 1,197.12 | 6.62 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 65.10- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 307.36- | 1.70- |
| | | | | Net Income: | 824.66 | 4.56 |
| | | | | **Total Revenue for LEASE** | | **17.99** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   91

## LEASE: (CART01)  Carthage Gas Unit #13-10   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000700 | BP America Production Co. | 2 | 1,609.67 | 1,609.67 | 5.93 |
| | **Total Lease Operating Expense** | | | **1,609.67** | **5.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 17.99 | 5.93 | 12.06 |

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.28 | 77.45 /0.25 | Condensate Sales: | 2,809.65 | 9.06 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 129.02- | 0.41- |
| | | | | Net Income: | 2,680.63 | 8.65 |
| 11/2020 | CND | $/BBL:36.29 | 12.80 /0.04 | Condensate Sales: | 464.48 | 1.50 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 21.25- | 0.07- |
| | | | | Net Income: | 443.23 | 1.43 |
| 10/2020 | GAS | $/MCF:2.09 | 5,483.01 /27.94 | Gas Sales: | 11,481.13 | 58.51 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 627.48- | 3.20- |
| | | | | Other Deducts - Gas: | 2,871.24- | 14.63- |
| | | | | Net Income: | 7,982.41 | 40.68 |
| 10/2020 | GAS | $/MCF:2.09 | 1,210.01 /6.17 | Gas Sales: | 2,534.92 | 12.92 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 627.48- | 3.19- |
| | | | | Net Income: | 1,906.48 | 9.72 |
| 10/2020 | PRG | $/GAL:0.40 | 12,231.03 /62.33 | Plant Products - Gals - Sales: | 4,892.07 | 24.93 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 260.41- | 1.33- |
| | | | | Other Deducts - Plant - Gals: | 1,293.40- | 6.59- |
| | | | | Net Income: | 3,338.26 | 17.01 |
| 10/2020 | PRG | $/GAL:0.42 | 3,405.99 /17.36 | Plant Products - Gals - Sales: | 1,426.49 | 7.27 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 366.11- | 1.87- |
| | | | | Net Income: | 1,060.38 | 5.40 |
| | | | **Total Revenue for LEASE** | | | **82.89** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000700 | BP America Production Co. | 1 | 8,858.92 | 8,858.92 | 32.67 |
| | **Total Lease Operating Expense** | | | **8,858.92** | **32.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 82.89 | 32.67 | 50.22 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   92

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.57 | 161.02 /1.42 | Gas Sales: | 413.09 | 3.65 |
| | Wrk NRI: | 0.00882544 | | Other Deducts - Gas: | 83.51- | 0.74- |
| | | | | Net Income: | 329.58 | 2.91 |
| 10/2020 | PRG | $/GAL:0.53 | 168.01 /1.48 | Plant Products - Gals - Sales: | 89.06 | 0.79 |
| | Wrk NRI: | 0.00882544 | | Other Deducts - Plant - Gals: | 19.70- | 0.18- |
| | | | | Net Income: | 69.36 | 0.61 |

|  |  |  |  |  | **Total Revenue for LEASE** | **3.52** |
|--|--|--|--|--|------------------------------|----------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000700 | BP America Production Co. | 3 | 5,953.95 | 5,953.95 | 21.95 |
| | | **Total Lease Operating Expense** | | | **5,953.95** | **21.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| CART12 | 0.00882544 | 0.00368695 | | 3.52 | 21.95 | 18.43- |

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

API: 365-30655

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:36.26 | 32.44 /0.10 | Condensate Sales: | 1,176.38 | 3.80 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 53.89- | 0.18- |
| | | | | Net Income: | 1,122.49 | 3.62 |
| 10/2020 | GAS | $/MCF:2.29 | 1,504.01 /8.57 | Gas Sales: | 3,437.30 | 19.58 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.01- |
| | | | | Other Deducts - Gas: | 782.28- | 4.45- |
| | | | | Net Income: | 2,653.73 | 15.12 |
| 10/2020 | PRG | $/GAL:0.44 | 3,548.01 /20.21 | Plant Products - Gals - Sales: | 1,561.12 | 8.89 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 371.37- | 2.11- |
| | | | | Net Income: | 1,189.75 | 6.78 |

|  |  |  |  |  | **Total Revenue for LEASE** | **25.52** |
|--|--|--|--|--|------------------------------|-----------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000700 | BP America Production Co. | 2 | 1,900.51 | 1,900.51 | 7.01 |
| | | **Total Lease Operating Expense** | | | **1,900.51** | **7.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| CART13 | multiple | 0.00368695 | | 25.52 | 7.01 | 18.51 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   93

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000700 | BP America Production Co. | 2 | 1,902.98 | 1,902.98 | 7.02 |
| | **Total Lease Operating Expense** | | | **1,902.98** | **7.02** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CART14 | 0.00368695 | | 7.02 | 7.02 |

### LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.28 | 24.87 /0.08 | Condensate Sales: | 902.40 | 2.91 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 41.74- | 0.13- |
| | | | | Net Income: | 860.66 | 2.78 |
| 10/2020 | GAS | $/MCF:2.18 | 2,378.01 /11.68 | Gas Sales: | 5,175.96 | 25.42 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.99- | 0.01- |
| | | | | Other Deducts - Gas: | 1,261.95- | 6.20- |
| | | | | Net Income: | 3,912.02 | 19.21 |
| 10/2020 | PRG | $/GAL:0.43 | 7,040.01 /34.57 | Plant Products - Gals - Sales: | 3,031.48 | 14.89 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Plant - Gals: | 778.81- | 3.83- |
| | | | | Net Income: | 2,252.67 | 11.06 |
| | | | | **Total Revenue for LEASE** | | **33.05** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000700 | BP America Production Co. | 2 | 3,950.67 | 3,950.67 | 14.57 |
| | **Total Lease Operating Expense** | | | **3,950.67** | **14.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 33.05 | 14.57 | 18.48 |

### LEASE: (CART25)  Carthage 13-6 APO   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.27 | 14.92 /0.05 | Condensate Sales: | 541.14 | 1.75 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 25.05- | 0.09- |
| | | | | Net Income: | 516.09 | 1.66 |
| 10/2020 | GAS | $/MCF:2.05 | 811.02 /4.22 | Gas Sales: | 1,663.91 | 8.65 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 407.38- | 2.12- |
| | | | | Net Income: | 1,256.06 | 6.53 |
| 10/2020 | PRG | $/GAL:0.41 | 2,305.04 /11.98 | Plant Products - Gals - Sales: | 948.52 | 4.93 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 246.78- | 1.28- |
| | | | | Net Income: | 701.74 | 3.65 |
| | | | | **Total Revenue for LEASE** | | **11.84** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 11.84 | 11.84 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020  
Account: JUD   Page   94

### LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | CND | $/BBL:36.34 | 4.97 /0.02 | Condensate Sales: | 180.63 | 0.58 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 8.35- | 0.02- |
|  |  |  |  | Net Income: | 172.28 | 0.56 |
| 10/2020 | GAS | $/MCF:2.21 | 699.04 /3.38 | Gas Sales: | 1,543.54 | 7.46 |
|  | Wrk NRI: | 0.00483172 |  | Production Tax - Gas: | 0.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 380.56- | 1.84- |
|  |  |  |  | Net Income: | 1,162.47 | 5.62 |
| 10/2020 | PRG | $/GAL:0.42 | 1,511 /7.30 | Plant Products - Gals - Sales: | 630.39 | 3.05 |
|  | Wrk NRI: | 0.00483172 |  | Other Deducts - Plant - Gals: | 168.75- | 0.82- |
|  |  |  |  | Net Income: | 461.64 | 2.23 |

|  | Total Revenue for LEASE | | | | | 8.41 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000700 | BP America Production Co. | 2 | 3,682.73 | 3,682.73 | 13.58 |
|  | **Total Lease Operating Expense** | | | **3,682.73** | **13.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART48 | multiple | 0.00368695 | 8.41 | 13.58 | 5.17- |

### LEASE: (CHEN01)  Cheniere/Cadeville Unit    Parish: OUACHITA, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122820-2 | TYGR Operating Company, LLC | 2 | 9,668.37 | 9,668.37 | 1.06 |
|  | **Total Lease Operating Expense** | | | **9,668.37** | **1.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CHEN01 | 0.00010934 | 1.06 | 1.06 |

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1779291 | Basa Resources, Inc. | 2 | 101,864.88 | 101,864.88 | 267.54 |
|  | **Total Lease Operating Expense** | | | **101,864.88** | **267.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CLAR01 | 0.00262642 | 267.54 | 267.54 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   95

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.70 | 1.38 /0.00 | Oil Sales: | 49.26 | 0.10 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 1.71- | 0.00 |
| | | | | Net Income: | 47.55 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR02 | 0.00209842 | 0.10 | 0.10 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 6.58 /0.01 | Oil Sales: | 234.86 | 0.48 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 8.14- | 0.02- |
| | | | | Net Income: | 226.72 | 0.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR03 | 0.00204393 | 0.46 | 0.46 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 0.91 /0.00 | Oil Sales: | 32.48 | 0.07 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.13- | 0.01- |
| | | | | Net Income: | 31.35 | 0.06 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.06 | 0.06 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 8.70 /0.02 | Oil Sales: | 310.53 | 0.65 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 10.76- | 0.02- |
| | | | | Net Income: | 299.77 | 0.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.63 | 0.63 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 159.46 /0.34 | Oil Sales: | 5,691.71 | 12.09 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 197.36- | 0.42- |
| | | | | Net Income: | 5,494.35 | 11.67 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 11.67 | 11.67 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   96

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 61.29 /0.15 | Oil Sales: | 2,187.66 | 5.34 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 75.85- | 0.19- |
| | | | | Net Income: | 2,111.81 | 5.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 5.15 | 5.15 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 355.48 /0.78 | Oil Sales: | 12,688.38 | 27.78 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 439.97- | 0.96- |
| | | | | Net Income: | 12,248.41 | 26.82 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 26.82 | 26.82 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 3.92 /0.01 | Oil Sales: | 139.92 | 0.30 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 4.85- | 0.01- |
| | | | | Net Income: | 135.07 | 0.29 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.29 | 0.29 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.70 | 0.27 /0.00 | Oil Sales: | 9.64 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.33- | 0.00 |
| | | | | Net Income: | 9.31 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.67 | 0.06 /0.00 | Oil Sales: | 2.14 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.07- | 0.00 |
| | | | | Net Income: | 2.07 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 1,431.47 /2.97 | Oil Sales: | 51,094.41 | 106.01 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 1,771.71- | 3.67- |
| | | | | Net Income: | 49,322.70 | 102.34 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 102.34 | 102.34 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 149.64 /0.31 | Oil Sales: | 5,341.20 | 11.02 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 185.21- | 0.38- |
| | | | | Net Income: | 5,155.99 | 10.64 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 10.64 | 10.64 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 29.87 /0.06 | Oil Sales: | 1,066.17 | 2.27 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 36.97- | 0.08- |
| | | | | Net Income: | 1,029.20 | 2.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 2.19 | 2.19 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 312.30 /0.65 | Oil Sales: | 11,147.13 | 23.03 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 386.53- | 0.80- |
| | | | | Net Income: | 10,760.60 | 22.23 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 22.23 | 22.23 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 5.40 /0.01 | Oil Sales: | 192.75 | 0.36 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 6.68- | 0.01- |
| | | | | Net Income: | 186.07 | 0.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.35 | 0.35 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   98

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 391.39 /0.83 | Oil Sales: | 13,970.14 | 29.79 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 484.42- | 1.03- |
| | | | | Net Income: | 13,485.72 | 28.76 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 28.76 | 28.76 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 433.57 /0.92 | Oil Sales: | 15,475.70 | 33.00 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 536.62- | 1.14- |
| | | | | Net Income: | 14,939.08 | 31.86 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 31.86 | 31.86 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 383.78 /0.82 | Oil Sales: | 13,698.51 | 29.21 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 475.00- | 1.01- |
| | | | | Net Income: | 13,223.51 | 28.20 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 28.20 | 28.20 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 47.35 /0.10 | Oil Sales: | 1,690.09 | 3.62 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 58.61- | 0.12- |
| | | | | Net Income: | 1,631.48 | 3.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 3.50 | 3.50 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 555.91 /1.05 | Oil Sales: | 19,842.46 | 37.31 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 688.03- | 1.29- |
| | | | | Net Income: | 19,154.43 | 36.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 36.02 | 36.02 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   99

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 57.15 /0.12 | Oil Sales: | 2,039.89 | 4.28 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 70.74- | 0.15- |
| | | | | Net Income: | 1,969.15 | 4.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 4.13 | 4.13 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.70 | 1.41 /0.00 | Oil Sales: | 50.33 | 0.11 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 1.75- | 0.01- |
| | | | | Net Income: | 48.58 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.10 | 0.10 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.72 | 3.33-/0.01- | Oil Sales: | 118.94- | 0.31- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 4.12 | 0.01 |
| | | | | Net Income: | 114.82- | 0.30- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR26 | 0.00262642 | 0.30- | 0.30- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:38.87 | 176.95 /4.10 | Oil Sales: | 6,877.42 | 159.39 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Oil: | 279.44- | 6.47- |
| | | | | Net Income: | 6,597.98 | 152.92 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAY03 | 0.02317622 | 152.92 | 152.92 |

### LEASE: (CLAY05)  Clayton Franks #4    County: COLUMBIA, AR

API: 03027117360000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.48 | 190 /1.64 | Gas Sales: | 471.84 | 4.07 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 6.05- | 0.05- |
| | | | | Net Income: | 465.79 | 4.02 |
| 09/2020 | OIL | $/BBL:37.24 | 307.16 /2.65 | Oil Sales: | 11,439.16 | 98.78 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 579.61- | 5.00- |
| | | | | Net Income: | 10,859.55 | 93.78 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   100

**LEASE: (CLAY05)  Clayton Franks #4    (Continued)**
**API: 03027117360000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.30 | 489.48 /4.23 | Plant Products - Gals - Sales: | 147.78 | 1.28 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Plant - Gals: | 1.73- | 0.02- |
|  |  |  |  | Net Income: | 146.05 | 1.26 |
|  |  | **Total Revenue for LEASE** |  |  |  | **99.06** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| MC 4387- | JE to correct Mission Creek invoice 4387-14 dated 9/10/2020 | 1 | 98,123.18- | 98,123.18- | 974.63- |
| MC 4387- | JE to correct Mission Creek invoice 4387-14 dated 9/10/2020 | 2 | 42,858.40 | | |
| MC 4387- | JE to correct Mission Creek invoice 4387-14 dated 9/10/2020 | 2 | 154,382.22- | 111,523.82- | 1,187.47- |
| MC 4387- | JE to correct Mission Creek invoice 4387-14 dated 9/10/2020 | 3 | 262,405.18 | | |
| 5017-13 | Mission Creek Resources, LLC | 3 | 8,544.88 | 270,950.06 | 2,863.60 |
|  | **Total Lease Operating Expense** |  |  | **61,303.06** | **701.50** |
| Billing Summary | .04333170 | 1 | 0.00993268 | 98,123.18- | 974.63- |
| by Deck/AFE | .02854936 | 2 | 0.01064770 | 111,523.82- | 1,187.47- |
|  | .02833768 | 3 | 0.01056875 | 270,950.06 | 2,863.60 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CLAY05** | **0.00863531** | **multiple** | **99.06** | **701.50** | **602.44-** |

**LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.42 | 161.69 /0.05 | Gas Sales: | 390.96 | 0.08 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 390.96 | 0.08 |
| 09/2020 | OIL | $/BBL:34.95 | 0.38 /0.00 | Oil Sales: | 13.28 | 0.00 |
|  | Roy NRI: | 0.00032246 |  | Production Tax - Oil: | 1.66- | 0.00 |
|  |  |  |  | Net Income: | 11.62 | 0.00 |
| 09/2020 | PRD | $/BBL:18.68 | 11.72 /0.00 | Plant Products Sales: | 218.95 | 0.04 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 218.95 | 0.04 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.12** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **COLV03** | **0.00032246** | **0.12** | **0.12** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD  Page  101

## LEASE: (COOK03)  Cooke, J W #3  County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.34 | 1,871.51 /9.78 | Gas Sales: | 4,378.64 | 22.89 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 275.84- | 1.44- |
| | | | | Other Deducts - Gas: | 722.14- | 3.77- |
| | | | | Net Income: | 3,380.66 | 17.68 |
| 09/2020 | PRG | $/GAL:0.42 | 8,189.41 /42.82 | Plant Products - Gals - Sales: | 3,475.74 | 18.17 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 197.16- | 1.03- |
| | | | | Other Deducts - Plant - Gals: | 850.93- | 4.45- |
| | | | | Net Income: | 2,427.65 | 12.69 |

| | | | Total Revenue for LEASE | | | 30.37 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 2,688.79 | 2,688.79 | 16.07 |
| | | Total Lease Operating Expense | | | 2,688.79 | 16.07 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 20.51 | 20.51 | 0.12 |
| | | Total ICC - Proven | | | 20.51 | 0.12 |

| | | Total Expenses for LEASE | | | 2,709.30 | 16.19 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | | 30.37 | 16.19 | 14.18 |

## LEASE: (COOK05)  Cooke, J W #5  County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:25.26 | 7.67 /0.04 | Condensate Sales: | 193.72 | 1.01 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 8.90- | 0.04- |
| | | | | Other Deducts - Condensate: | 19.67- | 0.11- |
| | | | | Net Income: | 165.15 | 0.86 |
| 09/2020 | GAS | $/MCF:2.36 | 2,619.28 /13.69 | Gas Sales: | 6,194.51 | 32.39 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.87- | 0.01- |
| | | | | Other Deducts - Gas: | 1,021.87- | 5.34- |
| | | | | Net Income: | 5,170.77 | 27.04 |
| 09/2020 | PRG | $/GAL:0.34 | 9,314.77 /48.70 | Plant Products - Gals - Sales: | 3,122.87 | 16.33 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 968.02- | 5.06- |
| | | | | Net Income: | 2,154.85 | 11.27 |

| | | | Total Revenue for LEASE | | | 39.17 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 5 | 5,246.08 | 5,246.08 | 31.35 |
| | | Total Lease Operating Expense | | | 5,246.08 | 31.35 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    102

**LEASE: (COOK05)  Cooke, J W #5    (Continued)**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 5 | 20.50 | 20.50 | 0.12 |
| | **Total ICC - Proven** | | | **20.50** | **0.12** |
| | **Total Expenses for LEASE** | | | **5,266.58** | **31.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | 39.17 | 31.47 | 7.70 |

## LEASE: (COOL01)  Cooley 27-10 #1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:28.30 | 649.96 /0.05 | Oil Sales: | 18,394.57 | 1.35 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,134.14- | 0.09- |
| | | | | Net Income: | 17,260.43 | 1.26 |
| 11/2020 | OIL | $/BBL:29.98 | 462.04 /0.03 | Oil Sales: | 13,851.58 | 1.01 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 858.63- | 0.06- |
| | | | | Net Income: | 12,992.95 | 0.95 |
| | | | **Total Revenue for LEASE** | | | **2.21** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COOL01 | 0.00007322 | 2.21 | 2.21 |

## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM

**API: 30-025-33468**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Devon Energy Production Co., LP | 3 | 100.00 | 100.00 | 1.14 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB03 | 0.01143725 | 1.14 | 1.14 |

## LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:30.45 | 4.15 /0.01 | Condensate Sales: | 126.37 | 0.36 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 5.81- | 0.01- |
| | | | | Other Deducts - Condensate: | 0.97- | 0.01- |
| | | | | Net Income: | 119.59 | 0.34 |
| 09/2020 | GAS | $/MCF:2.30 | 176.24 /0.50 | Gas Sales: | 404.70 | 1.16 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 19.18- | 0.06- |
| | | | | Other Deducts - Gas: | 154.82- | 0.44- |
| | | | | Net Income: | 230.70 | 0.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   103

## LEASE: (COTT09) Cottle Reeves 1-4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.45 | 402.34 /1.15 | Plant Products - Gals - Sales: | 182.99 | 0.52 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 8.91- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 65.88- | 0.19- |
| | | | | Net Income: | 108.20 | 0.31 |

**Total Revenue for LEASE** — **1.31**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 6 | 5.81 | 5.81 | 0.03 |
| | | **Total Lease Operating Expense** | | | **5.81** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COTT09 | 0.00286103 | 0.00484527 | | 1.31 | 0.03 | | 1.28 |

## LEASE: (COTT10)  Cottle Reeves 1-5   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 224.80 /0.91 | Gas Sales: | 532.11 | 2.15 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 204.12- | 0.83- |
| | | | | Net Income: | 327.99 | 1.32 |
| 09/2020 | PRG | $/GAL:0.42 | 866.44 /3.50 | Plant Products - Gals - Sales: | 359.61 | 1.45 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 142.57- | 0.57- |
| | | | | Net Income: | 217.04 | 0.88 |

**Total Revenue for LEASE** — **2.20**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 6 | 15,679.42 | 15,679.42 | 75.97 |
| | | **Total Lease Operating Expense** | | | **15,679.42** | **75.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COTT10 | 0.00403773 | 0.00484527 | | 2.20 | 75.97 | | 73.77- |

## LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX
API: 365-37512
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:30.45 | 2.77 /0.01 | Condensate Sales: | 84.35 | 0.34 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 4.02- | 0.02- |
| | | | | Other Deducts - Condensate: | 0.67- | 0.00 |
| | | | | Net Income: | 79.66 | 0.32 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   104

## LEASE: (COTT11)  Cottle-Reeves 1-3H   (Continued)
API: 365-37512
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 2 | 10,022.93 | 10,022.93 | 48.56 |
| | **Total Lease Operating Expense** | | | **10,022.93** | **48.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | 0.32 | 48.56 | 48.24- |

## LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | OIL | | /0.00 | Oil Sales: | 2.30 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.38 | 0.00 |
| | | | | Other Deducts - Oil: | 6.23- | 0.00 |
| | | | | Net Income: | 3.55- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 18.28- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.46 | 0.00 |
| | | | | Other Deducts - Oil: | 6.34- | 0.00 |
| | | | | Net Income: | 22.16- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 12.34- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.66 | 0.00 |
| | | | | Other Deducts - Oil: | 4.27- | 0.00 |
| | | | | Net Income: | 14.95- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 6.16- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.82 | 0.00 |
| | | | | Other Deducts - Oil: | 2.14- | 0.00 |
| | | | | Net Income: | 7.48- | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 11.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 12.10- | 0.00 |
| | | | | Other Deducts - Oil: | 109.94 | 0.01 |
| | | | | Net Income: | 109.27 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 3.87 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 4.08- | 0.00 |
| | | | | Other Deducts - Oil: | 37.12 | 0.00 |
| | | | | Net Income: | 36.91 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 11.43 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 12.10- | 0.00 |
| | | | | Other Deducts - Oil: | 109.94 | 0.02 |
| | | | | Net Income: | 109.27 | 0.02 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 7.73 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 8.20- | 0.00 |
| | | | | Other Deducts - Oil: | 74.21 | 0.02 |
| | | | | Net Income: | 73.74 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2.66 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.06- | 0.00 |
| | | | | Other Deducts - Oil: | 48.08 | 0.00 |
| | | | | Net Income: | 45.68 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   105

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 7.90 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 15.02- | 0.00 |
| | | | | Other Deducts - Oil: | 142.44 | 0.00 |
| | | | | Net Income: | 135.32 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5.32 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 10.14- | 0.00 |
| | | | | Other Deducts - Oil: | 96.16 | 0.00 |
| | | | | Net Income: | 91.34 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2.66 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 5.06- | 0.00 |
| | | | | Other Deducts - Oil: | 48.08 | 0.01 |
| | | | | Net Income: | 45.68 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 7.90 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 15.02- | 0.00 |
| | | | | Other Deducts - Oil: | 142.44 | 0.03 |
| | | | | Net Income: | 135.32 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5.32 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 10.14- | 0.00 |
| | | | | Other Deducts - Oil: | 96.16 | 0.02 |
| | | | | Net Income: | 91.34 | 0.02 |
| 09/2018 | PRG | $/GAL:0.61 | 9.33 /0.00 | Plant Products - Gals - Sales: | 5.72 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 0.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.31- | 0.00 |
| | | | | Net Income: | 5.14 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 13.82 /0.00 | Plant Products - Gals - Sales: | 8.45 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.47- | 0.00 |
| | | | | Net Income: | 7.56 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.11** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 1 | 1,390.26 | 1,390.26 | 0.06 |
| | | **Total Lease Operating Expense** | | | **1,390.26** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CRAT01** | multiple | 0.00000000 | **0.11** | **0.00** | **0.11** |
| | 0.00000000 | 0.00004271 | 0.00 | 0.06 | 0.06- |
| | Total Cash Flow | | 0.11 | 0.06 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    106

### LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.49 | 0.00 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 0.49 | 0.00 |
| 10/2020 | GAS | $/MCF:0.29 | 167.26 /0.84 | Gas Sales: | 48.64 | 0.24 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 3.40- | 0.01- |
| | | | | Net Income: | 45.24 | 0.23 |
| 10/2020 | OIL | $/BBL:36.68 | 17.20 /0.09 | Oil Sales: | 630.82 | 3.18 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 29.18- | 0.15- |
| | | | | Net Income: | 601.64 | 3.03 |
| 10/2020 | OIL | $/BBL:36.66 | 40.36 /0.20 | Oil Sales: | 1,479.53 | 7.45 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 68.09- | 0.34- |
| | | | | Net Income: | 1,411.44 | 7.11 |
| 10/2020 | PRG | $/GAL:0.24 | 1,672.30 /8.42 | Plant Products - Gals - Sales: | 401.74 | 2.02 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 15.56- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 197.46- | 0.99- |
| | | | | Net Income: | 188.72 | 0.95 |

| | | **Total Revenue for LEASE** | | | | **11.32** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111008 | Endeavor Energy  Resources L.P. | 1 | 777.29 | | |
| | I2020111008 | Endeavor Energy  Resources L.P. | 1 | 950.05 | 1,727.34 | 12.65 |
| | | **Total Lease Operating Expense** | | | **1,727.34** | **12.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | | 11.32 | 12.65 | 1.33- |

### LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.49 | 0.00 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 0.49 | 0.00 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.49 | 0.00 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 0.49 | 0.00 |
| 10/2020 | GAS | $/MCF:0.29 | 174.70 /0.88 | Gas Sales: | 50.58 | 0.25 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 3.89- | 0.01- |
| | | | | Net Income: | 46.69 | 0.24 |
| 10/2020 | GAS | $/MCF:0.29 | 182.15 /0.92 | Gas Sales: | 53.01 | 0.27 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 3.89- | 0.02- |
| | | | | Net Income: | 49.12 | 0.25 |
| 10/2020 | OIL | $/BBL:36.67 | 57.34 /0.29 | Oil Sales: | 2,102.56 | 10.58 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 97.27- | 0.49- |
| | | | | Net Income: | 2,005.29 | 10.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   107

## LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | OIL | $/BBL:36.66 | 43.09 /0.22 | Oil Sales: | 1,579.72 | 7.95 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 72.95- | 0.36- |
| | | | | Net Income: | 1,506.77 | 7.59 |
| 10/2020 | PRG | $/GAL:0.24 | 1,745.02 /8.78 | Plant Products - Gals - Sales: | 419.25 | 2.11 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 16.05- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 206.22- | 1.04- |
| | | | | Net Income: | 196.98 | 0.99 |
| 10/2020 | PRG | $/GAL:0.24 | 1,817.74 /9.15 | Plant Products - Gals - Sales: | 436.76 | 2.20 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 16.54- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 214.49- | 1.08- |
| | | | | Net Income: | 205.73 | 1.04 |

**Total Revenue for LEASE**     **20.20**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111008 | Endeavor Energy  Resources L.P. | 2 | 1,211.98 | | |
| | I2020111008 | Endeavor Energy  Resources L.P. | 2 | 971.18 | 2,183.16 | 15.99 |
| | **Total Lease Operating Expense** | | | | **2,183.16** | **15.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **CUMM02** | 0.00503415 | 0.00732244 | 20.20 | 15.99 | 4.21 |

## LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2018 | GAS | $/MCF:3.74 | 641.64 /0.01 | Gas Sales: | 2,396.80 | 0.03 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 44.73- | 0.01- |
| | | | | Net Income: | 2,352.07 | 0.02 |
| 11/2018 | GAS | $/MCF:3.74 | 527.03-/0.01- | Gas Sales: | 1,968.48- | 0.02- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 23.70 | 0.00 |
| | | | | Net Income: | 1,944.78- | 0.02- |
| 12/2018 | GAS | $/MCF:4.62 | 612.02 /0.01 | Gas Sales: | 2,829.52 | 0.03 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 42.84- | 0.00 |
| | | | | Net Income: | 2,786.68 | 0.03 |
| 12/2018 | GAS | $/MCF:4.62 | 499.87-/0.01- | Gas Sales: | 2,310.99- | 0.02- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 22.35 | 0.01- |
| | | | | Net Income: | 2,288.64- | 0.03- |
| 01/2019 | GAS | $/MCF:3.54 | 654.52 /0.01 | Gas Sales: | 2,319.80 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 46.48- | 0.00 |
| | | | | Net Income: | 2,273.32 | 0.02 |
| 01/2019 | GAS | $/MCF:3.54 | 526.91-/0.01- | Gas Sales: | 1,867.54- | 0.02- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 23.49 | 0.00 |
| | | | | Net Income: | 1,844.05- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   108

**LEASE: (CVUB01)  CVU Bodcaw Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.96 | 558.70 /0.01 | Gas Sales: | 1,652.64 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 41.37- | 0.00 |
| | | | | Net Income: | 1,611.27 | 0.02 |
| 02/2019 | GAS | $/MCF:2.96 | 425.73-/0.00- | Gas Sales: | 1,259.32- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 20.40 | 0.00 |
| | | | | Net Income: | 1,238.92- | 0.01- |
| 03/2019 | GAS | $/MCF:2.97 | 638.51 /0.01 | Gas Sales: | 1,893.47 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 46.32- | 0.00 |
| | | | | Net Income: | 1,847.15 | 0.02 |
| 03/2019 | GAS | $/MCF:2.97 | 482.60-/0.01- | Gas Sales: | 1,431.07- | 0.02- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 23.14 | 0.00 |
| | | | | Net Income: | 1,407.93- | 0.02- |
| 05/2019 | GAS | $/MCF:2.59 | 540.43 /0.01 | Gas Sales: | 1,399.03 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 44.55- | 0.01- |
| | | | | Net Income: | 1,354.48 | 0.01 |
| 05/2019 | GAS | $/MCF:2.59 | 361.53-/0.00- | Gas Sales: | 935.83- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 20.55 | 0.00 |
| | | | | Net Income: | 915.28- | 0.01- |
| 06/2019 | GAS | $/MCF:2.45 | 529.41 /0.01 | Gas Sales: | 1,296.12 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 42.98- | 0.00 |
| | | | | Net Income: | 1,253.14 | 0.01 |
| 06/2019 | GAS | $/MCF:2.45 | 355.23-/0.00- | Gas Sales: | 869.65- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 20.19 | 0.00 |
| | | | | Net Income: | 849.46- | 0.01- |
| 07/2019 | GAS | $/MCF:2.26 | 588.75 /0.01 | Gas Sales: | 1,331.08 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 47.67- | 0.00 |
| | | | | Net Income: | 1,283.41 | 0.01 |
| 07/2019 | GAS | $/MCF:2.26 | 406.97-/0.00- | Gas Sales: | 920.16- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 21.62 | 0.00 |
| | | | | Net Income: | 898.54- | 0.01- |
| 08/2019 | GAS | $/MCF:2.13 | 527.15 /0.01 | Gas Sales: | 1,123.18 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 44.90- | 0.00 |
| | | | | Net Income: | 1,078.28 | 0.01 |
| 08/2019 | GAS | $/MCF:2.13 | 350.39-/0.00- | Gas Sales: | 746.56- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 19.45 | 0.00 |
| | | | | Net Income: | 727.11- | 0.01- |
| 09/2019 | GAS | $/MCF:2.32 | 422.37 /0.00 | Gas Sales: | 981.61 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 36.60- | 0.00 |
| | | | | Net Income: | 945.01 | 0.01 |
| 09/2019 | GAS | $/MCF:2.32 | 259.95-/0.00- | Gas Sales: | 604.11- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 14.13 | 0.00 |
| | | | | Net Income: | 589.98- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   109

**LEASE: (CVUB01)  CVU Bodcaw Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.37 | 354.76 /0.00 | Gas Sales: | 840.75 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 39.44- | 0.00 |
| | | | | Net Income: | 801.31 | 0.01 |
| 12/2019 | GAS | $/MCF:2.37 | 159.74-/0.00- | Gas Sales: | 378.59- | 0.01- |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 13.17 | 0.00 |
| | | | | Net Income: | 365.42- | 0.01- |
| 02/2020 | GAS | $/MCF:1.91 | 502.65 /0.01 | Gas Sales: | 961.16 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 46.86- | 0.00 |
| | | | | Net Income: | 914.30 | 0.01 |
| 02/2020 | GAS | $/MCF:1.91 | 338.83-/0.00- | Gas Sales: | 647.89- | 0.01- |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 21.05 | 0.00 |
| | | | | Net Income: | 626.84- | 0.01- |
| 04/2020 | GAS | $/MCF:1.66 | 578.33 /0.01 | Gas Sales: | 958.46 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 46.50- | 0.00 |
| | | | | Net Income: | 911.96 | 0.01 |
| 04/2020 | GAS | $/MCF:1.66 | 456.65-/0.00- | Gas Sales: | 756.36- | 0.01- |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 22.65 | 0.00 |
| | | | | Net Income: | 733.71- | 0.01- |
| 05/2020 | GAS | $/MCF:1.78 | 657.70 /0.01 | Gas Sales: | 1,170.44 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 53.23- | 0.00 |
| | | | | Net Income: | 1,117.21 | 0.01 |
| 05/2020 | GAS | $/MCF:1.78 | 516.12-/0.01- | Gas Sales: | 918.46- | 0.01- |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 28.08 | 0.00 |
| | | | | Net Income: | 890.38- | 0.01- |
| 06/2020 | GAS | $/MCF:1.67 | 641.57 /0.01 | Gas Sales: | 1,074.18 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 51.06- | 0.00 |
| | | | | Net Income: | 1,023.12 | 0.01 |
| 06/2020 | GAS | $/MCF:1.67 | 505.21-/0.01- | Gas Sales: | 845.87- | 0.01- |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 27.75 | 0.00 |
| | | | | Net Income: | 818.12- | 0.01- |
| 09/2020 | GAS | $/MCF:1.96 | 374.03 /0.00 | Gas Sales: | 731.76 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 30.18- | 0.00 |
| | | | | Net Income: | 701.58 | 0.01 |
| 11/2018 | PRG | $/GAL:0.92 | 3,627.68 /0.04 | Plant Products - Gals - Sales: | 3,326.40 | 0.03 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 17.98- | 0.00 |
| | | | | Net Income: | 3,308.42 | 0.03 |
| 11/2018 | PRG | $/GAL:0.93 | 3,400.43-/0.04- | Plant Products - Gals - Sales: | 3,170.18- | 0.03- |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 17.34 | 0.01 |
| | | | | Net Income: | 3,152.84- | 0.02- |
| 12/2019 | PRG | $/GAL:0.68 | 892.50 /0.01 | Plant Products - Gals - Sales: | 604.30 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 7.67- | 0.01- |
| | | | | Net Income: | 596.63 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   110

## LEASE: (CVUB01)  CVU Bodcaw Sand    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.32 | 54.80 /0.00 | Plant Products - Gals - Sales: | 17.40 | 0.00 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Net Income: | 17.18 | 0.00 |
| 09/2020 | PRG | $/GAL:0.61 | 1,415.87 /0.01 | Plant Products - Gals - Sales: | 866.57 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 8.69- | 0.00 |
| | | | | Net Income: | 857.88 | 0.01 |
| 09/2020 | PRG | $/GAL:0.77 | 339.89 /0.00 | Plant Products - Gals - Sales: | 262.68 | 0.00 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 32.83- | 0.00 |
| | | | | Net Income: | 229.85 | 0.00 |

|  |  |  |  | **Total Revenue for LEASE** | | **0.04** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311120301 | XTO Energy, Inc. | 1 | 13,490.18 | | |
| | 43311120301 | XTO Energy, Inc. | 1 | 219,635.32 | 233,125.50 | 8.32 |
| | **Total Lease Operating Expense** | | | | **233,125.50** | **8.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CVUB01 | 0.00001050 | Royalty | 0.04 | 0.00 | 0.04 |
| | 0.00000000 | 0.00003567 | 0.00 | 8.32 | 8.32- |
| | Total Cash Flow | | 0.04 | 8.32 | 8.28- |

## LEASE: (CVUD01)  CVU Davis Sand    Parish: WEBSTER, LA
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311120301 | XTO Energy, Inc. | 1 | 6,571.29 | | |
| | 43311120301 | XTO Energy, Inc. | 1 | 81,070.07 | 87,641.36 | 3.30 |
| | **Total Lease Operating Expense** | | | | **87,641.36** | **3.30** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CVUD01 | 0.00003762 | 3.30 | 3.30 |

## LEASE: (CVUG01)  CVU Gray et al Sand    Parish: WEBSTER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:1.77 | 166.20-/0.00- | Gas Sales: | 293.49- | 0.00 |
| | Roy NRI: | 0.00001200 | | Net Income: | 293.49- | 0.00 |
| 11/2019 | GAS | $/MCF:2.13 | 374.97-/0.00- | Gas Sales: | 800.24- | 0.01- |
| | Roy NRI: | 0.00001200 | | Net Income: | 800.24- | 0.01- |
| 09/2020 | GAS | $/MCF:1.89 | 1,306.92 /0.02 | Gas Sales: | 2,466.07 | 0.03 |
| | Roy NRI: | 0.00001200 | | Net Income: | 2,466.07 | 0.03 |
| 09/2020 | GAS | $/MCF:2.12 | 732.85 /0.01 | Gas Sales: | 1,552.15 | 0.02 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 55.46- | 0.00 |
| | | | | Other Deducts - Gas: | 53.09- | 0.00 |
| | | | | Net Income: | 1,443.60 | 0.02 |

From:  Sklarco, LLC                                    For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
To:    Maren Silberstein Revocable Trust                                              Account: JUD   Page   111

**LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.96 | 12,794.22 /0.15 | Gas Sales: | 25,029.15 | 0.30 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 965.37- | 0.01- |
|  |  |  |  | Net Income: | 24,063.78 | 0.29 |
| 11/2018 | PRG | $/GAL:0.96 | 35,535.02 /0.43 | Plant Products - Gals - Sales: | 33,955.57 | 0.41 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 428.10- | 0.00 |
|  |  |  |  | Net Income: | 33,527.47 | 0.41 |
| 11/2018 | PRG | $/GAL:0.97 | 33,397.61 /0.40- | Plant Products - Gals - Sales: | 32,492.42- | 0.39- |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 421.91 | 0.00 |
|  |  |  |  | Net Income: | 32,070.51- | 0.39- |
| 12/2018 | PRG | $/GAL:0.85 | 34,108.48 /0.41 | Plant Products - Gals - Sales: | 28,864.97 | 0.35 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 304.06- | 0.00 |
|  |  |  |  | Net Income: | 28,560.91 | 0.35 |
| 12/2018 | PRG | $/GAL:0.85 | 33,787.08-/0.41- | Plant Products - Gals - Sales: | 28,654.04- | 0.34- |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 303.21 | 0.00 |
|  |  |  |  | Net Income: | 28,350.83- | 0.34- |
| 09/2019 | PRG | $/GAL:0.83 | 23,549.02 /0.28 | Plant Products - Gals - Sales: | 19,437.27 | 0.23 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 229.25- | 0.00 |
|  |  |  |  | Net Income: | 19,208.02 | 0.23 |
| 09/2019 | PRG | $/GAL:0.83 | 23,066.88-/0.28- | Plant Products - Gals - Sales: | 19,039.79- | 0.23- |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 227.85 | 0.00 |
|  |  |  |  | Net Income: | 18,811.94- | 0.23- |
| 12/2019 | PRG | $/GAL:0.57 | 19,981.24 /0.24 | Plant Products - Gals - Sales: | 11,372.72 | 0.14 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 204.59- | 0.00 |
|  |  |  |  | Net Income: | 11,168.13 | 0.14 |
| 12/2019 | PRG | $/GAL:0.41 | 14,696.69-/0.18- | Plant Products - Gals - Sales: | 6,042.85- | 0.07- |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 191.43 | 0.00 |
|  |  |  |  | Net Income: | 5,851.42- | 0.07- |
| 12/2019 | PRG | $/GAL:1.24 | 9,987.39 /0.12 | Plant Products - Gals - Sales: | 12,415.99 | 0.15 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 1,552.10- | 0.02- |
|  |  |  |  | Net Income: | 10,863.89 | 0.13 |
| 12/2019 | PRG | $/GAL:1.22 | 9,987.43-/0.12- | Plant Products - Gals - Sales: | 12,182.75- | 0.15- |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 1,522.89 | 0.02 |
|  |  |  |  | Net Income: | 10,659.86- | 0.13- |
| 01/2020 | PRG | $/GAL:0.79 | 22,784.65 /0.27 | Plant Products - Gals - Sales: | 18,028.58 | 0.22 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 248.20- | 0.01- |
|  |  |  |  | Net Income: | 17,780.38 | 0.21 |
| 01/2020 | PRG | $/GAL:0.78 | 22,033.19-/0.26- | Plant Products - Gals - Sales: | 17,160.28- | 0.21- |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 246.38 | 0.01 |
|  |  |  |  | Net Income: | 16,913.90- | 0.20- |
| 02/2020 | PRG | $/GAL:0.79 | 17,156.15 /0.21 | Plant Products - Gals - Sales: | 13,627.19 | 0.16 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 253.25- | 0.00 |
|  |  |  |  | Net Income: | 13,373.94 | 0.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   112

## LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.80 | 16,992.48-/0.20- | Plant Products - Gals - Sales: | 13,524.74- | 0.16- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 252.94 | 0.00 |
| | | | | Net Income: | 13,271.80- | 0.16- |
| 03/2020 | PRG | $/GAL:0.42 | 22,625.52 /0.27 | Plant Products - Gals - Sales: | 9,433.86 | 0.11 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 269.16- | 0.00 |
| | | | | Net Income: | 9,164.70 | 0.11 |
| 03/2020 | PRG | $/GAL:0.42 | 21,625.65-/0.26- | Plant Products - Gals - Sales: | 9,058.00- | 0.11- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 266.95 | 0.00 |
| | | | | Net Income: | 8,791.05- | 0.11- |
| 06/2020 | PRG | $/GAL:0.47 | 23,597.81 /0.28 | Plant Products - Gals - Sales: | 11,158.80 | 0.14 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 267.29- | 0.00 |
| | | | | Net Income: | 10,891.51 | 0.14 |
| 06/2020 | PRG | $/GAL:0.47 | 23,106.19-/0.28- | Plant Products - Gals - Sales: | 10,943.41- | 0.13- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 265.87 | 0.00 |
| | | | | Net Income: | 10,677.54- | 0.13- |
| 09/2020 | PRG | $/GAL:0.63 | 20,513.22 /0.25 | Plant Products - Gals - Sales: | 12,844.19 | 0.15 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 146.18- | 0.00 |
| | | | | Net Income: | 12,698.01 | 0.15 |
| 09/2020 | PRG | $/GAL:0.77 | 6,243.48 /0.07 | Plant Products - Gals - Sales: | 4,825.25 | 0.06 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 603.17- | 0.01- |
| | | | | Net Income: | 4,222.08 | 0.05 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.65** |
|---|---|---|---|---|---|---|

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311120301 | XTO Energy, Inc. | 1 | 293,539.53 | | |
| 43311120301 | XTO Energy, Inc. | 1 | 2,416,957.16 | 2,710,496.69 | 38.06 |
| | **Total Lease Operating Expense** | | | **2,710,496.69** | **38.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUG01 | 0.00001200 | Royalty | 0.65 | 0.00 | 0.65 |
| | 0.00000000 | 0.00001404 | 0.00 | 38.06 | 38.06- |
| | Total Cash Flow | | 0.65 | 38.06 | 37.41- |

## LEASE: (CVUN01)  CVU/ND TR 511 Mrs. E.R. McCary    Parish: WEBSTER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.98 | 0.63 /0.00 | Gas Sales: | 1.25 | 0.00 |
| | Roy NRI: | 0.00104820 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Net Income: | 1.19 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|---|---|---|---|---|---|
| CVUN01 | 0.00104820 | | | | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   113

## LEASE: (CVUT01)  CVU Taylor Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311120301 | XTO Energy, Inc. | 1 | 2,920.78 | 2,920.78 | 0.04 |
| | **Total Lease Operating Expense** | | | **2,920.78** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CVUT01 | 0.00001404 | 0.04 | 0.04 |

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

**API: 3504938671**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.19 | 371 /3.01 | Gas Sales: | 812.25 | 6.60 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 46.08- | 0.38- |
| | | | | Other Deducts - Gas: | 182.58- | 1.48- |
| | | | | Net Income: | 583.59 | 4.74 |
| 09/2020 | OIL | $/BBL:36.94 | 164.53 /1.34 | Oil Sales: | 6,077.80 | 49.38 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 437.88- | 3.57- |
| | | | | Net Income: | 5,639.92 | 45.81 |
| 09/2020 | PRD | $/BBL:13.58 | 73.05 /0.59 | Plant Products Sales: | 991.85 | 8.06 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 56.22- | 0.46- |
| | | | | Other Deducts - Plant: | 222.77- | 1.81- |
| | | | | Net Income: | 712.86 | 5.79 |
| | **Total Revenue for LEASE** | | | | | **56.34** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2010DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,770.40 | 2,770.40 | 34.30 |
| | **Total Lease Operating Expense** | | | **2,770.40** | **34.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DANZ01 | 0.00812393 | 0.01237932 | 56.34 | 34.30 | 22.04 |

## LEASE: (DAVI02)  Davis Bros. Lbr C1   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.70 | 732 /1.68 | Gas Sales: | 1,245.04 | 2.86 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.38- | 0.02- |
| | | | | Net Income: | 1,234.66 | 2.84 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123020 | Cypress Operating, Inc. | 102 EF | 1,294.89 | 1,294.89 | 3.40 |
| | **Total Lease Operating Expense** | | | **1,294.89** | **3.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DAVI02 | 0.00229630 | 0.00262434 | 2.84 | 3.40 | 0.56- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   114

### LEASE: (DAVI03)  Davis Bros. Lbr.  No. J1   Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123020-1 | Cypress Operating, Inc. | 1 | 340.38 | 340.38 | 0.89 |
| | **Total Lease Operating Expense** | | | **340.38** | **0.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DAVI03 | 0.00262434 | 0.89 | 0.89 |

### LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA

API: 1708121503
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 1 | 7,652.89 | 7,652.89 | 45.18 |
| | **Total Lease Operating Expense** | | | **7,652.89** | **45.18** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 1 | 5,625.00- | 5,625.00- | 33.21- |
| | **Total TCC - Proven** | | | **5,625.00-** | **33.21-** |
| | **Total Expenses for LEASE** | | | 2,027.89 | 11.97 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DAVJ01 | 0.00590385 | 11.97 | 11.97 |

### LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 9 /0.00 | Gas Sales: | 21.33 | 0.02 |
| | Ovr NRI | 0.00046389 | | Other Deducts - Gas: | 21.33- | 0.01- |
| | | | | Net Income: | 0.00 | 0.01 |
| 09/2020 | GAS | $/MCF:2.50 | 294 /0.14 | Gas Sales: | 734.67 | 0.34 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 85.80- | 0.04- |
| | | | | Net Income: | 648.67 | 0.30 |
| | | | **Total Revenue for LEASE** | | | **0.31** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX02 | 0.58 | | |
| 415904 | Pine Tree ISD Tax | TAX02 | 0.99 | 1.57 | 0.60 |
| | **Total Lease Operating Expense** | | | **1.57** | **0.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| DCDR02 | 0.00046389 | Override | 0.31 | 0.00 | 0.31 |
| | 0.00000000 | 0.38214530 | 0.00 | 0.60 | 0.60- |
| | Total Cash Flow | | 0.31 | 0.60 | 0.29- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   115

### LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.51 | 92 /0.04 | Gas Sales: | 230.66 | 0.11 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 230.66 | 0.11 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.54 | 2,980 /1.38 | Gas Sales: | 7,560.17 | 3.50 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 432.82- | 0.20- |
| | | | | Other Deducts - Gas: | 883.44- | 0.42- |
| | | | | Net Income: | 6,243.91 | 2.88 |

**Total Revenue for LEASE** **2.99**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX02 | 2.99 | | |
| | 415904 | Pine Tree ISD Tax | TAX02 | 5.11 | 8.10 | 3.10 |
| | | **Total Lease Operating Expense** | | | **8.10** | **3.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DCDR03** | **0.00046389** | **Override** | **2.99** | **0.00** | **2.99** |
| | 0.00000000 | 0.38214530 | 0.00 | 3.10 | 3.10- |
| | Total Cash Flow | | 2.99 | 3.10 | 0.11- |

### LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.60 | 76 /0.04 | Gas Sales: | 197.71 | 0.09 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 197.71 | 0.09 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.61 | 2,460 /1.14 | Gas Sales: | 6,425.38 | 2.98 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 1.64- | 0.00 |
| | | | | Other Deducts - Gas: | 749.50- | 0.35- |
| | | | | Net Income: | 5,674.24 | 2.63 |

**Total Revenue for LEASE** **2.72**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX02 | 4.93 | | |
| | 415904 | Pine Tree ISD Tax | TAX02 | 8.44 | 13.37 | 5.11 |
| | | **Total Lease Operating Expense** | | | **13.37** | **5.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DCDR04** | **0.00046389** | **Override** | **2.72** | **0.00** | **2.72** |
| | 0.00000000 | 0.38214530 | 0.00 | 5.11 | 5.11- |
| | Total Cash Flow | | 2.72 | 5.11 | 2.39- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   116

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.60 | 111 /0.05 | Gas Sales: | 288.32 | 0.13 |
| | Ovr NRI | 0.00046389 | | Net Income: | 288.32 | 0.13 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.61 | 3,580 /1.66 | Gas Sales: | 9,352.47 | 4.33 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 536.74- | 0.25- |
| | | | | Other Deducts - Gas: | 1,090.86- | 0.51- |
| | | | | Net Income: | 7,724.87 | 3.57 |

**Total Revenue for LEASE**    **3.70**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX02 | 0.81 | | |
| | 415904 | Pine Tree ISD Tax | TAX02 | 1.39 | 2.20 | 0.84 |
| | **Total Lease Operating Expense** | | | | **2.20** | **0.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DCDR05** | **0.00046389** | **Override** | **3.70** | **0.00** | **3.70** |
| | 0.00000000 | 0.38214530 | 0.00 | 0.84 | 0.84- |
| | Total Cash Flow | | 3.70 | 0.84 | 2.86 |

### LEASE: (DCDR07)  D.C. Driggers #8-T    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.53 | 15 /0.01 | Gas Sales: | 37.92 | 0.03 |
| | Ovr NRI | 0.00046389 | | Other Deducts - Gas: | 37.92- | 0.01- |
| | | | | Net Income: | 0.00 | 0.02 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.62 | 470 /0.22 | Gas Sales: | 1,230.09 | 0.57 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 76.12- | 0.03- |
| | | | | Other Deducts - Gas: | 143.46- | 0.07- |
| | | | | Net Income: | 1,010.51 | 0.47 |

**Total Revenue for LEASE**    **0.49**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **DCDR07** | **0.00046389** | **0.49** | **0.49** |

### LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.51 | 82 /0.04 | Gas Sales: | 205.95 | 0.10 |
| | Ovr NRI | 0.00046389 | | Net Income: | 205.95 | 0.10 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.50 | 2,618 /1.21 | Gas Sales: | 6,533.79 | 3.03 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 373.50- | 0.18- |
| | | | | Other Deducts - Gas: | 764.69- | 0.36- |
| | | | | Net Income: | 5,395.60 | 2.49 |

**Total Revenue for LEASE**    **2.59**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   117

## LEASE: (DCDR08)  D.C. Driggers #9   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX02 | 3.75 | | |
| 415904 | Pine Tree ISD Tax | TAX02 | 6.41 | 10.16 | 3.88 |
| | **Total Lease Operating Expense** | | | **10.16** | **3.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DCDR08** | **0.00046389** | Override | **2.59** | **0.00** | **2.59** |
| | 0.00000000 | 0.38214530 | 0.00 | 3.88 | 3.88- |
| | Total Cash Flow | | 2.59 | 3.88 | 1.29- |

## LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.53 | 104 /0.05 | Gas Sales: | 263.61 | 0.12 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 263.61 | 0.12 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.54 | 3,377 /1.57 | Gas Sales: | 8,579.25 | 3.97 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 491.19- | 0.22- |
| | | | | Other Deducts - Gas: | 1,002.73- | 0.48- |
| | | | | Net Income: | 7,085.33 | 3.27 |

**Total Revenue for LEASE**                                              **3.39**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 5.77 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 9.87 | 15.64 | 5.98 |
| | **Total Lease Operating Expense** | | | **15.64** | **5.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DCDR09** | **0.00046389** | Override | **3.39** | **0.00** | **3.39** |
| | 0.00000000 | 0.38214530 | 0.00 | 5.98 | 5.98- |
| | Total Cash Flow | | 3.39 | 5.98 | 2.59- |

## LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.90 | 720 /22.67 | Gas Sales: | 1,367.68 | 43.05 |
| | Wrk NRI: | 0.03148107 | | Production Tax - Gas: | 0.48- | 0.01- |
| | | | | Net Income: | 1,367.20 | 43.04 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67110 | Shelby Operating Company | 3 | 431.59 | | |
| 67110 | Shelby Operating Company | 3 | 2,375.93 | 2,807.52 | 101.01 |
| | **Total Lease Operating Expense** | | | **2,807.52** | **101.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DEAS01** | **0.03148107** | **0.03597822** | **43.04** | **101.01** | **57.97-** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   118

### LEASE: (DEMM01) Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.91 | 38,931 /19.84 | Gas Sales: | 74,518.85 | 37.98 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 3,636.16- | 1.86- |
| | | | | Other Deducts - Gas: | 7,439.03- | 3.79- |
| | | | | Net Income: | 63,443.66 | 32.33 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 32.33 | 32.33 |

### LEASE: (DENM01) Denmon #1   County: COLUMBIA, AR

**API: 03027114860000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28- | 0.95- |
| | | | | Net Income: | 6,671.71 | 21.77 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 1343744 | Cobra Oil & Gas Corporation | 2 | 1,986.55 | 1,986.55 | 7.41 |
| | **Total Lease Operating Expense** | | | **1,986.55** | **7.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DENM01 | 0.00326295 | 0.00372907 | 21.77 | 7.41 | 14.36 |

### LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.41 | 1,015.60 /0.20 | Gas Sales: | 2,443.62 | 0.47 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,429.12 | 0.47 |
| 09/2020 | OIL | $/BBL:35.22 | 1.08 /0.00 | Oil Sales: | 38.04 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 4.76- | 0.00 |
| | | | | Net Income: | 33.28 | 0.01 |
| 09/2020 | PRD | $/BBL:18.78 | 72.21 /0.01 | Plant Products Sales: | 1,355.96 | 0.26 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,355.96 | 0.26 |
| | | | | **Total Revenue for LEASE** | | **0.74** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| DISO01 | 0.00032246 | 0.01 | 0.00 | 0.01 |
| | 0.00019239 | 0.00 | 0.73 | 0.73 |
| Total Cash Flow | | 0.01 | 0.73 | 0.74 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   119

### LEASE: (DORT01)  Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.51 | 1,716.24 /8.55 | Plant Products - Gals - Sales: | 868.06 | 4.32 |
|  | Wrk NRI: | 0.00498100 |  | Other Deducts - Plant - Gals: | 224.79- | 1.12- |
|  |  |  |  | Net Income: | 643.27 | 3.20 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DORT01 | 0.00498100 | 3.20 | 3.20 |

### LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.38 | 344.28 /0.23 | Gas Sales: | 820.14 | 0.56 |
|  | Ovr NRI: | 0.00067957 |  | Production Tax - Gas: | 5.24- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 156.87- | 0.11- |
|  |  |  |  | Net Income: | 658.03 | 0.45 |
| 09/2020 | PRD | $/BBL:18.77 | 28.73 /0.02 | Plant Products Sales: | 539.23 | 0.37 |
|  | Ovr NRI: | 0.00067957 |  | Other Deducts - Plant: | 57.75- | 0.04- |
|  |  |  |  | Net Income: | 481.48 | 0.33 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.78** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DREW03 | 0.00067957 | 0.78 | 0.78 |

### LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.56 | 1,213.74 /25.34 | Oil Sales: | 43,156.96 | 900.96 |
|  | Wrk NRI: | 0.02087634 |  | Production Tax - Oil: | 1,992.80- | 41.60- |
|  |  |  |  | Net Income: | 41,164.16 | 859.36 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DROK01 | 0.02087634 | 859.36 | 859.36 |

### LEASE: (DROK02)  Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.56 | 299.31 /6.25 | Oil Sales: | 10,642.57 | 222.18 |
|  | Wrk NRI: | 0.02087634 |  | Production Tax - Oil: | 491.43- | 10.26- |
|  |  |  |  | Net Income: | 10,151.14 | 211.92 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DROK02 | 0.02087634 | 211.92 | 211.92 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   120

### LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 295743 | Maximus Operating, LTD | 2 | 1,019.09 | 1,019.09 | 1.45 |
| | **Total Lease Operating Expense** | | | **1,019.09** | **1.45** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DUNN01 | 0.00142204 | 1.45 | 1.45 |

### LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

**API: 170812158401**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 13,285.57 | 13,285.57 | 1.85 |
| | **Total Lease Operating Expense** | | | **13,285.57** | **1.85** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 6,352.76- | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 11,991.41- | 18,344.17- | 2.55- |
| | **Total TCC - Proven** | | | **18,344.17-** | **2.55-** |
| | **Total Expenses for LEASE** | | | 5,058.60- | 0.70- |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DUPT01 | 0.00013904 | 0.70- | 0.70- |

### LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

**API: 170812158201**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 12,681.29 | 12,681.29 | 1.61 |
| | **Total Lease Operating Expense** | | | **12,681.29** | **1.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DUPT02 | 0.00012691 | 1.61 | 1.61 |

### LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA

**API: 1708121583**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 11,225.19 | 11,225.19 | 1.61 |
| | **Total Lease Operating Expense** | | | **11,225.19** | **1.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DUPT03 | 0.00014369 | 1.61 | 1.61 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   121

### LEASE: (EDWJ01)  Edwards, JP #1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:26.70 | 1,107.35 /0.08 | Oil Sales: | 29,567.49 | 2.16 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 1,809.82- | 0.13- |
| | | | | Net Income: | 27,757.67 | 2.03 |
| 11/2020 | OIL | $/BBL:28.38 | 1,086.02 /0.08 | Oil Sales: | 30,820.30 | 2.26 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 1,881.45- | 0.14- |
| | | | | Net Income: | 28,938.85 | 2.12 |

**Total Revenue for LEASE** 4.15

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| EDWJ01 | 0.00007322 | 4.15 | | 4.15 |

### LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.81 | 152.45 /0.00 | Condensate Sales: | 5,001.55 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 360.39- | 0.00 |
| | | | | Net Income: | 4,641.16 | 0.01 |
| 09/2020 | CND | $/BBL:32.81 | 14.88 /0.00 | Condensate Sales: | 488.18 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 35.17- | 0.00 |
| | | | | Net Income: | 453.01 | 0.00 |
| 09/2020 | CND | $/BBL:32.81 | 76.22 /0.00 | Condensate Sales: | 2,500.61 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 180.19- | 0.00 |
| | | | | Net Income: | 2,320.42 | 0.01 |
| 09/2020 | CND | $/BBL:32.81 | 65.34 /0.00 | Condensate Sales: | 2,143.66 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 154.47- | 0.00 |
| | | | | Net Income: | 1,989.19 | 0.01 |
| 09/2020 | CND | $/BBL:32.81 | 43.56 /0.00 | Condensate Sales: | 1,429.11 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 102.98- | 0.00 |
| | | | | Net Income: | 1,326.13 | 0.00 |
| 09/2020 | CND | $/BBL:32.81 | 21.78 /0.00 | Condensate Sales: | 714.55 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 51.49- | 0.00 |
| | | | | Net Income: | 663.06 | 0.00 |
| 09/2020 | CND | $/BBL:32.81 | 21.78 /0.00 | Condensate Sales: | 714.55 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 51.49- | 0.00 |
| | | | | Net Income: | 663.06 | 0.00 |
| 09/2020 | CND | $/BBL:32.81 | 43.56 /0.00 | Condensate Sales: | 1,429.11 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 102.98- | 0.00 |
| | | | | Net Income: | 1,326.13 | 0.00 |
| 09/2020 | CND | $/BBL:32.81 | 21.78 /0.00 | Condensate Sales: | 714.55 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 51.49- | 0.00 |
| | | | | Net Income: | 663.06 | 0.00 |
| 01/2019 | GAS | $/MCF:3.47 | 1,006 /0.00 | Gas Sales: | 3,490.38 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 251.29- | 0.00 |
| | | | | Net Income: | 3,239.09 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   122

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | GAS | $/MCF:3.48 | 1,006-/0.00- | Gas Sales: | 3,505.87- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 252.40 | 0.00 |
| | | | | Net Income: | 3,253.47- | 0.01- |
| 05/2019 | GAS | $/MCF:2.04 | 4,127 /0.01 | Gas Sales: | 8,400.08 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 605.01- | 0.00 |
| | | | | Net Income: | 7,795.07 | 0.02 |
| 05/2019 | GAS | $/MCF:2.04 | 3,979-/0.01- | Gas Sales: | 8,098.58- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 583.29 | 0.00 |
| | | | | Net Income: | 7,515.29- | 0.02- |
| 05/2019 | GAS | $/MCF:2.04 | 3,100 /0.01 | Gas Sales: | 6,308.93 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 454.40- | 0.00 |
| | | | | Net Income: | 5,854.53 | 0.02 |
| 05/2019 | GAS | $/MCF:2.04 | 2,988-/0.01- | Gas Sales: | 6,081.60- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 438.02 | 0.01 |
| | | | | Net Income: | 5,643.58- | 0.01- |
| 05/2019 | GAS | $/MCF:2.04 | 387-/0.00- | Gas Sales: | 788.41- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.79 | 0.00 |
| | | | | Net Income: | 731.62- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 760-/0.00- | Gas Sales: | 1,547.81- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 111.48 | 0.00 |
| | | | | Net Income: | 1,436.33- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,898 /0.00 | Gas Sales: | 3,863.07 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 278.22- | 0.00 |
| | | | | Net Income: | 3,584.85 | 0.01 |
| 05/2019 | GAS | $/MCF:2.04 | 1,830-/0.00- | Gas Sales: | 3,724.41- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 268.24 | 0.00 |
| | | | | Net Income: | 3,456.17- | 0.01- |
| 05/2019 | GAS | $/MCF:2.04 | 4,232 /0.01 | Gas Sales: | 8,617.74 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 620.68- | 0.00 |
| | | | | Net Income: | 7,997.06 | 0.02 |
| 05/2019 | GAS | $/MCF:2.03 | 4,083-/0.01- | Gas Sales: | 8,306.57- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 598.27 | 0.00 |
| | | | | Net Income: | 7,708.30- | 0.02- |
| 05/2019 | GAS | $/MCF:1.94 | 5 /0.00 | Gas Sales: | 9.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Gas: | 9.68- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,266 /0.01 | Gas Sales: | 4,136.83 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 297.99- | 0.00 |
| | | | | Net Income: | 3,838.84 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 2,182-/0.01- | Gas Sales: | 3,984.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 287.00 | 0.00 |
| | | | | Net Income: | 3,697.24- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   123

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:1.83 | 1,064 /0.00 | Gas Sales: | 1,942.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 139.90- | 0.00 |
| | | | | Net Income: | 1,802.31 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 1,024-/0.00- | Gas Sales: | 1,869.49- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 134.66 | 0.00 |
| | | | | Net Income: | 1,734.83- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 381-/0.00- | Gas Sales: | 695.89- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.13 | 0.00 |
| | | | | Net Income: | 645.76- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 748-/0.00- | Gas Sales: | 1,364.68- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 98.30 | 0.00 |
| | | | | Net Income: | 1,266.38- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 4,024 /0.01 | Gas Sales: | 7,345.33 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 529.10- | 0.00 |
| | | | | Net Income: | 6,816.23 | 0.02 |
| 06/2019 | GAS | $/MCF:1.82 | 3,875-/0.01- | Gas Sales: | 7,068.68- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 509.18 | 0.00 |
| | | | | Net Income: | 6,559.50- | 0.02- |
| 06/2019 | GAS | $/MCF:1.83 | 2,117 /0.01 | Gas Sales: | 3,865.89 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 278.47- | 0.00 |
| | | | | Net Income: | 3,587.42 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 2,039-/0.01- | Gas Sales: | 3,721.86- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 268.10 | 0.00 |
| | | | | Net Income: | 3,453.76- | 0.01- |
| 06/2019 | GAS | $/MCF:1.83 | 1,039 /0.00 | Gas Sales: | 1,896.58 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 136.62- | 0.00 |
| | | | | Net Income: | 1,759.96 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 1,000-/0.00- | Gas Sales: | 1,826.71- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 131.59 | 0.00 |
| | | | | Net Income: | 1,695.12- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 2,831 /0.01 | Gas Sales: | 5,163.45 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 371.93- | 0.00 |
| | | | | Net Income: | 4,791.52 | 0.01 |
| 07/2019 | GAS | $/MCF:1.82 | 2,726-/0.01- | Gas Sales: | 4,971.16- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 358.08 | 0.00 |
| | | | | Net Income: | 4,613.08- | 0.01- |
| 07/2019 | GAS | $/MCF:1.82 | 2,285 /0.01 | Gas Sales: | 4,167.79 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 300.22- | 0.00 |
| | | | | Net Income: | 3,867.57 | 0.01 |
| 07/2019 | GAS | $/MCF:1.82 | 2,200-/0.01- | Gas Sales: | 4,012.53- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 289.03 | 0.00 |
| | | | | Net Income: | 3,723.50- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   124

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:1.99 | 5 /0.00 | Gas Sales: | 9.97 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 9.97 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,923 /0.00 | Gas Sales: | 3,506.87 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 252.61- | 0.00 |
| | | | | Net Income: | 3,254.26 | 0.01 |
| 07/2019 | GAS | $/MCF:1.82 | 1,852-/0.00- | Gas Sales: | 3,375.83- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 243.18 | 0.00 |
| | | | | Net Income: | 3,132.65- | 0.01- |
| 07/2019 | GAS | $/MCF:1.82 | 340-/0.00- | Gas Sales: | 619.61- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 44.63 | 0.00 |
| | | | | Net Income: | 574.98- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 454 /0.00 | Gas Sales: | 827.58 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 59.62- | 0.00 |
| | | | | Net Income: | 767.96 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 438-/0.00- | Gas Sales: | 797.66- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 57.47 | 0.00 |
| | | | | Net Income: | 740.19- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 665-/0.00- | Gas Sales: | 1,213.59- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 87.41 | 0.00 |
| | | | | Net Income: | 1,126.18- | 0.00 |
| 08/2019 | GAS | $/MCF:1.78 | 6 /0.00 | Gas Sales: | 10.69 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 10.69 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 354-/0.00- | Gas Sales: | 603.56- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 43.47 | 0.00 |
| | | | | Net Income: | 560.09- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 694-/0.00- | Gas Sales: | 1,183.08- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 85.22 | 0.00 |
| | | | | Net Income: | 1,097.86- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 4,068 /0.01 | Gas Sales: | 6,928.87 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 499.14- | 0.00 |
| | | | | Net Income: | 6,429.73 | 0.02 |
| 08/2019 | GAS | $/MCF:1.70 | 3,911-/0.01- | Gas Sales: | 6,665.82- | 0.02- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 480.20 | 0.00 |
| | | | | Net Income: | 6,185.62- | 0.02- |
| 08/2019 | GAS | $/MCF:1.70 | 2,102 /0.01 | Gas Sales: | 3,581.27 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 257.99- | 0.00 |
| | | | | Net Income: | 3,323.28 | 0.01 |
| 08/2019 | GAS | $/MCF:1.70 | 2,023-/0.01- | Gas Sales: | 3,446.41- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 248.27 | 0.00 |
| | | | | Net Income: | 3,198.14- | 0.01- |
| 08/2019 | GAS | $/MCF:1.70 | 1,130 /0.00 | Gas Sales: | 1,925.50 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 138.72- | 0.00 |
| | | | | Net Income: | 1,786.78 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   125

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2019 | GAS | $/MCF:1.70 | 1,088-/0.00- | Gas Sales: | 1,853.40- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 133.51 | 0.00 |
| | | | | Net Income: | 1,719.89- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,919 /0.00 | Gas Sales: | 3,604.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 259.66- | 0.00 |
| | | | | Net Income: | 3,345.27 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 1,850-/0.00- | Gas Sales: | 3,475.39- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 250.34 | 0.00 |
| | | | | Net Income: | 3,225.05- | 0.01- |
| 09/2019 | GAS | $/MCF:1.88 | 339-/0.00- | Gas Sales: | 637.38- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 45.92 | 0.00 |
| | | | | Net Income: | 591.46- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 665-/0.00- | Gas Sales: | 1,248.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 89.92 | 0.00 |
| | | | | Net Income: | 1,158.34- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 3,638 /0.01 | Gas Sales: | 6,834.50 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 492.29- | 0.00 |
| | | | | Net Income: | 6,342.21 | 0.02 |
| 09/2019 | GAS | $/MCF:1.88 | 3,506-/0.01- | Gas Sales: | 6,587.20- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 474.48 | 0.00 |
| | | | | Net Income: | 6,112.72- | 0.02- |
| 09/2019 | GAS | $/MCF:1.88 | 1,880 /0.00 | Gas Sales: | 3,531.33 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 254.35- | 0.00 |
| | | | | Net Income: | 3,276.98 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 1,812-/0.00- | Gas Sales: | 3,404.74- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 245.23 | 0.00 |
| | | | | Net Income: | 3,159.51- | 0.01- |
| 09/2019 | GAS | $/MCF:1.88 | 1,011 /0.00 | Gas Sales: | 1,898.88 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 136.77- | 0.00 |
| | | | | Net Income: | 1,762.11 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 974-/0.00- | Gas Sales: | 1,829.70- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 131.80 | 0.00 |
| | | | | Net Income: | 1,697.90- | 0.00 |
| 06/2020 | GAS | $/MCF:1.67 | 481 /0.00 | Gas Sales: | 804.04 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 804.04- | 0.00 |
| | | | | Net Income: | 0.07- | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 481-/0.00- | Gas Sales: | 818.62- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 818.62 | 0.00 |
| | | | | Net Income: | 0.07 | 0.00 |
| 06/2020 | GAS | $/MCF:1.67 | 1,114 /0.00 | Gas Sales: | 1,862.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 134.17- | 0.00 |
| | | | | Net Income: | 1,728.31 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   126

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.70 | 1,114-/0.00- | Gas Sales: | 1,896.25- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 136.61 | 0.00 |
| | | | | Net Income: | 1,759.64- | 0.01- |
| 06/2020 | GAS | $/MCF:1.67 | 2,263 /0.01 | Gas Sales: | 3,782.95 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 272.52- | 0.00 |
| | | | | Net Income: | 3,510.43 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 2,263-/0.01- | Gas Sales: | 3,851.54- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 277.46 | 0.00 |
| | | | | Net Income: | 3,574.08- | 0.01- |
| 06/2020 | GAS | $/MCF:1.70 | 159-/0.00- | Gas Sales: | 269.74- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 269.74 | 0.00 |
| | | | | Net Income: | 0.02 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 252 /0.00 | Gas Sales: | 487.01 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 487.01- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 2,394 /0.01 | Gas Sales: | 4,631.94 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 333.63- | 0.00 |
| | | | | Net Income: | 4,298.31 | 0.01 |
| 09/2020 | GAS | $/MCF:1.93 | 893 /0.00 | Gas Sales: | 1,726.80 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 124.38- | 0.00 |
| | | | | Net Income: | 1,602.42 | 0.00 |
| 09/2020 | GAS | $/MCF:1.94 | 292 /0.00 | Gas Sales: | 565.36 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 565.36- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 2,774 /0.01 | Gas Sales: | 5,366.30 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 386.53- | 0.00 |
| | | | | Net Income: | 4,979.77 | 0.01 |
| 09/2020 | GAS | $/MCF:1.93 | 228 /0.00 | Gas Sales: | 440.92 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 440.92- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 2,166 /0.01 | Gas Sales: | 4,191.03 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 301.86- | 0.00 |
| | | | | Net Income: | 3,889.17 | 0.01 |
| 09/2020 | GAS | $/MCF:1.94 | 1,266 /0.00 | Gas Sales: | 2,450.40 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 176.50- | 0.00 |
| | | | | Net Income: | 2,273.90 | 0.01 |
| 09/2020 | GAS | $/MCF:1.93 | 773 /0.00 | Gas Sales: | 1,494.82 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 107.67- | 0.00 |
| | | | | Net Income: | 1,387.15 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   127

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.93 | 244 /0.00 | Gas Sales: | 471.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 471.64- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 2,318 /0.01 | Gas Sales: | 4,484.46 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 323.00- | 0.00 |
| | | | | Net Income: | 4,161.46 | 0.01 |
| 09/2020 | GAS | $/MCF:1.93 | 471 /0.00 | Gas Sales: | 911.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 65.62- | 0.00 |
| | | | | Net Income: | 845.41 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 421 /0.00 | Gas Sales: | 814.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 58.64- | 0.00 |
| | | | | Net Income: | 755.60 | 0.00 |
| 09/2020 | GAS | $/MCF:1.94 | 924 /0.00 | Gas Sales: | 1,788.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 128.81- | 0.00 |
| | | | | Net Income: | 1,659.44 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 583 /0.00 | Gas Sales: | 1,127.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 81.22- | 0.00 |
| | | | | Net Income: | 1,046.42 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 810 /0.00 | Gas Sales: | 1,567.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 112.87- | 0.00 |
| | | | | Net Income: | 1,454.16 | 0.00 |
| 09/2020 | GAS | $/MCF:1.94 | 389 /0.00 | Gas Sales: | 752.79 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 752.79- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 09/2020 | GAS | $/MCF:1.95 | 159 /0.00 | Gas Sales: | 310.33 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 310.33 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 3,700 /0.01 | Gas Sales: | 7,157.62 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 515.55- | 0.00 |
| | | | | Net Income: | 6,642.07 | 0.02 |
| 09/2020 | GAS | $/MCF:1.94 | 1,102 /0.00 | Gas Sales: | 2,132.38 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 153.60- | 0.00 |
| | | | | Net Income: | 1,978.78 | 0.01 |
| 09/2020 | GAS | $/MCF:1.93 | 355 /0.00 | Gas Sales: | 686.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 49.46- | 0.00 |
| | | | | Net Income: | 637.27 | 0.00 |
| 09/2020 | GAS | $/MCF:1.94 | 481 /0.00 | Gas Sales: | 931.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 67.05- | 0.00 |
| | | | | Net Income: | 863.95 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 975 /0.00 | Gas Sales: | 1,886.58 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 135.89- | 0.00 |
| | | | | Net Income: | 1,750.69 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   128

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.93 | 140 /0.00 | Gas Sales: | 270.39 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 19.48- | 0.00 |
| | | | | Net Income: | 250.91 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 143 /0.00 | Gas Sales: | 276.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 276.53- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 1,355 /0.00 | Gas Sales: | 2,620.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 188.78- | 0.00 |
| | | | | Net Income: | 2,432.15 | 0.01 |
| 09/2020 | GAS | $/MCF:1.93 | 798 /0.00 | Gas Sales: | 1,543.98 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 111.21- | 0.00 |
| | | | | Net Income: | 1,432.77 | 0.00 |
| 09/2020 | OIL | $/BBL:32.81 | 21.78 /0.00 | Oil Sales: | 714.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 51.49- | 0.00 |
| | | | | Net Income: | 663.06 | 0.00 |
| 09/2020 | OIL | $/BBL:32.81 | 43.56 /0.00 | Oil Sales: | 1,429.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 102.98- | 0.00 |
| | | | | Net Income: | 1,326.13 | 0.00 |
| 09/2020 | OIL | $/BBL:32.81 | 588.01 /0.00 | Oil Sales: | 19,291.31 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,390.07- | 0.00 |
| | | | | Net Income: | 17,901.24 | 0.05 |
| 09/2020 | OIL | $/BBL:32.81 | 37.89 /0.00 | Oil Sales: | 1,243.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 89.57- | 0.00 |
| | | | | Net Income: | 1,153.52 | 0.00 |
| 09/2020 | OIL | $/BBL:32.81 | 65.34 /0.00 | Oil Sales: | 2,143.66 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 154.47- | 0.00 |
| | | | | Net Income: | 1,989.19 | 0.01 |
| 09/2020 | OIL | $/BBL:32.81 | 21.78 /0.00 | Oil Sales: | 714.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 51.49- | 0.00 |
| | | | | Net Income: | 663.06 | 0.00 |
| 09/2020 | OIL | $/BBL:32.81 | 65.34 /0.00 | Oil Sales: | 2,143.66 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 154.47- | 0.00 |
| | | | | Net Income: | 1,989.19 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 32,590.61 /0.08 | Plant Products - Gals - Sales: | 10,538.19 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 512.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,417.76- | 0.01- |
| | | | | Net Income: | 6,607.71 | 0.02 |
| 05/2019 | PRG | $/GAL:0.32 | 31,420.08-/0.08- | Plant Products - Gals - Sales: | 10,159.70- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 494.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,295.10 | 0.01 |
| | | | | Net Income: | 6,370.34- | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   129

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2019 | PRG | $/GAL:0.32 | 24,477.93 /0.06 | Plant Products - Gals - Sales: | 7,914.96 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 385.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,566.85- | 0.00 |
| | | | | Net Income: | 4,963.03 | 0.02 |
| 05/2019 | PRG | $/GAL:0.32 | 23,598.20-/0.06- | Plant Products - Gals - Sales: | 7,630.49- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 371.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,474.69 | 0.01 |
| | | | | Net Income: | 4,784.54- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 3,058.83-/0.01- | Plant Products - Gals - Sales: | 989.08- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 48.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 320.77 | 0.00 |
| | | | | Net Income: | 620.20- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 6,003.53-/0.02- | Plant Products - Gals - Sales: | 1,941.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 94.46 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 629.56 | 0.00 |
| | | | | Net Income: | 1,217.22- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 14,984.91 /0.04 | Plant Products - Gals - Sales: | 4,845.38 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 235.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,571.53- | 0.00 |
| | | | | Net Income: | 3,038.13 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 14,447.50-/0.04- | Plant Products - Gals - Sales: | 4,671.60- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 227.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.30 | 0.00 |
| | | | | Net Income: | 2,929.03- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 11,944.49 /0.03 | Plant Products - Gals - Sales: | 3,862.26 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 187.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,252.59- | 0.00 |
| | | | | Net Income: | 2,421.78 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 11,513.84-/0.03- | Plant Products - Gals - Sales: | 3,723.01- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 181.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,207.58 | 0.00 |
| | | | | Net Income: | 2,334.30- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 8,245.20 /0.02 | Plant Products - Gals - Sales: | 2,666.09 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 129.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 864.70- | 0.00 |
| | | | | Net Income: | 1,671.68 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 7,947.05-/0.02- | Plant Products - Gals - Sales: | 2,569.68- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 125.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 833.47 | 0.00 |
| | | | | Net Income: | 1,611.19- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 9,754.37 /0.03 | Plant Products - Gals - Sales: | 3,154.08 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 153.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,022.90- | 0.00 |
| | | | | Net Income: | 1,977.73 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   130

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | PRG | $/GAL:0.32 | 9,408.36-/0.02- | Plant Products - Gals - Sales: | 3,042.21- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 148.02 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 986.61 | 0.00 |
|  |  |  |  | Net Income: | 1,907.58- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 22,790.43 /0.06 | Plant Products - Gals - Sales: | 4,843.85 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 185.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,340.43- | 0.00 |
|  |  |  |  | Net Income: | 2,318.31 | 0.01 |
| 06/2019 | PRG | $/GAL:0.21 | 21,940.91-/0.06- | Plant Products - Gals - Sales: | 4,663.31- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 178.19 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,253.35 | 0.00 |
|  |  |  |  | Net Income: | 2,231.77- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 6,172.17-/0.02- | Plant Products - Gals - Sales: | 1,311.82- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 50.12 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 633.92 | 0.00 |
|  |  |  |  | Net Income: | 627.78- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 17,475.29 /0.05 | Plant Products - Gals - Sales: | 3,714.19 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 141.91- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,794.69- | 0.00 |
|  |  |  |  | Net Income: | 1,777.59 | 0.01 |
| 06/2019 | PRG | $/GAL:0.21 | 16,825.01-/0.04- | Plant Products - Gals - Sales: | 3,575.98- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 136.64 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,727.91 | 0.01 |
|  |  |  |  | Net Income: | 1,711.43- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 124.04 /0.00 | Plant Products - Gals - Sales: | 26.37 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 1.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 12.69- | 0.00 |
|  |  |  |  | Net Income: | 12.68 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 14,747.91 /0.04 | Plant Products - Gals - Sales: | 3,266.34 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 135.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,521.10- | 0.00 |
|  |  |  |  | Net Income: | 1,609.86 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 14,201.43-/0.04- | Plant Products - Gals - Sales: | 3,145.30- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 130.40 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,464.50 | 0.01 |
|  |  |  |  | Net Income: | 1,550.40- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 23,334.65 /0.06 | Plant Products - Gals - Sales: | 5,168.12 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 214.23- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,406.48- | 0.00 |
|  |  |  |  | Net Income: | 2,547.41 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 22,466.25-/0.06- | Plant Products - Gals - Sales: | 4,975.79- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 206.26 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,316.83 | 0.00 |
|  |  |  |  | Net Income: | 2,452.70- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   131

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2019 | PRG | $/GAL:0.22 | 15,852.14 /0.04 | Plant Products - Gals - Sales: | 3,510.91 | 0.01 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 145.52- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,634.66- | 0.01- |
|         |      |           |              | Net Income: | 1,730.73 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 15,260.72-/0.04- | Plant Products - Gals - Sales: | 3,379.92- | 0.01- |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 140.10 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,573.71 | 0.00 |
|         |      |           |              | Net Income: | 1,666.11- | 0.01- |
| 07/2019 | PRG | $/GAL:0.22 | 5,483.68-/0.01- | Plant Products - Gals - Sales: | 1,214.52- | 0.00 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 50.34 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 565.70 | 0.00 |
|         |      |           |              | Net Income: | 598.48- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 14,673.05 /0.04 | Plant Products - Gals - Sales: | 3,249.77 | 0.01 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 134.72- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,513.10- | 0.00 |
|         |      |           |              | Net Income: | 1,601.95 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 14,126.56-/0.04- | Plant Products - Gals - Sales: | 3,128.73- | 0.01- |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 129.68 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,456.87 | 0.01 |
|         |      |           |              | Net Income: | 1,542.18- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 108.55 /0.00 | Plant Products - Gals - Sales: | 24.03 | 0.00 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 1.00- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 11.24- | 0.00 |
|         |      |           |              | Net Income: | 11.79 | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 15,039.01 /0.04 | Plant Products - Gals - Sales: | 3,629.14 | 0.01 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 146.01- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,693.44- | 0.00 |
|         |      |           |              | Net Income: | 1,789.69 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 14,472.27-/0.04- | Plant Products - Gals - Sales: | 3,492.37- | 0.01- |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 140.50 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,629.52 | 0.00 |
|         |      |           |              | Net Income: | 1,722.35- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 23,793.58 /0.06 | Plant Products - Gals - Sales: | 5,741.73 | 0.02 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 231.02- | 0.01- |
|         |      |           |              | Other Deducts - Plant - Gals: | 2,678.98- | 0.00 |
|         |      |           |              | Net Income: | 2,831.73 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 22,895.95-/0.06- | Plant Products - Gals - Sales: | 5,525.12- | 0.01- |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 222.29 | 0.01- |
|         |      |           |              | Other Deducts - Plant - Gals: | 2,578.08 | 0.01 |
|         |      |           |              | Net Income: | 2,724.75- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 2,667.14-/0.01- | Plant Products - Gals - Sales: | 643.62- | 0.00 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 25.90 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 300.11 | 0.00 |
|         |      |           |              | Net Income: | 317.61- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   132

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2019 | PRG | $/GAL:0.24 | 5,228.72-/0.01- | Plant Products - Gals - Sales: | 1,261.76- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 50.77 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 588.66 | 0.00 |
|  |  |  |  | Net Income: | 622.33- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 10,584.30 /0.03 | Plant Products - Gals - Sales: | 2,554.13 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 102.77- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,191.86- | 0.00 |
|  |  |  |  | Net Income: | 1,259.50 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 10,183.03-/0.03- | Plant Products - Gals - Sales: | 2,457.31- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 98.87 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,146.65 | 0.01 |
|  |  |  |  | Net Income: | 1,211.79- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 30,637.46 /0.08 | Plant Products - Gals - Sales: | 7,393.25 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 297.48- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,449.65- | 0.01- |
|  |  |  |  | Net Income: | 3,646.12 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 29,482.86-/0.08- | Plant Products - Gals - Sales: | 7,114.64- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 286.25 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,319.59 | 0.01 |
|  |  |  |  | Net Income: | 3,508.80- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 3,902.26 /0.01 | Plant Products - Gals - Sales: | 941.67 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 37.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 439.14- | 0.00 |
|  |  |  |  | Net Income: | 464.61 | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 3,754.42-/0.01- | Plant Products - Gals - Sales: | 905.99- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 36.45 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 422.71 | 0.00 |
|  |  |  |  | Net Income: | 446.83- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 88.01 /0.00 | Plant Products - Gals - Sales: | 21.23 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 0.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.71- | 0.00 |
|  |  |  |  | Net Income: | 10.64 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 36,516.54 /0.09 | Plant Products - Gals - Sales: | 10,932.82 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 487.21- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,167.63- | 0.01- |
|  |  |  |  | Net Income: | 6,277.98 | 0.02 |
| 09/2019 | PRG | $/GAL:0.30 | 35,196.18-/0.09- | Plant Products - Gals - Sales: | 10,537.53- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 469.60 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,016.99 | 0.01 |
|  |  |  |  | Net Income: | 6,050.94- | 0.02- |
| 09/2019 | PRG | $/GAL:0.30 | 2,518.73-/0.01- | Plant Products - Gals - Sales: | 754.10- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 33.60 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 287.41 | 0.00 |
|  |  |  |  | Net Income: | 433.09- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   133

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.30 | 3,368.76 /0.01 | Plant Products - Gals - Sales: | 1,008.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 44.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 384.58- | 0.00 |
| | | | | Net Income: | 579.06 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 3,250.31-/0.01- | Plant Products - Gals - Sales: | 973.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 43.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.75 | 0.00 |
| | | | | Net Income: | 559.00- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 4,939.94-/0.01- | Plant Products - Gals - Sales: | 1,478.99- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 65.90 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 563.97 | 0.00 |
| | | | | Net Income: | 849.12- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 3,438.44 /0.01 | Plant Products - Gals - Sales: | 1,029.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 45.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 392.43- | 0.00 |
| | | | | Net Income: | 591.13 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 3,316.51-/0.01- | Plant Products - Gals - Sales: | 992.94- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 44.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 378.59 | 0.00 |
| | | | | Net Income: | 570.12- | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 17,159.80 /0.04 | Plant Products - Gals - Sales: | 4,628.12 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 186.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,035.25- | 0.00 |
| | | | | Net Income: | 2,406.10 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 6,397.81 /0.02 | Plant Products - Gals - Sales: | 1,725.54 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 69.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 758.75- | 0.00 |
| | | | | Net Income: | 897.16 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 19,880.49 /0.05 | Plant Products - Gals - Sales: | 5,361.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 216.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,358.24- | 0.00 |
| | | | | Net Income: | 2,787.29 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 15,526.67 /0.04 | Plant Products - Gals - Sales: | 4,187.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 168.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,841.63- | 0.00 |
| | | | | Net Income: | 2,177.03 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 9,077.08 /0.02 | Plant Products - Gals - Sales: | 2,448.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 98.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,076.72- | 0.00 |
| | | | | Net Income: | 1,272.63 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 5,538.09 /0.01 | Plant Products - Gals - Sales: | 1,493.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 60.29- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 656.72- | 0.01- |
| | | | | Net Income: | 776.65 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   134

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.27 | 16,614.26 /0.04 | Plant Products - Gals - Sales: | 4,480.97 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 180.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,970.58- | 0.00 |
| | | | | Net Income: | 2,329.56 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 3,376.71 /0.01 | Plant Products - Gals - Sales: | 910.72 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 36.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 400.73- | 0.00 |
| | | | | Net Income: | 473.23 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 3,014.19 /0.01 | Plant Products - Gals - Sales: | 812.94 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 32.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 357.62- | 0.00 |
| | | | | Net Income: | 422.53 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 6,625.68 /0.02 | Plant Products - Gals - Sales: | 1,786.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 72.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 786.10- | 0.00 |
| | | | | Net Income: | 928.79 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 4,177.74 /0.01 | Plant Products - Gals - Sales: | 1,126.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 45.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 495.42- | 0.00 |
| | | | | Net Income: | 585.84 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 5,807.39 /0.02 | Plant Products - Gals - Sales: | 1,566.29 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 63.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 689.07- | 0.00 |
| | | | | Net Income: | 814.04 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 26,509.61 /0.07 | Plant Products - Gals - Sales: | 7,149.82 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 288.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,144.31- | 0.01- |
| | | | | Net Income: | 3,716.98 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 7,899.71 /0.02 | Plant Products - Gals - Sales: | 2,130.60 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 85.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 936.99- | 0.01- |
| | | | | Net Income: | 1,107.65 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 3,449.22 /0.01 | Plant Products - Gals - Sales: | 930.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 37.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 409.21- | 0.00 |
| | | | | Net Income: | 483.52 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 6,991.67 /0.02 | Plant Products - Gals - Sales: | 1,885.69 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 76.10- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 829.20- | 0.00 |
| | | | | Net Income: | 980.39 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 9,712.38 /0.03 | Plant Products - Gals - Sales: | 2,619.50 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 105.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,152.19- | 0.00 |
| | | | | Net Income: | 1,361.60 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   135

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | PRG | $/GAL:0.27 | 5,721.07 /0.01 | Plant Products - Gals - Sales: | 1,543.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 62.26- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 678.67- | 0.01- |
| | | | | Net Income: | 802.07 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.35** |

| LEASE Summary: | __Net Rev Int__ | __Royalty__ | | | | __Net Cash__ |
|----------------|-----------------|-------------|---|---|---|--------------|
| ELKC01 | 0.00000260 | 0.35 | | | | 0.35 |

---

**LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | OIL | $/BBL:31.19 | 636.27 /5.26 | Oil Sales: | 19,844.95 | 164.16 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,212.97- | 10.04- |
| | | | | Other Deducts - Oil: | 61.14- | 0.50- |
| | | | | Net Income: | 18,570.84 | 153.62 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122220-3 | Palmer Petroleum Inc. | 2 | 8,738.48 | 8,738.48 | 101.61 |
| | | **Total Lease Operating Expense** | | | **8,738.48** | **101.61** |

| LEASE Summary: | __Net Rev Int__ | __Wrk Int__ | __WI Revenue__ | __Expenses__ | | __Net Cash__ |
|----------------|-----------------|-------------|----------------|--------------|---|--------------|
| ELLE01 | 0.00827203 | 0.01162779 | 153.62 | 101.61 | | 52.01 |

---

**LEASE: (ELLE04)  Ellen Graham #1   County: WAYNE, MS**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122220-2 | Palmer Petroleum Inc. | 1 | 1,142.94 | 1,142.94 | 13.80 |
| | | **Total Lease Operating Expense** | | | **1,142.94** | **13.80** |

| LEASE Summary: | __Wrk Int__ | __Expenses__ | __You Owe__ |
|----------------|-------------|--------------|-------------|
| ELLE04 | 0.01206984 | 13.80 | 13.80 |

---

**LEASE: (ELLI01)  Ellis Estate Gas Unit #1   County: RUSK, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122920-1 | John Linder Operating Company, LLC | 101 EF | 236.50 | 236.50 | 0.35 |
| | | **Total Lease Operating Expense** | | | **236.50** | **0.35** |

| LEASE Summary: | __Wrk Int__ | __Expenses__ | __You Owe__ |
|----------------|-------------|--------------|-------------|
| ELLI01 | 0.00148650 | 0.35 | 0.35 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   136

## LEASE: (ELLI02) Ellis Estate A #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.90 | 1,616.02 /1.97 | Gas Sales: | 3,067.13 | 3.74 |
| | Wrk NRI | 0.00121966 | | Production Tax - Gas: | 1.25- | 0.00 |
| | | | | Other Deducts - Gas: | 566.25- | 0.69- |
| | | | | Net Income: | 2,499.63 | 3.05 |
| 10/2020 | GAS | $/MCF:2.10 | 1,723.31 /2.10 | Gas Sales: | 3,614.71 | 4.41 |
| | Wrk NRI | 0.00121966 | | Production Tax - Gas: | 1.24- | 0.00 |
| | | | | Other Deducts - Gas: | 602.40- | 0.74- |
| | | | | Net Income: | 3,011.07 | 3.67 |
| 09/2020 | PRG | $/GAL:0.42 | 1,676.99 /2.05 | Plant Products - Gals - Sales: | 696.58 | 0.85 |
| | Wrk NRI | 0.00121966 | | Net Income: | 696.58 | 0.85 |
| 10/2020 | PRG | $/GAL:0.43 | 1,795.94 /2.19 | Plant Products - Gals - Sales: | 779.08 | 0.95 |
| | Wrk NRI | 0.00121966 | | Net Income: | 779.08 | 0.95 |

**Total Revenue for LEASE**  8.52

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111002 | Tanos Exploration, LLC | 2 | 3,496.25 | 3,496.25 | 5.20 |
| | | **Total Lease Operating Expense** | | | 3,496.25 | 5.20 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ELLI02 | 0.00121966 | 0.00148644 | | 8.52 | 5.20 | 3.32 |

## LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.90 | 461.84 /0.56 | Gas Sales: | 876.54 | 1.07 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 160.64- | 0.20- |
| | | | | Net Income: | 715.90 | 0.87 |
| 10/2020 | GAS | $/MCF:2.10 | 333.63 /0.41 | Gas Sales: | 699.79 | 0.85 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 118.47- | 0.14- |
| | | | | Net Income: | 581.32 | 0.71 |
| 09/2020 | PRG | $/GAL:0.42 | 479.26 /0.58 | Plant Products - Gals - Sales: | 199.07 | 0.24 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 199.07 | 0.24 |
| 10/2020 | PRG | $/GAL:0.43 | 347.69 /0.42 | Plant Products - Gals - Sales: | 150.83 | 0.18 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 150.83 | 0.18 |

**Total Revenue for LEASE**  2.00

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111002 | Tanos Exploration, LLC | 2 | 3,357.45 | 3,357.45 | 4.99 |
| | | **Total Lease Operating Expense** | | | 3,357.45 | 4.99 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ELLI03 | 0.00121966 | 0.00148644 | | 2.00 | 4.99 | 2.99- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   137

## LEASE: (ELLI04)  Ellis Estate A #7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.90 | 833.44 /1.02 | Gas Sales: | 1,581.82 | 1.93 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 293.17- | 0.36- |
|  |  |  |  | Net Income: | 1,288.65 | 1.57 |
| 10/2020 | GAS | $/MCF:2.10 | 741.69 /0.90 | Gas Sales: | 1,555.72 | 1.90 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 259.03- | 0.32- |
|  |  |  |  | Net Income: | 1,296.69 | 1.58 |
| 09/2020 | PRG | $/GAL:0.42 | 864.89 /1.05 | Plant Products - Gals - Sales: | 359.25 | 0.44 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 359.25 | 0.44 |
| 10/2020 | PRG | $/GAL:0.43 | 772.95 /0.94 | Plant Products - Gals - Sales: | 335.31 | 0.41 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 335.31 | 0.41 |

**Total Revenue for LEASE** — **4.00**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| I2020111002 | Tanos Exploration, LLC | 2 | 3,424.75 | 3,424.75 | 5.09 |
|  | **Total Lease Operating Expense** |  |  | **3,424.75** | **5.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI04** | 0.00121966 | 0.00148644 | **4.00** | **5.09** | **1.09-** |

## LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| I2020111002 | Tanos Exploration, LLC | 2 | 3,350.87 | 3,350.87 | 4.98 |
|  | **Total Lease Operating Expense** |  |  | **3,350.87** | **4.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | 0.00148644 | **4.98** | **4.98** |

## LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.90 | 1,045.90 /1.28 | Gas Sales: | 1,985.07 | 2.42 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 365.45- | 0.44- |
|  |  |  |  | Net Income: | 1,619.62 | 1.98 |
| 09/2020 | GAS | $/MCF:1.90 | 609.49 /0.74 | Gas Sales: | 1,156.80 | 1.41 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 212.85- | 0.26- |
|  |  |  |  | Net Income: | 943.95 | 1.15 |
| 09/2020 | GAS | $/MCF:1.90 | 712.03 /0.87 | Gas Sales: | 1,351.41 | 1.65 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 248.99- | 0.31- |
|  |  |  |  | Net Income: | 1,102.42 | 1.34 |
| 09/2020 | GAS | $/MCF:1.90 | 365.04 /0.45 | Gas Sales: | 692.83 | 0.84 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 128.51- | 0.15- |
|  |  |  |  | Net Income: | 564.32 | 0.69 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   138

**LEASE: (ELLI06)  Ellis Estate A   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | GAS | $/MCF:2.10 | 1,132.24 /1.38 | Gas Sales: | 2,374.90 | 2.90 |
|         | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 397.58- | 0.49- |
|         |     |           |              | Net Income: | 1,977.32 | 2.41 |
| 10/2020 | GAS | $/MCF:2.10 | 683.89 /0.83 | Gas Sales: | 1,434.49 | 1.75 |
|         | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 240.96- | 0.30- |
|         |     |           |              | Net Income: | 1,193.53 | 1.45 |
| 10/2020 | GAS | $/MCF:2.10 | 709.29 /0.87 | Gas Sales: | 1,487.77 | 1.81 |
|         | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 248.99- | 0.30- |
|         |     |           |              | Net Income: | 1,238.78 | 1.51 |
| 10/2020 | GAS | $/MCF:2.10 | 324.87 /0.40 | Gas Sales: | 681.44 | 0.83 |
|         | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 114.46- | 0.14- |
|         |     |           |              | Net Income: | 566.98 | 0.69 |
| 09/2020 | PRG | $/GAL:0.42 | 1,085.36 /1.32 | Plant Products - Gals - Sales: | 450.83 | 0.55 |
|         | Wrk NRI: | 0.00121966 | | Net Income: | 450.83 | 0.55 |
| 09/2020 | PRG | $/GAL:0.42 | 632.49 /0.77 | Plant Products - Gals - Sales: | 262.72 | 0.32 |
|         | Wrk NRI: | 0.00121966 | | Net Income: | 262.72 | 0.32 |
| 09/2020 | PRG | $/GAL:0.42 | 738.90 /0.90 | Plant Products - Gals - Sales: | 306.92 | 0.37 |
|         | Wrk NRI: | 0.00121966 | | Net Income: | 306.92 | 0.37 |
| 09/2020 | PRG | $/GAL:0.42 | 378.81 /0.46 | Plant Products - Gals - Sales: | 157.35 | 0.19 |
|         | Wrk NRI: | 0.00121966 | | Net Income: | 157.35 | 0.19 |
| 10/2020 | PRG | $/GAL:0.43 | 1,179.96 /1.44 | Plant Products - Gals - Sales: | 511.87 | 0.62 |
|         | Wrk NRI: | 0.00121966 | | Net Income: | 511.87 | 0.62 |
| 10/2020 | PRG | $/GAL:0.43 | 712.72 /0.87 | Plant Products - Gals - Sales: | 309.18 | 0.38 |
|         | Wrk NRI: | 0.00121966 | | Net Income: | 309.18 | 0.38 |
| 10/2020 | PRG | $/GAL:0.43 | 739.18 /0.90 | Plant Products - Gals - Sales: | 320.66 | 0.39 |
|         | Wrk NRI: | 0.00121966 | | Net Income: | 320.66 | 0.39 |
| 10/2020 | PRG | $/GAL:0.43 | 338.56 /0.41 | Plant Products - Gals - Sales: | 146.87 | 0.18 |
|         | Wrk NRI: | 0.00121966 | | Net Income: | 146.87 | 0.18 |

**Total Revenue for LEASE**                                                       **14.22**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111002 | Tanos Exploration, LLC | 2 | 3,412.24 | | |
| | I2020111002 | Tanos Exploration, LLC | 2 | 3,374.20 | 6,786.44 | 10.09 |
| | | **Total Lease Operating Expense** | | | **6,786.44** | **10.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI06** | **0.00121966** | **0.00148644** | **14.22** | **10.09** | **4.13** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   139

## LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111002 | Tanos Exploration, LLC | 1 | 3,468.70 | 3,468.70 | 5.16 |
| | **Total Lease Operating Expense** | | | **3,468.70** | **5.16** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ELLI10 | 0.00148644 | | 5.16 | | 5.16 |

## LEASE: (ELMO02) Northeast Elmore Tr 110, 111   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:30.85 | 172.81 /0.13 | Oil Sales: | 5,331.19 | 4.12 |
| | Ovr NRI: | 0.00077371 | | Production Tax - Oil: | 650.88- | 0.50- |
| | | | | Net Income: | 4,680.31 | 3.62 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ELMO02 | 0.00077371 | 3.62 | | | 3.62 |

## LEASE: (EUCU03) East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.47 | 38,956.77 /0.83 | Oil Sales: | 1,459,736.84 | 31.14 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 44,489.44- | 0.95- |
| | | | | Other Deducts - Oil: | 22,205.36- | 0.48- |
| | | | | Net Income: | 1,393,042.04 | 29.71 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| EUCU03 | 0.00002133 | 29.71 | | | 29.71 |

## LEASE: (EVAB01) Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:35.42 | 93.35 /0.06 | Condensate Sales: | 3,306.37 | 2.24 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Condensate: | 414.70- | 0.28- |
| | | | | Net Income: | 2,891.67 | 1.96 |
| 10/2020 | GAS | $/MCF:1.37 | 1,958 /1.33 | Gas Sales: | 2,681.07 | 1.82 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 25.45- | 0.02- |
| | | | | Net Income: | 2,655.62 | 1.80 |
| 10/2020 | PRG | $/GAL:0.47 | 4,976.70 /3.38 | Plant Products - Gals - Sales: | 2,322.06 | 1.58 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant - Gals: | 390.96- | 0.27- |
| | | | | Net Income: | 1,931.10 | 1.31 |
| | | **Total Revenue for LEASE** | | | | **5.07** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| EVAB01 | 0.00067947 | 5.07 | | | 5.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   140

## LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:1.97 | 5,919 /10.09 | Gas Sales: | 11,661.04 | 19.87 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 688.23- | 1.17- |
| | | | | Other Deducts - Gas: | 1,074.72- | 1.83- |
| | | | | Net Income: | 9,898.09 | 16.87 |
| 10/2020 | PRG | $/GAL:0.45 | 13,447.32 /22.92 | Plant Products - Gals - Sales: | 6,113.57 | 10.42 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 643.68- | 1.10- |
| | | | | Net Income: | 5,469.89 | 9.32 |

**Total Revenue for LEASE** 26.19

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-201 | Nadel & Gussman - Jetta Operating Co | 1 | 7,574.59 | 7,574.59 | 16.97 |
| | | **Total Lease Operating Expense** | | | **7,574.59** | **16.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **EVAN04** | 0.00170410 | 0.00224065 | 26.19 | 16.97 | 9.22 |

## LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:1.61 | 368 /1.47 | Gas Sales: | 593.10 | 2.37 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 14.39- | 0.06- |
| | | | | Net Income: | 578.28 | 2.31 |
| 10/2020 | GAS | $/MCF:1.70 | 310 /1.24 | Gas Sales: | 527.56 | 2.11 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 12.16- | 0.05- |
| | | | | Net Income: | 515.01 | 2.06 |
| 10/2020 | OIL | $/BBL:36.32 | 25.44 /0.10 | Oil Sales: | 923.88 | 3.69 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 42.66- | 0.17- |
| | | | | Net Income: | 881.22 | 3.52 |
| 09/2020 | PRD | $/BBL:16.63 | 55.51 /0.22 | Plant Products Sales: | 923.16 | 3.69 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 43.73- | 0.17- |
| | | | | Other Deducts - Plant: | 57.03- | 0.23- |
| | | | | Net Income: | 822.40 | 3.29 |
| 10/2020 | PRD | $/BBL:17.16 | 54.28 /0.22 | Plant Products Sales: | 931.37 | 3.72 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 46.21- | 0.18- |
| | | | | Other Deducts - Plant: | 57.02- | 0.23- |
| | | | | Net Income: | 828.14 | 3.31 |

**Total Revenue for LEASE** 14.49

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **FAI131** | 0.00399847 | 14.49 | 14.49 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   141

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.61 | 318 /1.27 | Gas Sales: | 512.88 | 2.05 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 12.47- | 0.05- |
| | | | | Net Income: | 500.04 | 2.00 |
| 10/2020 | GAS | $/MCF:1.70 | 268 /1.07 | Gas Sales: | 456.24 | 1.82 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Other Deducts - Gas: | 10.51- | 0.04- |
| | | | | Net Income: | 445.39 | 1.78 |
| 10/2020 | OIL | $/BBL:36.31 | 22 /0.09 | Oil Sales: | 798.92 | 3.20 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 36.89- | 0.15- |
| | | | | Net Income: | 762.03 | 3.05 |
| 09/2020 | PRD | $/BBL:16.64 | 47.98 /0.19 | Plant Products Sales: | 798.30 | 3.19 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 37.82- | 0.15- |
| | | | | Other Deducts - Plant: | 49.30- | 0.20- |
| | | | | Net Income: | 711.18 | 2.84 |
| 10/2020 | PRD | $/BBL:17.17 | 46.92 /0.19 | Plant Products Sales: | 805.43 | 3.22 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 39.96- | 0.16- |
| | | | | Other Deducts - Plant: | 49.32- | 0.20- |
| | | | | Net Income: | 716.15 | 2.86 |

**Total Revenue for LEASE**                                                         12.53

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 12.53 | 12.53 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.61 | 375 /1.50 | Gas Sales: | 605.18 | 2.42 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.45- | 0.00 |
| | | | | Other Deducts - Gas: | 14.69- | 0.06- |
| | | | | Net Income: | 590.04 | 2.36 |
| 10/2020 | GAS | $/MCF:1.70 | 316 /1.26 | Gas Sales: | 538.33 | 2.15 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 12.43- | 0.05- |
| | | | | Net Income: | 525.51 | 2.10 |
| 10/2020 | OIL | $/BBL:36.31 | 27.31 /0.11 | Oil Sales: | 991.72 | 3.96 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 45.80- | 0.18- |
| | | | | Net Income: | 945.92 | 3.78 |
| 09/2020 | PRD | $/BBL:16.63 | 59.59 /0.24 | Plant Products Sales: | 990.93 | 3.96 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 46.94- | 0.18- |
| | | | | Other Deducts - Plant: | 61.22- | 0.25- |
| | | | | Net Income: | 882.77 | 3.53 |
| 10/2020 | PRD | $/BBL:17.16 | 58.27 /0.23 | Plant Products Sales: | 999.79 | 4.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 49.60- | 0.20- |
| | | | | Other Deducts - Plant: | 61.21- | 0.24- |
| | | | | Net Income: | 888.98 | 3.56 |

**Total Revenue for LEASE**                                                         15.33

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   142

## LEASE: (FAI133)  Fairway J L Unit 655    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 15.33 | 15.33 |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.73 | 326.54 /0.07 | Gas Sales: | 564.90 | 0.12 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 38.53- | 0.01- |
| | | | | Other Deducts - Gas: | 16.28- | 0.01- |
| | | | | Net Income: | 510.09 | 0.10 |
| 09/2020 | PRG | $/GAL:0.40 | 2,342.02 /0.50 | Plant Products - Gals - Sales: | 927.04 | 0.20 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 73.47- | 0.01- |
| | | | | Net Income: | 853.57 | 0.19 |

**Total Revenue for LEASE**                                                          0.29

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 0.29 | 0.29 |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.31 | 45.59 /0.04 | Oil Sales: | 1,655.51 | 1.56 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 76.43- | 0.08- |
| | | | | Net Income: | 1,579.08 | 1.48 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 1.48 | 1.48 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.73 | 288.70 /0.40 | Gas Sales: | 499.42 | 0.69 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 34.06- | 0.05- |
| | | | | Other Deducts - Gas: | 14.39- | 0.02- |
| | | | | Net Income: | 450.97 | 0.62 |
| 10/2020 | OIL | $/BBL:36.31 | 40.31 /0.06 | Oil Sales: | 1,463.69 | 2.02 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 67.58- | 0.10- |
| | | | | Net Income: | 1,396.11 | 1.92 |
| 09/2020 | PRG | $/GAL:0.40 | 2,070.64 /2.85 | Plant Products - Gals - Sales: | 819.66 | 1.13 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 64.85- | 0.09- |
| | | | | Net Income: | 754.81 | 1.04 |

**Total Revenue for LEASE**                                                          3.58

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 3.58 | 3.58 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   143

### LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)    State: TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRD | $/BBL:19.55 | 17,120.37-/1.88- | Plant Products Sales: | 334,646.47- | 36.82- |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 119,064.55 | 13.10 |
|  |  |  |  | Net Income: | 215,581.92- | 23.72- |
| 07/2020 | PRD | $/BBL:19.55 | 17,120.37 /1.88 | Plant Products Sales: | 334,646.47 | 36.82 |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 121,284.17- | 13.34- |
|  |  |  |  | Net Income: | 213,362.30 | 23.48 |
| 08/2020 | PRD | $/BBL:22.11 | 15,942.84-/1.75- | Plant Products Sales: | 352,463.79- | 38.78- |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 117,519.54 | 12.93 |
|  |  |  |  | Net Income: | 234,944.25- | 25.85- |
| 08/2020 | PRD | $/BBL:22.11 | 15,942.84 /1.75 | Plant Products Sales: | 352,463.79 | 38.78 |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 117,849.54- | 12.96- |
|  |  |  |  | Net Income: | 234,614.25 | 25.82 |
| 09/2020 | PRD | $/BBL:21.37 | 16,589.44 /1.83 | Plant Products Sales: | 354,445.43 | 39.00 |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 116,296.97- | 12.79- |
|  |  |  |  | Net Income: | 238,148.46 | 26.21 |
| 10/2020 | PRD | $/BBL:21.87 | 17,234.30 /1.90 | Plant Products Sales: | 376,985.70 | 41.48 |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 122,762.07- | 13.51- |
|  |  |  |  | Net Income: | 254,223.63 | 27.97 |

**Total Revenue for LEASE**     53.91

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAIR03 | 0.00011004 | 53.91 | 53.91 |

### LEASE: (FAIR04)  Fairway Gas Plant    County: ANDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 206331-2 | dba Grizzly Operating, LLC | 5 | 231,733.13 | | |
| 206331-3 | dba Grizzly Operating, LLC | 5 | 130,464.12 | | |
| 206331-4 | dba Grizzly Operating, LLC | 5 | 33,708.54 | | |
| 206331-5 | dba Grizzly Operating, LLC | 5 | 2,719.25 | | |
| 206331-6 | dba Grizzly Operating, LLC | 5 | 40,000.00 | 438,625.04 | 48.26 |
| | **Total Lease Operating Expense** | | | **438,625.04** | **48.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| FAIR04 | 0.00011003 | 48.26 | 48.26 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | GAS |  | /0.00 | Production Tax - Gas: | 12,589.29 | 1.68 |
|  | Roy NRI: | 0.00013353 |  | Other Deducts - Gas: | 11.39 | 0.00 |
|  |  |  |  | Net Income: | 12,600.68 | 1.68 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    144

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.48 | 21,002.67 /2.80 | Gas Sales: | 52,031.63 | 6.95 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 2,212.83- | 0.30- |
| | | | | Other Deducts - Gas: | 28.17- | 0.00 |
| | | | | Net Income: | 49,790.63 | 6.65 |
| 09/2020 | OIL | $/BBL:33.12 | 363.67 /0.05 | Oil Sales: | 12,046.31 | 1.61 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 1,505.79- | 0.20- |
| | | | | Net Income: | 10,540.52 | 1.41 |
| 09/2020 | PRD | $/BBL:18.83 | 915.56 /0.12 | Plant Products Sales: | 17,243.82 | 2.30 |
| | Roy NRI: | 0.00013353 | | Net Income: | 17,243.82 | 2.30 |

**Total Revenue for LEASE**    **12.04**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| FALB01 | 0.00013353 | 12.04 | | 12.04 |

**LEASE: (FANN01)  Fannie Lee Chandler    County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:32.89 | 66.05 /0.36 | Oil Sales: | 2,172.33 | 11.88 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 90.51- | 0.50- |
| | | | | Net Income: | 2,081.82 | 11.38 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| FANN01 | 0.00546877 | 11.38 | | 11.38 |

**LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX**

**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.33 | 104,857.85 /13.25 | Gas Sales: | 244,412.04 | 30.88 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 77.52- | 0.01- |
| | | | | Other Deducts - Gas: | 62,090.62- | 7.84- |
| | | | | Net Income: | 182,243.90 | 23.03 |
| 09/2020 | PRG | $/GAL:0.26 | 100,073.44 /12.64 | Plant Products - Gals - Sales: | 25,615.47 | 3.24 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 16,317.20- | 2.06- |
| | | | | Net Income: | 9,298.27 | 1.18 |

**Total Revenue for LEASE**    **24.21**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| FATB01 | 0.00012634 | 24.21 | | 24.21 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   145

### LEASE: (FED002) Shugart West 19 Fed #2    County: EDDY, NM

**API: 30-015-30501**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202000080 | Devon Energy Production Co., LP | 1 | 3.40 | 3.40 | 0.06 |
| | **Total ICC - Proven** | | | **3.40** | **0.06** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FED002 | 0.01688344 | | | 0.06 | 0.06 |

### LEASE: (FED003) Shugart West 19 Fed #3    County: EDDY, NM

**API: 30-015-30648**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-1045 | Mewbourne Oil Company | 1 | 2,880.69 | | |
| 11202010200 | Marathon Oil Permian LLC | 1 | 825.02 | | |
| 202012-1213 | Mewbourne Oil Company | 1 | 4,531.55 | 8,237.26 | 37.55 |
| | **Total Lease Operating Expense** | | | **8,237.26** | **37.55** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FED003 | 0.00455852 | | | 37.55 | 37.55 |

### LEASE: (FED004) Shugart West 19 Fed #4    County: EDDY, NM

**API: 30-015-30647**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202010200 | Marathon Oil Permian LLC | 3 | 649.41 | 649.41 | 2.96 |
| | **Total Lease Operating Expense** | | | **649.41** | **2.96** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FED004 | 0.00455852 | | | 2.96 | 2.96 |

### LEASE: (FED006) Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Devon Energy Production Co., LP | 1 | 10,569.26 | 10,569.26 | 178.45 |
| | **Total Lease Operating Expense** | | | **10,569.26** | **178.45** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FED006 | 0.01688344 | | | 178.45 | 178.45 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   146

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:0.73 | 7.44 /0.09 | Gas Sales: | 5.41 | 0.07 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Gas: | 6.30- | 0.08- |
|  |  |  |  | Net Income: | 0.89- | 0.01- |
| 10/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
|  | Wrk NRI: | 0.01232491 |  | Net Income: | 0.29- | 0.00 |
| 10/2020 | PRD | $/BBL:14.15 | 1.43 /0.02 | Plant Products Sales: | 20.24 | 0.25 |
|  | Wrk NRI: | 0.01232491 |  | Production Tax - Plant: | 0.57- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 15.47- | 0.19- |
|  |  |  |  | Net Income: | 4.20 | 0.05 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.04** |

| LEASE Summary: | **Net Rev Int** | | **WI Revenue** | | | **Net Cash** |
|---|---|---|---|---|---|---|
| FED007 | 0.01232491 | | 0.04 | | | 0.04 |

### LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM

**API: 30-015-30776**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000080 | Devon Energy Production Co., LP | 1 | 2,495.34 | 2,495.34 | 42.13 |
| | | **Total Lease Operating Expense** | | | **2,495.34** | **42.13** |

| LEASE Summary: | **Wrk Int** | | **Expenses** | | | **You Owe** |
|---|---|---|---|---|---|---|
| FED012 | 0.01688344 | | 42.13 | | | 42.13 |

### LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND |  | /0.00 | Other Deducts - Condensate: | 39.78- | 0.05- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 39.78- | 0.05- |
| 10/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 13.26- | 0.02- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 13.26- | 0.02- |
| 10/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 13.26- | 0.02- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 13.26- | 0.02- |
| 10/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 61.00- | 0.08- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 61.00- | 0.08- |
| 10/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 320.91- | 0.43- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 320.91- | 0.43- |
| 10/2020 | GAS | $/MCF:1.41 | 637.22 /3.46 | Gas Sales: | 900.53 | 4.88 |
|  | Wrk NRI: | 0.00542401 |  | Production Tax - Gas: | 23.44- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 541.75- | 2.94- |
|  |  |  |  | Net Income: | 335.34 | 1.82 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   147

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | | /0.00 | Other Deducts - Oil: | 10,977.32- | 14.62- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 10,977.32- | 14.62- |
| 10/2020 | OIL | $/BBL:39.60 | 544.53 /2.95 | Oil Sales: | 21,561.26 | 116.95 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,436.42- | 7.79- |
| | | | | Other Deducts - Oil: | 1,159.03- | 6.29- |
| | | | | Net Income: | 18,965.81 | 102.87 |
| 10/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 732.00- | 0.97- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 732.00- | 0.97- |
| 10/2020 | PRG | $/GAL:0.38 | 4,483.08 /24.32 | Plant Products - Gals - Sales: | 1,701.43 | 9.23 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 96.37- | 0.52- |
| | | | | Other Deducts - Plant - Gals: | 468.17- | 2.54- |
| | | | | Net Income: | 1,136.89 | 6.17 |
| | | **Total Revenue for LEASE** | | | | 94.67 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020121009 | Cimarex Energy Co. | 6 | 5,481.26 | 5,481.26 | 31.42 |
| | | **Total Lease Operating Expense** | | | **5,481.26** | **31.42** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020121009 | Cimarex Energy Co. | 6 | 5.65 | | |
| | I2020121009 | Cimarex Energy Co. | 6 | 5.03 | 10.68 | 0.06 |
| | | **Total ICC - Proven** | | | **10.68** | **0.06** |
| | | **Total Expenses for LEASE** | | | **5,491.94** | **31.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED017 | multiple | 0.00573211 | 94.67 | 31.48 | 63.19 |

**LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM**
**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2018 | CND | $/BBL:61.57 | 708.95 /3.11 | Condensate Sales: | 43,647.41 | 191.30 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,560.87- | 15.60- |
| | | | | Net Income: | 40,086.54 | 175.70 |
| 02/2018 | CND | $/BBL:61.57 | 708.95-/3.07- | Condensate Sales: | 43,646.91- | 189.08- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,561.08 | 15.42 |
| | | | | Net Income: | 40,085.83- | 173.66- |
| 03/2018 | CND | $/BBL:61.26 | 1,040.81 /4.56 | Condensate Sales: | 63,761.19 | 279.46 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 5,201.49- | 22.80- |
| | | | | Net Income: | 58,559.70 | 256.66 |
| 03/2018 | CND | $/BBL:61.26 | 1,040.81-/4.51- | Condensate Sales: | 63,761.17- | 276.22- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 5,203.03 | 22.54 |
| | | | | Net Income: | 58,558.14- | 253.68- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   148

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | CND | $/BBL:63.41 | 532.45 /2.33 | Condensate Sales: | 33,764.98 | 147.99 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 2,755.06- | 12.08- |
|  |  |  |  | Net Income: | 31,009.92 | 135.91 |
| 04/2018 | CND | $/BBL:63.41 | 532.45-/2.31- | Condensate Sales: | 33,765.07- | 146.27- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,755.60 | 11.93 |
|  |  |  |  | Net Income: | 31,009.47- | 134.34- |
| 05/2018 | CND | $/BBL:63.13 | 891.09 /3.91 | Condensate Sales: | 56,252.67 | 246.55 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 4,589.88- | 20.12- |
|  |  |  |  | Net Income: | 51,662.79 | 226.43 |
| 05/2018 | CND | $/BBL:63.13 | 891.09-/3.86- | Condensate Sales: | 56,252.56- | 243.69- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 4,588.32 | 19.88 |
|  |  |  |  | Net Income: | 51,664.24- | 223.81- |
| 06/2018 | CND | $/BBL:55.69 | 712.20 /3.12 | Condensate Sales: | 39,661.08 | 173.83 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 3,236.13- | 14.18- |
|  |  |  |  | Net Income: | 36,424.95 | 159.65 |
| 06/2018 | CND | $/BBL:55.69 | 712.20-/3.09- | Condensate Sales: | 39,661.08- | 171.81- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 3,234.98 | 14.01 |
|  |  |  |  | Net Income: | 36,426.10- | 157.80- |
| 07/2018 | CND | $/BBL:60.26 | 708.46-/3.07- | Condensate Sales: | 42,692.24- | 184.95- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 3,484.45 | 15.10 |
|  |  |  |  | Net Income: | 39,207.79- | 169.85- |
| 07/2018 | CND | $/BBL:60.26 | 708.46 /3.11 | Condensate Sales: | 42,692.53 | 187.12 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 3,483.51- | 15.27- |
|  |  |  |  | Net Income: | 39,209.02 | 171.85 |
| 08/2018 | CND | $/BBL:54.33 | 932.93-/4.04- | Condensate Sales: | 50,689.19- | 219.59- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 4,136.66 | 17.92 |
|  |  |  |  | Net Income: | 46,552.53- | 201.67- |
| 08/2018 | CND | $/BBL:54.33 | 932.93 /4.09 | Condensate Sales: | 50,688.56 | 222.16 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 4,135.41- | 18.12- |
|  |  |  |  | Net Income: | 46,553.15 | 204.04 |
| 09/2018 | CND | $/BBL:52.82 | 903.38-/3.91- | Condensate Sales: | 47,712.65- | 206.70- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 3,879.85 | 16.81 |
|  |  |  |  | Net Income: | 43,832.80- | 189.89- |
| 09/2018 | CND | $/BBL:52.82 | 903.38 /3.96 | Condensate Sales: | 47,712.71 | 209.12 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 3,878.36- | 17.00- |
|  |  |  |  | Net Income: | 43,834.35 | 192.12 |
| 10/2018 | CND | $/BBL:54.67 | 498.41-/2.16- | Condensate Sales: | 27,250.28- | 118.05- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,215.89 | 9.60 |
|  |  |  |  | Net Income: | 25,034.39- | 108.45- |
| 10/2018 | CND | $/BBL:54.68 | 498.41 /2.18 | Condensate Sales: | 27,250.82 | 119.44 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 2,215.17- | 9.71- |
|  |  |  |  | Net Income: | 25,035.65 | 109.73 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    149

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | CND | $/BBL:48.59 | 709.97-/3.08- | Condensate Sales: | 34,494.73- | 149.43- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 2,804.52 | 12.15 |
| | | | | Net Income: | 31,690.21- | 137.28- |
| 11/2018 | CND | $/BBL:48.59 | 709.97 /3.11 | Condensate Sales: | 34,494.23 | 151.19 |
| | Wrk NRI | 0.00438293 | | Production Tax - Condensate: | 2,804.21- | 12.29- |
| | | | | Net Income: | 31,690.02 | 138.90 |
| 12/2018 | CND | $/BBL:40.90 | 928.81 /4.07 | Condensate Sales: | 37,992.25 | 166.52 |
| | Wrk NRI | 0.00438293 | | Production Tax - Condensate: | 3,089.47- | 13.54- |
| | | | | Net Income: | 34,902.78 | 152.98 |
| 12/2018 | CND | $/BBL:40.90 | 928.81-/4.02- | Condensate Sales: | 37,992.23- | 164.59- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 3,089.86 | 13.39 |
| | | | | Net Income: | 34,902.37- | 151.20- |
| 01/2019 | CND | $/BBL:41.42 | 744.07 /3.26 | Condensate Sales: | 30,818.94 | 135.08 |
| | Wrk NRI | 0.00438293 | | Production Tax - Condensate: | 2,506.06- | 10.99- |
| | | | | Net Income: | 28,312.88 | 124.09 |
| 01/2019 | CND | $/BBL:41.42 | 744.07-/3.22- | Condensate Sales: | 30,818.70- | 133.51- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 2,506.13 | 10.86 |
| | | | | Net Income: | 28,312.57- | 122.65- |
| 02/2019 | CND | $/BBL:48.27 | 530.73 /2.33 | Condensate Sales: | 25,616.64 | 112.28 |
| | Wrk NRI | 0.00438293 | | Production Tax - Condensate: | 2,082.21- | 9.13- |
| | | | | Net Income: | 23,534.43 | 103.15 |
| 02/2019 | CND | $/BBL:48.27 | 530.73-/2.30- | Condensate Sales: | 25,616.48- | 110.97- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 2,083.01 | 9.02 |
| | | | | Net Income: | 23,533.47- | 101.95- |
| 03/2019 | CND | $/BBL:55.44 | 896.16-/3.88- | Condensate Sales: | 49,679.89- | 215.22- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 4,039.64 | 17.50 |
| | | | | Net Income: | 45,640.25- | 197.72- |
| 03/2019 | CND | $/BBL:55.44 | 896.16 /3.93 | Condensate Sales: | 49,679.69 | 217.74 |
| | Wrk NRI | 0.00438293 | | Production Tax - Condensate: | 4,039.52- | 17.70- |
| | | | | Net Income: | 45,640.17 | 200.04 |
| 04/2019 | CND | $/BBL:60.83 | 529.70 /2.32 | Condensate Sales: | 32,224.27 | 141.24 |
| | Wrk NRI | 0.00438293 | | Production Tax - Condensate: | 2,620.49- | 11.49- |
| | | | | Net Income: | 29,603.78 | 129.75 |
| 04/2019 | CND | $/BBL:60.83 | 529.70-/2.29- | Condensate Sales: | 32,224.22- | 139.60- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 2,619.45 | 11.35 |
| | | | | Net Income: | 29,604.77- | 128.25- |
| 05/2019 | CND | $/BBL:55.60 | 358.99 /1.57 | Condensate Sales: | 19,960.68 | 87.49 |
| | Wrk NRI | 0.00438293 | | Production Tax - Condensate: | 1,622.90- | 7.12- |
| | | | | Net Income: | 18,337.78 | 80.37 |
| 05/2019 | CND | $/BBL:55.60 | 358.99-/1.56- | Condensate Sales: | 19,960.98- | 86.47- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 1,623.20 | 7.03 |
| | | | | Net Income: | 18,337.78- | 79.44- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD Page 150

**LEASE: (FED018) West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | CND | $/BBL:49.22 | 894.35 /3.92 | Condensate Sales: | 44,016.47 | 192.92 |
|         | Wrk NRI: | 0.00438293 | | Production Tax - Condensate | 3,578.59- | 15.68- |
|         |      |           |              | Net Income: | 40,437.88 | 177.24 |
| 06/2019 | CND | $/BBL:49.22 | 894.35-/3.87- | Condensate Sales: | 44,016.23- | 190.68- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate | 3,579.83 | 15.51 |
|         |      |           |              | Net Income: | 40,436.40- | 175.17- |
| 07/2019 | CND | $/BBL:54.61 | 355.21 /1.56 | Condensate Sales: | 19,397.42 | 85.02 |
|         | Wrk NRI: | 0.00438293 | | Production Tax - Condensate | 1,577.77- | 6.92- |
|         |      |           |              | Net Income: | 17,819.65 | 78.10 |
| 07/2019 | CND | $/BBL:54.61 | 355.21-/1.54- | Condensate Sales: | 19,397.63- | 84.03- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate | 1,576.73 | 6.83 |
|         |      |           |              | Net Income: | 17,820.90- | 77.20- |
| 08/2019 | CND | $/BBL:51.87 | 884.53 /3.88 | Condensate Sales: | 45,878.69 | 201.08 |
|         | Wrk NRI: | 0.00438293 | | Production Tax - Condensate | 3,730.09- | 16.35- |
|         |      |           |              | Net Income: | 42,148.60 | 184.73 |
| 08/2019 | CND | $/BBL:51.87 | 884.53-/3.83- | Condensate Sales: | 45,879.11- | 198.75- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate | 3,730.66 | 16.16 |
|         |      |           |              | Net Income: | 42,148.45- | 182.59- |
| 09/2019 | CND | $/BBL:54.37 | 693.96-/3.01- | Condensate Sales: | 37,728.08- | 163.44- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate | 3,067.85 | 13.29 |
|         |      |           |              | Net Income: | 34,660.23- | 150.15- |
| 09/2019 | CND | $/BBL:54.37 | 693.96 /3.04 | Condensate Sales: | 37,727.94 | 165.36 |
|         | Wrk NRI: | 0.00438293 | | Production Tax - Condensate | 3,067.71- | 13.45- |
|         |      |           |              | Net Income: | 34,660.23 | 151.91 |
| 10/2019 | CND | $/BBL:52.49 | 179.82-/0.78- | Condensate Sales: | 9,439.15- | 40.89- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate | 767.98 | 3.33 |
|         |      |           |              | Net Income: | 8,671.17- | 37.56- |
| 10/2019 | CND | $/BBL:52.49 | 179.82 /0.79 | Condensate Sales: | 9,439.24 | 41.37 |
|         | Wrk NRI: | 0.00438293 | | Production Tax - Condensate | 767.13- | 3.36- |
|         |      |           |              | Net Income: | 8,672.11 | 38.01 |
| 11/2019 | CND | | /0.00 | Other Deducts - Condensate | 40,258.44 | 28.78 |
|         | Wrk NRI: | 0.00071498 | | Net Income: | 40,258.44 | 28.78 |
| 11/2019 | CND | $/BBL:58.85 | 720.07-/3.63- | Condensate Sales: | 42,379.62- | 213.89- |
|         | Wrk NRI: | 0.00504707 | | Production Tax - Condensate | 2,792.09 | 14.09 |
|         |      |           |              | Other Deducts - Condensate | 2,121.71 | 10.71 |
|         |      |           |              | Net Income: | 37,465.82- | 189.09- |
| 11/2019 | CND | | /0.00 | Other Deducts - Condensate | 5,297.28- | 26.74- |
|         | Wrk NRI: | 0.00504707 | | Net Income: | 5,297.28- | 26.74- |
| 11/2019 | CND | $/BBL:58.85 | 720.07 /3.63 | Condensate Sales: | 42,379.62 | 213.89 |
|         | Wrk NRI: | 0.00504707 | | Production Tax - Condensate | 2,826.38- | 14.26- |
|         |      |           |              | Other Deducts - Condensate | 2,121.71- | 10.71- |
|         |      |           |              | Net Income: | 37,431.53 | 188.92 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   151

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | CND | | /0.00 | Other Deducts - Condensate: | 9,158.18- | 6.55- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 9,158.18- | 6.55- |
| 12/2019 | CND | $/BBL:61.93 | 167.58-/0.85- | Condensate Sales: | 10,378.32- | 52.38- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 684.38 | 3.45 |
| | | | | Other Deducts - Condensate: | 519.93 | 2.63 |
| | | | | Net Income: | 9,174.01- | 46.30- |
| 12/2019 | CND | | /0.00 | Other Deducts - Condensate: | 1,396.75 | 7.05 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 1,396.75 | 7.05 |
| 12/2019 | CND | $/BBL:61.93 | 167.58 /0.85 | Condensate Sales: | 10,378.32 | 52.38 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 692.77- | 3.50- |
| | | | | Other Deducts - Condensate: | 519.93- | 2.62- |
| | | | | Net Income: | 9,165.62 | 46.26 |
| 01/2020 | CND | | /0.00 | Other Deducts - Condensate: | 19,709.35- | 14.09- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 19,709.35- | 14.09- |
| 01/2020 | CND | | /0.00 | Other Deducts - Condensate: | 21,220.89 | 15.17 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 21,220.89 | 15.17 |
| 01/2020 | CND | $/BBL:57.06 | 391.47-/1.98- | Condensate Sales: | 22,338.84- | 112.75- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,473.72 | 7.44 |
| | | | | Other Deducts - Condensate: | 1,118.24 | 5.65 |
| | | | | Net Income: | 19,746.88- | 99.66- |
| 01/2020 | CND | $/BBL:60.14 | 371.47 /1.87 | Condensate Sales: | 22,338.84 | 112.75 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,489.82- | 7.52- |
| | | | | Other Deducts - Condensate: | 1,118.24- | 5.65- |
| | | | | Net Income: | 19,730.78 | 99.58 |
| 02/2020 | CND | | /0.00 | Other Deducts - Condensate: | 8,881.56 | 6.35 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 8,881.56 | 6.35 |
| 02/2020 | CND | $/BBL:52.31 | 178.69 /0.90 | Condensate Sales: | 9,346.86 | 47.17 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 622.80- | 3.14- |
| | | | | Other Deducts - Condensate: | 468.15- | 2.36- |
| | | | | Net Income: | 8,255.91 | 41.67 |
| 02/2020 | CND | $/BBL:52.31 | 178.69-/0.90- | Condensate Sales: | 9,346.86- | 47.17- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 616.50 | 3.11 |
| | | | | Other Deducts - Condensate: | 468.15 | 2.36 |
| | | | | Net Income: | 8,262.21- | 41.70- |
| 02/2020 | CND | | /0.00 | Other Deducts - Condensate: | 1,168.62- | 5.90- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 1,168.62- | 5.90- |
| 03/2020 | CND | $/BBL:30.73 | 181.15 /0.91 | Condensate Sales: | 5,565.99 | 28.09 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 371.58 | 1.87 |
| | | | | Other Deducts - Condensate: | 278.51- | 1.41- |
| | | | | Net Income: | 4,915.90 | 24.81 |
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 4,910.05- | 3.51- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 4,910.05- | 3.51- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   152

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 5,290.40 | 3.78 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 5,290.40 | 3.78 |
| 03/2020 | CND | $/BBL:30.73 | 181.15-/0.91- | Condensate Sales: | 5,565.99- | 28.09- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 366.68 | 1.85 |
| | | | | Other Deducts - Condensate: | 278.51 | 1.40 |
| | | | | Net Income: | 4,920.80- | 24.84- |
| 04/2020 | CND | $/BBL:16.32 | 539.07-/2.72- | Condensate Sales: | 8,796.84- | 44.40- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 580.11 | 2.93 |
| | | | | Other Deducts - Condensate: | 440.16 | 2.22 |
| | | | | Net Income: | 7,776.57- | 39.25- |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 7,760.25- | 5.55- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 7,760.25- | 5.55- |
| 04/2020 | CND | $/BBL:16.32 | 539.07 /2.72 | Condensate Sales: | 8,796.84 | 44.40 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 585.71- | 2.96- |
| | | | | Other Deducts - Condensate: | 440.16- | 2.22- |
| | | | | Net Income: | 7,770.97 | 39.22 |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 8,353.01 | 5.97 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 8,353.01 | 5.97 |
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 5,754.73 | 4.11 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 5,754.73 | 4.11 |
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 5,344.74- | 3.82- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 5,344.74- | 3.82- |
| 05/2020 | CND | $/BBL:16.73 | 362.23-/1.83- | Condensate Sales: | 6,061.43- | 30.59- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 398.87 | 2.01 |
| | | | | Other Deducts - Condensate: | 303.70 | 1.53 |
| | | | | Net Income: | 5,358.86- | 27.05- |
| 05/2020 | CND | $/BBL:16.73 | 362.23 /1.83 | Condensate Sales: | 6,061.43 | 30.59 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 403.77- | 2.04- |
| | | | | Other Deducts - Condensate: | 303.70- | 1.53- |
| | | | | Net Income: | 5,353.96 | 27.02 |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 11,919.46- | 8.52- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 11,919.46- | 8.52- |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 12,828.37 | 9.17 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 12,828.37 | 9.17 |
| 06/2020 | CND | $/BBL:36.90 | 366.08 /1.85 | Condensate Sales: | 13,507.01 | 68.17 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 901.31- | 4.55- |
| | | | | Other Deducts - Condensate: | 675.98- | 3.41- |
| | | | | Net Income: | 11,929.72 | 60.21 |
| 06/2020 | CND | $/BBL:36.90 | 366.08-/1.85- | Condensate Sales: | 13,507.01- | 68.17- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 890.81 | 4.50 |
| | | | | Other Deducts - Condensate: | 675.98 | 3.41 |
| | | | | Net Income: | 11,940.22- | 60.26- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   153

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:39.61 | 364.03 /1.84 | Condensate Sales: | 14,419.51 | 72.78 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 964.29- | 4.87- |
| | | | | Other Deducts - Condensate: | 722.17- | 3.65- |
| | | | | Net Income: | 12,733.05 | 64.26 |
| 09/2020 | CND | | /0.00 | Other Deducts - Condensate: | 12,719.69- | 9.09- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 12,719.69- | 9.09- |
| 09/2020 | CND | $/BBL:39.61 | 364.06-/1.84- | Condensate Sales: | 14,419.51- | 72.78- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 953.79 | 4.82 |
| | | | | Other Deducts - Condensate: | 722.17 | 3.64 |
| | | | | Net Income: | 12,743.55- | 64.32- |
| 09/2020 | CND | | /0.00 | Other Deducts - Condensate: | 13,697.75 | 9.79 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 13,697.75 | 9.79 |
| 10/2020 | CND | | /0.00 | Other Deducts - Condensate: | 13,732.33- | 9.82- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 13,732.33- | 9.82- |
| 10/2020 | CND | $/BBL:39.44 | 366.47 /1.85 | Condensate Sales: | 14,454.50 | 72.95 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 955.19- | 4.82- |
| | | | | Other Deducts - Condensate: | 723.56- | 3.65- |
| | | | | Net Income: | 12,775.75 | 64.48 |
| 10/2020 | CND | | /0.00 | Other Deducts - Condensate: | 83.97- | 0.06- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 83.97- | 0.06- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 29.64- | 0.02- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 29.64- | 0.02- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 29.64- | 0.02- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 29.64- | 0.02- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 133.37- | 0.10- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 133.37- | 0.10- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 686.62- | 0.49- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 686.62- | 0.49- |
| 10/2020 | GAS | $/MCF:1.36 | 491.47 /4.11 | Gas Sales: | 667.29 | 5.58 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Gas: | 17.75- | 0.15- |
| | | | | Other Deducts - Gas: | 396.82- | 3.32- |
| | | | | Net Income: | 252.72 | 2.11 |
| 10/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,506.60- | 1.08- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 1,506.60- | 1.08- |
| 10/2020 | PRG | $/GAL:0.32 | 3,844.68 /32.13 | Plant Products - Gals - Sales: | 1,232.73 | 10.30 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 69.31- | 0.58- |
| | | | | Other Deducts - Plant - Gals: | 345.69- | 2.89- |
| | | | | Net Income: | 817.73 | 6.83 |

**Total Revenue for LEASE**             **104.76**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   154

## LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)
**API: 3001531647**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| I2020121006 | Cimarex Energy Co. | 4 | 7,868.34 | 7,868.34 | 41.81 |
| | **Total Lease Operating Expense** | | | **7,868.34** | **41.81** |
| | **ICC - Proven** | | | | |
| | *ICC - Outside Ops - P* | | | | |
| I2020121006 | Cimarex Energy Co. | 4 | 5.65 | | |
| I2020121006 | Cimarex Energy Co. | 4 | 5.03 | 10.68 | 0.05 |
| | **Total ICC - Proven** | | | **10.68** | **0.05** |
| | **Total Expenses for LEASE** | | | 7,879.02 | **41.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | multiple | 0.00531310 | **104.76** | **41.86** | **62.90** |

## LEASE: (FEDE02)  Fedeler 1-33H   County: MC KENZIE, ND
**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Gas Sales: | 0.19- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Other Deducts - Gas: | 23.04- | 0.00 |
| | | | | Net Income: | 23.23- | 0.00 |
| 07/2020 | GAS | | /0.00 | Gas Sales: | 0.32- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Other Deducts - Gas: | 25.02- | 0.00 |
| | | | | Net Income: | 25.34- | 0.00 |
| 09/2020 | GAS | $/MCF:2.91 | 404 /0.07 | Gas Sales: | 1,177.43 | 0.19 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 24.32- | 0.00 |
| | | | | Other Deducts - Gas: | 980.31- | 0.16- |
| | | | | Net Income: | 172.80 | 0.03 |
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 10.29- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 10.29- | 0.00 |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 10.29- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 10.29- | 0.00 |
| 10/2020 | OIL | $/BBL:37.55 | 732.26 /0.12 | Oil Sales: | 27,493.73 | 4.51 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,155.96- | 0.19- |
| | | | | Other Deducts - Oil: | 4,392.33- | 0.72- |
| | | | | Net Income: | 21,945.44 | 3.60 |
| | | | **Total Revenue for LEASE** | | | **3.63** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 9,746.34 | 9,746.34 | 1.90 |
| | **Total Lease Operating Expense** | | | **9,746.34** | **1.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FEDE02** | 0.00016402 | 0.00019526 | **3.63** | **1.90** | **1.73** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   155

### LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.95 | 154.23 /0.12 | Condensate Sales: | 5,390.34 | 4.27 |
| | Ovr NRI: | 0.00079304 | | Production Tax - Condensate: | 247.96- | 0.19- |
| | | | | Net Income: | 5,142.38 | 4.08 |
| 09/2020 | CND | $/BBL:34.95 | 154.23 /0.00 | Condensate Sales: | 5,390.34 | 0.01 |
| | Roy NRI: | 0.00000179 | | Production Tax - Condensate: | 247.96- | 0.00 |
| | | | | Net Income: | 5,142.38 | 0.01 |
| 09/2020 | GAS | $/MCF:2.37 | 1,201 /0.95 | Gas Sales: | 2,845.91 | 2.26 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 212.78- | 0.17- |
| | | | | Net Income: | 2,633.13 | 2.09 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 826.35- | 0.66- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 826.35- | 0.66- |
| 09/2020 | GAS | $/MCF:2.37 | 1,201 /0.00 | Gas Sales: | 2,845.91 | 0.01 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 212.78- | 0.00 |
| | | | | Net Income: | 2,633.13 | 0.01 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 826.35- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 826.35- | 0.00 |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 782.34- | 0.62- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 782.34- | 0.62- |
| 10/2020 | GAS | $/MCF:1.85 | 1,239 /0.98 | Gas Sales: | 2,292.56 | 1.82 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 219.60- | 0.18- |
| | | | | Net Income: | 2,072.96 | 1.64 |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 782.34- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 782.34- | 0.00 |
| 10/2020 | GAS | $/MCF:1.85 | 1,239 /0.00 | Gas Sales: | 2,292.56 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 219.60- | 0.00 |
| | | | | Net Income: | 2,072.96 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 2,225.80 /1.77 | Plant Products - Gals - Sales: | 729.04 | 0.58 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 729.04 | 0.58 |
| 09/2020 | PRG | $/GAL:0.33 | 2,225.80 /0.00 | Plant Products - Gals - Sales: | 729.04 | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 729.04 | 0.00 |
| 10/2020 | PRG | $/GAL:0.35 | 2,297.01 /1.82 | Plant Products - Gals - Sales: | 804.06 | 0.64 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 804.06 | 0.64 |
| 10/2020 | PRG | $/GAL:0.35 | 2,297.01 /0.00 | Plant Products - Gals - Sales: | 804.06 | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 804.06 | 0.00 |

**Total Revenue for LEASE**                                                **7.77**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    156

**LEASE: (FISH01)  Fisher Duncan #1    (Continued)**
API: 183-30844
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 64374 | Sabine Oil & Gas LLC | 4 | 412.58 | 412.58 | 1.31 |
| | 1129485 | Gregg County Tax | TAX01 | 2.69 | | |
| | 1129485 | Gregg County Tax | TAX01 | 0.06 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 6.86 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 0.14 | 9.75 | 1.93 |
| | | **Total Lease Operating Expense** | | | **422.33** | **3.24** |
| Billing Summary | .01601462 | | 4 | 0.00317245 | 412.58 | 1.31 |
| by Deck/AFE | 100% for taxes | | TAX01 | 0.19779006 | 9.75 | 1.93 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH01** | **0.00079304** | **Override** | **7.75** | **0.00** | **7.75** |
| | 0.00000179 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | multiple | 0.00 | 3.24 | 3.24- |
| Total Cash Flow | | | 7.77 | 3.24 | 4.53 |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX**

API: 183-30891
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 623 /0.49 | Gas Sales: | 1,475.75 | 1.17 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 110.34- | 0.09- |
| | | | | Net Income: | 1,365.41 | 1.08 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 431.71- | 0.34- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 431.71- | 0.34- |
| 09/2020 | GAS | $/MCF:2.37 | 623 /0.00 | Gas Sales: | 1,475.75 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 110.34- | 0.00 |
| | | | | Net Income: | 1,365.41 | 0.00 |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 344.03- | 0.27- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 344.03- | 0.27- |
| 10/2020 | GAS | $/MCF:1.85 | 547 /0.43 | Gas Sales: | 1,012.09 | 0.80 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 96.94- | 0.07- |
| | | | | Net Income: | 915.15 | 0.73 |
| 10/2020 | GAS | $/MCF:1.85 | 547 /0.00 | Gas Sales: | 1,012.09 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 96.94- | 0.00 |
| | | | | Net Income: | 915.15 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 1,154.19 /0.92 | Plant Products - Gals - Sales: | 378.04 | 0.30 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 378.04 | 0.30 |
| 10/2020 | PRG | $/GAL:0.35 | 1,014.06 /0.80 | Plant Products - Gals - Sales: | 354.97 | 0.28 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 354.97 | 0.28 |
| | | | **Total Revenue for LEASE** | | | **1.78** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   157

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)   (Continued)
API: 183-30891
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 2.08 | | |
| 1129485 | Gregg County Tax | TAX01 | 0.06 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 5.35 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 0.14 | 7.63 | 1.51 |
| | **Total Lease Operating Expense** | | | **7.63** | **1.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FISH02 | 0.00079304 | Override | 1.78 | 0.00 | 1.78 |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | 0.19779006 | 0.00 | 1.51 | 1.51- |
| | Total Cash Flow | | 1.78 | 1.51 | 0.27 |

## LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   County: GREGG, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520 | Dorfman Production Company | 1 | 3,737.66 | | |
| 122120 | Dorfman Production Company | 1 | 1,367.65 | 5,105.31 | 64.79 |
| | **Total Lease Operating Expense** | | | **5,105.31** | **64.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH03 | 0.01268981 | 64.79 | 64.79 |

## LEASE: (FOST03)  Foster #1 (Torch)   County: RUSK, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:28.53 | 20.32 /0.02 | Condensate Sales: | 579.79 | 0.53 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 26.67- | 0.02- |
| | | | | Net Income: | 553.12 | 0.51 |
| 07/2020 | CND | $/BBL:31.53 | 102.99 /0.09 | Condensate Sales: | 3,247.71 | 2.95 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 149.38- | 0.13- |
| | | | | Net Income: | 3,098.33 | 2.82 |
| 10/2020 | CND | $/BBL:27.16 | 21.70 /0.02 | Condensate Sales: | 589.31 | 0.54 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 27.11- | 0.02- |
| | | | | Net Income: | 562.20 | 0.52 |
| 07/2020 | GAS | $/MCF:1.69 | 2,459.76 /2.23 | Gas Sales: | 4,162.11 | 3.78 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 313.80- | 0.29- |
| | | | | Net Income: | 3,848.31 | 3.49 |
| 08/2020 | GAS | $/MCF:2.19 | 1,797.96 /1.63 | Gas Sales: | 3,944.57 | 3.58 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 297.04- | 0.27- |
| | | | | Net Income: | 3,647.53 | 3.31 |
| 09/2020 | GAS | $/MCF:1.93 | 3,000.81 /2.72 | Gas Sales: | 5,798.52 | 5.26 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 436.89- | 0.41- |
| | | | | Net Income: | 5,361.63 | 4.85 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   158

**LEASE: (FOST03)  Foster #1 (Torch)   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.19 | 2,759.76 /2.51 | Gas Sales: | 6,044.79 | 5.48 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 455.20- | 0.42- |
| | | | | Net Income: | 5,589.59 | 5.06 |

**Total Revenue for LEASE**                                           **20.56**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FOST03 | 0.00090798 | 20.56 | | 20.56 |

**LEASE: (FOST04)  Foster #2 (Torch)    County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:28.55 | 6.30 /0.01 | Condensate Sales: | 179.86 | 0.16 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 8.27- | 0.00 |
| | | | | Net Income: | 171.59 | 0.16 |
| 07/2020 | CND | $/BBL:31.54 | 31.94 /0.03 | Condensate Sales: | 1,007.27 | 0.92 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 46.33- | 0.05- |
| | | | | Net Income: | 960.94 | 0.87 |
| 10/2020 | CND | $/BBL:27.15 | 4.87 /0.00 | Condensate Sales: | 132.22 | 0.11 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 6.08- | 0.01- |
| | | | | Net Income: | 126.14 | 0.10 |
| 07/2020 | GAS | $/MCF:1.69 | 763.03 /0.69 | Gas Sales: | 1,291.11 | 1.18 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 97.34- | 0.08- |
| | | | | Net Income: | 1,193.77 | 1.10 |
| 08/2020 | GAS | $/MCF:2.19 | 508.10 /0.46 | Gas Sales: | 1,114.72 | 1.01 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 83.94- | 0.08- |
| | | | | Net Income: | 1,030.78 | 0.93 |
| 09/2020 | GAS | $/MCF:1.93 | 656.87 /0.60 | Gas Sales: | 1,269.29 | 1.16 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 95.64- | 0.09- |
| | | | | Net Income: | 1,173.65 | 1.07 |
| 10/2020 | GAS | $/MCF:2.19 | 619.18 /0.56 | Gas Sales: | 1,356.22 | 1.23 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 102.13- | 0.09- |
| | | | | Net Income: | 1,254.09 | 1.14 |

**Total Revenue for LEASE**                                           **5.37**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FOST04 | 0.00090798 | 5.37 | | 5.37 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   159

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.13 | 183.74 /2.13 | Oil Sales: | 6,822.68 | 79.18 |
| | Wrk NRI | 0.01160560 | | Production Tax - Oil: | 315.00- | 3.66- |
| | | | | Net Income: | 6,507.68 | 75.52 |
| 09/2020 | OIL | $/BBL:37.13 | 183.74 /2.13 | Oil Sales: | 6,822.67 | 79.18 |
| | Wrk NRI | 0.01160560 | | Production Tax - Oil: | 314.99- | 3.66- |
| | | | | Net Income: | 6,507.68 | 75.52 |

**Total Revenue for LEASE**      151.04

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113020 | BRP Energy, LLC | 8 | 1,858.16 | | |
| | 113020 | BRP Energy, LLC | 8 | 3,624.56 | | |
| | 123120 | BRP Energy, LLC | 8 | 4,704.67 | | |
| | 123120-1 | BRP Energy, LLC | 8 | 6,966.01 | 17,153.40 | 265.43 |
| | | **Total Lease Operating Expense** | | | **17,153.40** | **265.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | 151.04 | 265.43 | 114.39- |

### LEASE: (FRAN03)  Franks, Clayton #3    County: COLUMBIA, AR

API: 03027116880000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.48 | 200 /1.76 | Gas Sales: | 496.26 | 4.36 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 6.04- | 0.05- |
| | | | | Net Income: | 490.22 | 4.31 |
| 09/2020 | OIL | $/BBL:37.24 | 154.70 /1.36 | Oil Sales: | 5,761.29 | 50.61 |
| | Wrk NRI | 0.00878364 | | Production Tax - Oil: | 234.29- | 2.06- |
| | | | | Net Income: | 5,527.00 | 48.55 |
| 09/2020 | PRG | $/GAL:0.30 | 514.82 /4.52 | Plant Products - Gals - Sales: | 155.43 | 1.36 |
| | Wrk NRI | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.01- |
| | | | | Net Income: | 153.57 | 1.35 |

**Total Revenue for LEASE**      54.21

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN03 | 0.00878364 | 54.21 | 54.21 |

### LEASE: (FRAN04)  Franks, Clayton #5    County: COLUMBIA, AR

API: 03027118600000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.40 | 12 /0.11 | Gas Sales: | 28.74 | 0.26 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 0.42- | 0.01- |
| | | | | Net Income: | 28.32 | 0.25 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   160

**LEASE: (FRAN04)  Franks, Clayton #5    (Continued)**
API: 03027118600000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.24 | 82.32 /0.74 | Oil Sales: | 3,065.74 | 27.39 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 124.80- | 1.11- |
| | | | | Net Income: | 2,940.94 | 26.28 |
| 09/2020 | PRG | $/GAL:0.30 | 29.81 /0.27 | Plant Products - Gals - Sales: | 9.00 | 0.08 |
| | Wrk NRI: | 0.00893568 | | Net Income: | 9.00 | 0.08 |

| | | | | **Total Revenue for LEASE** | | **26.61** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5017-53 | Mission Creek Resources, LLC | 1 | 6,193.63 | 6,193.63 | 56.79 |
| | | **Total Lease Operating Expense** | | | **6,193.63** | **56.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FRAN04** | 0.00893568 | 0.00916908 | | 26.61 | 56.79 | | 30.18- |

**LEASE: (FRAN06)  Franks, Clayton #6    County: COLUMBIA, AR**
API: 03027119090000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.48 | 161 /1.38 | Gas Sales: | 399.44 | 3.42 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 5.07- | 0.05- |
| | | | | Net Income: | 394.37 | 3.37 |
| 09/2020 | OIL | $/BBL:37.24 | 246.65 /2.11 | Oil Sales: | 9,185.66 | 78.55 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 373.40- | 3.20- |
| | | | | Net Income: | 8,812.26 | 75.35 |
| 09/2020 | PRG | $/GAL:0.30 | 414.37 /3.54 | Plant Products - Gals - Sales: | 125.10 | 1.07 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 1.56- | 0.01- |
| | | | | Net Income: | 123.54 | 1.06 |

| | | | | **Total Revenue for LEASE** | | **79.78** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5017-54 | Mission Creek Resources, LLC | 2 | 27,593.55 | 27,593.55 | 253.01 |
| | | **Total Lease Operating Expense** | | | **27,593.55** | **253.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FRAN06** | 0.00855116 | 0.00916908 | | 79.78 | 253.01 | | 173.23- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    161

### LEASE: (FRAN07)  Franks, Clayton #7    County: COLUMBIA, AR

**API: 03027119100000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.48 | 295 /2.53 | Gas Sales: | 731.30 | 6.26 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 8.96- | 0.08- |
|  |  |  |  | Net Income: | 722.34 | 6.18 |
| 09/2020 | OIL | $/BBL:37.24 | 169.47 /1.45 | Oil Sales: | 6,311.35 | 54.03 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Oil: | 256.83- | 2.19- |
|  |  |  |  | Net Income: | 6,054.52 | 51.84 |
| 09/2020 | PRG | $/GAL:0.30 | 758.64 /6.49 | Plant Products - Gals - Sales: | 229.04 | 1.96 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Plant - Gals: | 2.73- | 0.02- |
|  |  |  |  | Net Income: | 226.31 | 1.94 |

**Total Revenue for LEASE**    **59.96**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 5017-55 | Mission Creek Resources, LLC | 1 | 3,912.92 | 3,912.92 | 35.88 |
|  | **Total Lease Operating Expense** | | | **3,912.92** | **35.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN07** | **0.00856121** | **0.00916908** | **59.96** | **35.88** | **24.08** |

### LEASE: (FROS01)  HB Frost Unit #11H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:30.45 | 69.49 /0.06 | Condensate Sales: | 2,116.04 | 1.76 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Condensate: | 96.81- | 0.08- |
|  |  |  |  | Other Deducts - Condensate: | 14.04- | 0.01- |
|  |  |  |  | Net Income: | 2,005.19 | 1.67 |
| 09/2020 | GAS | $/MCF:2.37 | 5,328.89 /4.43 | Gas Sales: | 12,612.97 | 10.47 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Gas: | 97.54- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 4,803.91- | 3.99- |
|  |  |  |  | Net Income: | 7,711.52 | 6.40 |
| 09/2020 | PRG | $/GAL:0.37 | 14,283.52 /11.86 | Plant Products - Gals - Sales: | 5,244.75 | 4.36 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Plant - Gals: | 35.01- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,332.49- | 1.94- |
|  |  |  |  | Net Income: | 2,877.25 | 2.39 |

**Total Revenue for LEASE**    **10.46**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 2 | 5,316.70 | 5,316.70 | 5.87 |
|  | **Total Lease Operating Expense** | | | **5,316.70** | **5.87** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 2 | 20.50 | 20.50 | 0.02 |
|  | **Total ICC - Proven** | | | **20.50** | **0.02** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   162

**LEASE: (FROS01)  HB Frost Unit #11H   (Continued)**
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TDC - Proven** | | | | | |
| *TDC - Outside Ops - P* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 2 | 45.91 | 45.91 | 0.05 |
| | **Total TDC - Proven** | | | **45.91** | **0.05** |
| | **Total Expenses for LEASE** | | | **5,383.11** | **5.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FROS01 | 0.00083049 | 0.00110433 | 10.46 | 5.94 | 4.52 |

**LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113020 | Damron Energy, LLC | 2 | 4,219.44 | 4,219.44 | 37.25 |
| | **Total Lease Operating Expense** | | | **4,219.44** | **37.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GAIN01 | 0.00882854 | 37.25 | 37.25 |

**LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:39.00 | 107.91 /0.06 | Oil Sales: | 4,208.60 | 2.30 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 145.87- | 0.08- |
| | | | | Net Income: | 4,062.73 | 2.22 |
| 10/2020 | OIL | $/BBL:29.44 | 156.04 /0.09 | Oil Sales: | 4,594.36 | 2.51 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 159.49- | 0.08- |
| | | | | Other Deducts - Oil: | 20.49- | 0.02- |
| | | | | Net Income: | 4,414.38 | 2.41 |
| | | | | **Total Revenue for LEASE** | | **4.63** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GILB02 | 0.00054696 | 4.63 | 4.63 |

**LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.60 | 3.13 /0.02 | Condensate Sales: | 102.05 | 0.64 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 4.70- | 0.03- |
| | | | | Net Income: | 97.35 | 0.61 |
| 09/2020 | GAS | $/MCF:2.41 | 363.98 /2.27 | Gas Sales: | 877.28 | 5.47 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 32.76- | 0.22- |
| | | | | Other Deducts - Gas: | 193.58- | 1.23- |
| | | | | Net Income: | 650.94 | 4.02 |
| | | | | **Total Revenue for LEASE** | | **4.63** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLAD02 | 0.00625000 | 4.63 | 4.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   163

## LEASE: (GLEN01) Glenarie # 2-28   County: OKLAHOMA, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB042054 | Toland & Johnston, Inc. | 1 | 1,278.84 | | |
| JIB052054 | Toland & Johnston, Inc. | 1 | 1,639.17 | | |
| JIB062042 | Toland & Johnston, Inc. | 1 | 1,064.87 | 3,982.88 | 46.92 |
| | **Total Lease Operating Expense** | | | **3,982.88** | **46.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GLEN01 | 0.01178160 | 46.92 | 46.92 |

## LEASE: (GRAC01) Grace B. Cook #1   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.49 | 1,141.32 /0.28 | Gas Sales: | 1,698.09 | 0.42 |
| | Roy NRI: | 0.00024890 | | Production Tax - Gas: | 14.83- | 0.00 |
| | | | | Net Income: | 1,683.26 | 0.42 |
| 08/2020 | GAS | $/MCF:1.76 | 1,083.74 /0.27 | Gas Sales: | 1,904.22 | 0.47 |
| | Roy NRI: | 0.00024890 | | Production Tax - Gas: | 14.08- | 0.00 |
| | | | | Net Income: | 1,890.14 | 0.47 |
| 09/2020 | GAS | $/MCF:1.56 | 1,158 /0.29 | Gas Sales: | 1,811.56 | 0.45 |
| | Roy NRI: | 0.00024890 | | Production Tax - Gas: | 15.05- | 0.00 |
| | | | | Net Income: | 1,796.51 | 0.45 |
| 10/2020 | GAS | $/MCF:1.83 | 1,294 /0.32 | Gas Sales: | 2,367.58 | 0.59 |
| | Roy NRI: | 0.00024890 | | Production Tax - Gas: | 16.82- | 0.00 |
| | | | | Net Income: | 2,350.76 | 0.59 |
| | | | **Total Revenue for LEASE** | | | **1.93** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GRAC01 | 0.00024890 | 1.93 | 1.93 |

## LEASE: (GRAH01) Graham A-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:31.19 | 945.82 /8.20 | Oil Sales: | 29,499.66 | 255.63 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 1,803.08- | 15.62- |
| | | | | Other Deducts - Oil: | 90.89- | 0.79- |
| | | | | Net Income: | 27,605.69 | 239.22 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122220 | Palmer Petroleum Inc. | 101 EF | 7,282.36 | 7,282.36 | 90.15 |
| | **Total Lease Operating Expense** | | | **7,282.36** | **90.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | 239.22 | 90.15 | 149.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   164

## LEASE: (GRAH02) Graham A-2   County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122220-1 | Palmer Petroleum Inc. | 101 EF | 899.74 | 899.74 | 10.86 |
| | **Total Lease Operating Expense** | | | **899.74** | **10.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| GRAH02 | 0.01206984 | 10.86 | 10.86 |

## LEASE: (GRAH03) Graham A-3   County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122220-4 | Palmer Petroleum Inc. | 101 EF | 874.60 | 874.60 | 10.83 |
| | **Total Lease Operating Expense** | | | **874.60** | **10.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| GRAH03 | 0.01237932 | 10.83 | 10.83 |

## LEASE: (GRAY03) Grayson #2 & #3   County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113020-2 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| GRAY03 | 0.01324355 | 1.32 | 1.32 |

## LEASE: (GRAY04) Grayson #1 & #4   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:31.95 | 334.04 /2.70 | Oil Sales: | 10,672.57 | 86.32 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 541.98- | 4.39- |
| | | | | Net Income: | 10,130.59 | 81.93 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113020-1 | Blackbird Company | 2 | 3,251.81 | 3,251.81 | 31.35 |
| | **Total Lease Operating Expense** | | | **3,251.81** | **31.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| GRAY04 | 0.00808778 | 0.00964190 | 81.93 | 31.35 | 50.58 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   165

## LEASE: (GREE01)  Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:39.91 | 896.23 /0.03 | Oil Sales: | 35,772.28 | 1.15 |
| | Roy NRI | 0.00003201 | | Production Tax - Oil: | 1,117.88- | 0.04- |
| | | | | Net Income: | 34,654.40 | 1.11 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| GREE01 | 0.00003201 | 1.11 | | 1.11 |

## LEASE: (GUIL02)  Guill J C #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.41 | 1,487-/10.24- | Gas Sales: | 6,561.22- | 45.20- |
| | Wrk NRI | 0.00688936 | | Production Tax - Gas: | 240.19 | 1.65 |
| | | | | Other Deducts - Gas: | 157.08 | 1.08 |
| | | | | Net Income: | 6,163.95- | 42.47- |
| 12/2018 | GAS | $/MCF:4.41 | 1,487 /10.24 | Gas Sales: | 6,561.22 | 45.20 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Gas: | 157.08- | 1.08- |
| | | | | Net Income: | 6,404.14 | 44.12 |
| 09/2020 | GAS | $/MCF:2.49 | 11 /0.08 | Gas Sales: | 27.37 | 0.19 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Gas: | 0.71- | 0.01- |
| | | | | Net Income: | 26.66 | 0.18 |
| 09/2020 | PRD | $/BBL:16.69 | 0.70 /0.00 | Plant Products Sales: | 11.68 | 0.08 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Plant: | 7.46- | 0.05- |
| | | | | Net Income: | 4.22 | 0.03 |

| | | **Total Revenue for LEASE** | | | | **1.86** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20579-1 | Rockcliff Energy Mgmt., LLC | 1 | 3,550.67 | 3,550.67 | 27.96 |
| | **Total Lease Operating Expense** | | **3,550.67** | | **27.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| GUIL02 | 0.00688936 | 0.00787362 | 1.86 | 27.96 | 26.10- |

## LEASE: (GUIL03)  Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.40 | 141-/0.97- | Gas Sales: | 620.32- | 4.27- |
| | Wrk NRI | 0.00688936 | | Production Tax - Gas: | 22.71 | 0.15 |
| | | | | Other Deducts - Gas: | 14.93 | 0.11 |
| | | | | Net Income: | 582.68- | 4.01- |
| 12/2018 | GAS | $/MCF:4.40 | 141 /0.97 | Gas Sales: | 620.32 | 4.27 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Gas: | 14.93- | 0.10- |
| | | | | Net Income: | 605.39 | 4.17 |
| 09/2020 | GAS | $/MCF:2.44 | 2,893 /19.93 | Gas Sales: | 7,051.86 | 48.58 |
| | Wrk NRI | 0.00688936 | | Production Tax - Gas: | 516.05- | 3.55- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   166

**LEASE: (GUIL03)  Guill J C #5    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 173.43- | 1.20- |
| | | | | Net Income: | 6,362.38 | 43.83 |
| 02/2019 | PRD | $/BBL:24.09 | 8.80-/0.06- | Plant Products Sales: | 212.01- | 1.46- |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 4.73 | 0.03 |
| | | | | Other Deducts - Plant: | 85.65 | 0.60 |
| | | | | Net Income: | 121.63- | 0.83- |
| 02/2019 | PRD | $/BBL:24.09 | 8.80 /0.06 | Plant Products Sales: | 212.01 | 1.46 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 4.73- | 0.03- |
| | | | | Other Deducts - Plant: | 85.65- | 0.59- |
| | | | | Net Income: | 121.63 | 0.84 |
| 09/2020 | PRD | $/BBL:16.78 | 179.27 /1.24 | Plant Products Sales: | 3,007.93 | 20.72 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 80.00- | 0.55- |
| | | | | Other Deducts - Plant: | 1,941.17- | 13.37- |
| | | | | Net Income: | 986.76 | 6.80 |

**Total Revenue for LEASE**                                                          **50.80**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20579 | Rockcliff Energy Mgmt., LLC | 1 | 1,826.86 | 1,826.86 | 14.38 |
| | | **Total Lease Operating Expense** | | | **1,826.86** | **14.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **GUIL03** | 0.00688936 | 0.00787362 | | 50.80 | 14.38 | | 36.42 |

**LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.91- | 0.00 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 0.91- | 0.00 |
| 09/2020 | GAS | $/MCF:2.37 | 1,233 /2.21 | Gas Sales: | 2,922.86 | 5.24 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 182.64- | 0.33- |
| | | | | Net Income: | 2,740.22 | 4.91 |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.14- | 0.00 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 1.14- | 0.00 |
| 10/2020 | GAS | $/MCF:1.85 | 1,549 /2.78 | Gas Sales: | 2,865.93 | 5.13 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 229.41- | 0.41- |
| | | | | Net Income: | 2,636.52 | 4.72 |
| 09/2020 | PRG | $/GAL:0.29 | 1,881.15 /3.37 | Plant Products - Gals - Sales: | 544.01 | 0.97 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 544.01 | 0.97 |
| 10/2020 | PRG | $/GAL:0.31 | 2,362.96 /4.23 | Plant Products - Gals - Sales: | 737.62 | 1.32 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 737.62 | 1.32 |

**Total Revenue for LEASE**                                                          **11.92**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   167

## LEASE: (HAIR01) Hairgrove #1 & #2   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 9.55 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 16.33 | 25.88 | 8.18 |
| | **Total Lease Operating Expense** | | | **25.88** | **8.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | Override | 11.92 | 0.00 | 11.92 |
| | 0.00000000 | 0.31616592 | 0.00 | 8.18 | 8.18- |
| Total Cash Flow | | | 11.92 | 8.18 | 3.74 |

## LEASE: (HAM001) Ham #1   Parish: CLAIBORNE, LA
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111009 | Tanos Exploration, LLC | 2 | 80.33 | 80.33 | 0.09 |
| | **Total Lease Operating Expense** | | | **80.33** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAM001 | 0.00109951 | 0.09 | 0.09 |

## LEASE: (HAMI01) Hamliton #1   Parish: CLAIBORNE, LA
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111009 | Tanos Exploration, LLC | 2 | 80.33 | 80.33 | 0.09 |
| | **Total Lease Operating Expense** | | | **80.33** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAMI01 | 0.00109951 | 0.09 | 0.09 |

## LEASE: (HARL01) Harless #2-19H   County: BECKHAM, OK
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77930112000 | Fairway Resources III, LLC | 2 | 8,540.16 | 8,540.16 | 5.04 |
| | **Total Lease Operating Expense** | | | **8,540.16** | **5.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARL01 | 0.00059007 | 5.04 | 5.04 |

## LEASE: (HARR02) Harrison Gu E #11   County: GREGG, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-12 | Amplify Energy Operating, LLC | 3 | 107.58 | 107.58 | 0.06 |
| | **Total Lease Operating Expense** | | | **107.58** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR02 | 0.00053101 | 0.06 | 0.06 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   168

## LEASE: (HARR04)  Harrison C 1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.78 | 1,914 /0.85 | Gas Sales: | 3,411.91 | 1.52 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.58- | 0.00 |
| | | | | Other Deducts - Gas: | 942.35- | 0.42- |
| | | | | Net Income: | 2,467.98 | 1.10 |
| 10/2020 | GAS | $/MCF:2.12 | 1,898 /0.84 | Gas Sales: | 4,021.75 | 1.79 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.56- | 0.00 |
| | | | | Other Deducts - Gas: | 929.14- | 0.41- |
| | | | | Net Income: | 3,091.05 | 1.38 |
| 09/2020 | PRD | $/BBL:13.07 | 80.91 /0.04 | Plant Products Sales: | 1,057.74 | 0.47 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 1,057.74 | 0.47 |
| 10/2020 | PRD | $/BBL:13.37 | 78.98 /0.04 | Plant Products Sales: | 1,056.00 | 0.47 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 1,056.00 | 0.47 |

**Total Revenue for LEASE**     **3.42**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-3 | Amplify Energy Operating, LLC | 1 | 29.07 | | |
| | 115757-23 | Amplify Energy Operating, LLC | 1 | 1,404.21 | 1,433.28 | 0.87 |
| | **Total Lease Operating Expense** | | | | **1,433.28** | **0.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR04 | 0.00044500 | 0.00060903 | 3.42 | 0.87 | 2.55 |

## LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-5 | Amplify Energy Operating, LLC | 1 | 73.07 | 73.07 | 0.04 |
| | **Total Lease Operating Expense** | | | | **73.07** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR05 | 0.00055089 | 0.04 | 0.04 |

## LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-25 | Amplify Energy Operating, LLC | 1 | 64.75 | 64.75 | 0.04 |
| | **Total Lease Operating Expense** | | | | **64.75** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR07 | 0.00055128 | 0.04 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   169

### LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 30.46- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 30.46- | 0.01- |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 24.75- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 24.75- | 0.01- |
| 09/2020 | GAS | $/MCF:1.78 | 2,678 /1.08 | Gas Sales: | 4,772.89 | 1.92 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 219.66- | 0.09- |
| | | | | Other Deducts - Gas: | 1,318.24- | 0.53- |
| | | | | Net Income: | 3,234.99 | 1.30 |
| 10/2020 | GAS | $/MCF:2.12 | 2,824 /1.14 | Gas Sales: | 5,983.99 | 2.41 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 304.30- | 0.12- |
| | | | | Other Deducts - Gas: | 1,382.47- | 0.56- |
| | | | | Net Income: | 4,297.22 | 1.73 |
| 09/2020 | PRD | $/BBL:13.07 | 113.18 /0.05 | Plant Products Sales: | 1,479.65 | 0.59 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 1,479.65 | 0.59 |
| 10/2020 | PRD | $/BBL:13.37 | 117.51 /0.05 | Plant Products Sales: | 1,571.23 | 0.63 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 1,571.23 | 0.63 |

**Total Revenue for LEASE**     4.23

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-11 | Amplify Energy Operating, LLC | 4 | 3,460.98 | 3,460.98 | 1.92 |
| | | **Total Lease Operating Expense** | | | **3,460.98** | **1.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR09 | 0.00040253 | 0.00055332 | 4.23 | 1.92 | 2.31 |

### LEASE: (HARR10)  Harrison E #5   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-6 | Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| | | **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR10 | 0.00055089 | 0.03 | 0.03 |

### LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-7 | Amplify Energy Operating, LLC | 3 | 149.08 | 149.08 | 0.08 |
| | | **Total Lease Operating Expense** | | | **149.08** | **0.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR11 | 0.00055089 | 0.08 | 0.08 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   170

### LEASE: (HARR12) Harrison E #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 9.30 | 0.00 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 9.30 | 0.00 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 9.39 | 0.00 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 9.39 | 0.00 |
| 09/2020 | GAS | $/MCF:1.79 | 44 /0.02 | Gas Sales: | 78.77 | 0.03 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 56.98 | 0.02 |
| 10/2020 | GAS | $/MCF:2.11 | 75 /0.03 | Gas Sales: | 158.30 | 0.06 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 36.57- | 0.01- |
| | | | | Net Income: | 121.67 | 0.05 |
| 09/2020 | PRD | $/BBL:13.06 | 1.87 /0.00 | Plant Products Sales: | 24.42 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 24.42 | 0.01 |
| 10/2020 | PRD | $/BBL:13.36 | 3.11 /0.00 | Plant Products Sales: | 41.56 | 0.02 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 41.56 | 0.02 |

**Total Revenue for LEASE** 0.10

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-8 | Amplify Energy Operating, LLC | 3 | 2,408.97 | 2,408.97 | 1.33 |
| | | **Total Lease Operating Expense** | | | **2,408.97** | **1.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR12 | 0.00040252 | 0.00055089 | 0.10 | 1.33 | 1.23- |

### LEASE: (HARR13) Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 82.66 | 0.03 |
| | Wrk NRI: | 0.00040441 | | Net Income: | 82.66 | 0.03 |
| 09/2020 | GAS | $/MCF:2.61 | 559 /0.23 | Gas Sales: | 1,460.35 | 0.59 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.48- | 0.00 |
| | | | | Other Deducts - Gas: | 239.24- | 0.10- |
| | | | | Net Income: | 1,220.63 | 0.49 |
| 10/2020 | GAS | $/MCF:2.03 | 558 /0.23 | Gas Sales: | 1,133.63 | 0.46 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.48- | 0.00 |
| | | | | Other Deducts - Gas: | 238.78- | 0.10- |
| | | | | Net Income: | 894.37 | 0.36 |
| 09/2020 | PRD | $/BBL:13.34 | 38.46 /0.02 | Plant Products Sales: | 513.12 | 0.21 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 133.81- | 0.06- |
| | | | | Net Income: | 379.31 | 0.15 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   171

**LEASE: (HARR13)  Harrison E #8   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRD | $/BBL:14.32 | 38.39 /0.02 | Plant Products Sales: | 549.85 | 0.22 |
| | Wrk NRI: | 0.00004441 | | Other Deducts - Plant: | 133.55- | 0.05- |
| | | | | Net Income: | 416.30 | 0.17 |
| | | **Total Revenue for LEASE** | | | | **1.20** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-9 | Amplify Energy Operating, LLC | 2 | 2,897.66 | 2,897.66 | 1.60 |
| | **Total Lease Operating Expense** | | | **2,897.66** | **1.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | 1.20 | 1.60 | 0.40- |

**LEASE: (HARR14)  Harrison E #9   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.79 | 110 /0.04 | Gas Sales: | 196.93 | 0.08 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 54.39- | 0.02- |
| | | | | Net Income: | 142.45 | 0.06 |
| 10/2020 | GAS | $/MCF:2.12 | 236 /0.09 | Gas Sales: | 499.63 | 0.20 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Other Deducts - Gas: | 115.42- | 0.05- |
| | | | | Net Income: | 384.02 | 0.15 |
| 09/2020 | PRD | $/BBL:13.07 | 4.67 /0.00 | Plant Products Sales: | 61.05 | 0.02 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 61.05 | 0.02 |
| 10/2020 | PRD | $/BBL:13.37 | 9.81 /0.00 | Plant Products Sales: | 131.19 | 0.05 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 131.19 | 0.05 |
| | | **Total Revenue for LEASE** | | | | **0.28** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-10 | Amplify Energy Operating, LLC | 3 | 2,456.37 | 2,456.37 | 1.35 |
| | **Total Lease Operating Expense** | | | **2,456.37** | **1.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR14 | 0.00040250 | 0.00055089 | 0.28 | 1.35 | 1.07- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   172

### LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-4 | Amplify Energy Operating, LLC | 2 | 64.75 | 64.75 | 0.04 |
| | **Total Lease Operating Expense** | | | **64.75** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR16** | **0.00060903** | **0.04** | **0.04** |

### LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-24 | Amplify Energy Operating, LLC | 2 | 64.75 | 64.75 | 0.04 |
| | **Total Lease Operating Expense** | | | **64.75** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR17** | **0.00055089** | **0.04** | **0.04** |

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:33.37 | 93.67 /0.31 | Condensate Sales: | 3,126.12 | 10.25 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 392.05- | 1.29- |
| | | | | Net Income: | 2,734.07 | 8.96 |
| 10/2020 | GAS | $/MCF:1.92 | 719 /2.36 | Gas Sales: | 1,382.18 | 4.53 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 9.35- | 0.03- |
| | | | | Net Income: | 1,372.83 | 4.50 |
| 10/2020 | PRG | $/GAL:0.45 | 959.70 /3.15 | Plant Products - Gals - Sales: | 430.30 | 1.41 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Plant - Gals: | 10.23- | 0.03- |
| | | | | Net Income: | 420.07 | 1.38 |

| | | | | Total Revenue for LEASE | | **14.84** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-1120-25159 | Vernon E. Faulconer, Inc. | 1 | 1,994.41 | 1,994.41 | 7.48 |
| | **Total Lease Operating Expense** | | | **1,994.41** | **7.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAVE01** | **0.00327953** | **Override** | **14.84** | **0.00** | **14.84** |
| | 0.00000000 | 0.00374802 | 0.00 | 7.48 | 7.48- |
| | Total Cash Flow | | 14.84 | 7.48 | 7.36 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   173

### LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:0.00 | 63.46 /0.34 | Gas Sales: | 0.00 | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 82.53- | 0.44- |
| | | | | Net Income: | 82.53- | 0.44- |
| 10/2020 | GAS | $/MCF:0.00 | 245.46 /1.31 | Gas Sales: | 0.00 | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 498.85- | 2.66- |
| | | | | Net Income: | 498.85- | 2.66- |
| 10/2020 | GAS | $/MCF:0.00 | 6.46 /0.03 | Gas Sales: | 0.00 | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 12.84- | 0.07- |
| | | | | Net Income: | 12.84- | 0.07- |
| 10/2020 | GAS | $/MCF:2.07 | 584.09 /3.12 | Gas Sales: | 1,208.62 | 6.45 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 176.98- | 0.94- |
| | | | | Other Deducts - Gas: | 1,226.04 | 6.55 |
| | | | | Net Income: | 2,257.68 | 12.06 |
| 12/2018 | OIL | $/BBL:48.50 | 0.06-/0.00- | Oil Sales: | 2.91- | 0.01- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.13 | 0.00 |
| | | | | Other Deducts - Oil: | 0.06 | 0.00 |
| | | | | Net Income: | 2.72- | 0.01- |
| 01/2019 | OIL | $/BBL:46.00 | 0.03-/0.00- | Oil Sales: | 1.38- | 0.01- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.06 | 0.00 |
| | | | | Other Deducts - Oil: | 0.03 | 0.00 |
| | | | | Net Income: | 1.29- | 0.01- |
| 02/2019 | OIL | $/BBL:53.00 | 0.02-/0.00- | Oil Sales: | 1.06- | 0.00 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.05 | 0.00 |
| | | | | Other Deducts - Oil: | 0.02 | 0.00 |
| | | | | Net Income: | 0.99- | 0.00 |
| 02/2019 | OIL | $/BBL:47.40 | 0.05-/0.00- | Oil Sales: | 2.37- | 0.01- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.11 | 0.00 |
| | | | | Other Deducts - Oil: | 0.05 | 0.00 |
| | | | | Net Income: | 2.21- | 0.01- |
| 03/2019 | OIL | $/BBL:53.69 | 0.13-/0.00- | Oil Sales: | 6.98- | 0.03- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.32 | 0.01 |
| | | | | Other Deducts - Oil: | 0.13 | 0.02 |
| | | | | Net Income: | 6.53- | 0.00 |
| 03/2019 | OIL | $/BBL:54.33 | 0.21-/0.00- | Oil Sales: | 11.41- | 0.06- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.51 | 0.00 |
| | | | | Other Deducts - Oil: | 0.22- | 0.00 |
| | | | | Net Income: | 11.12- | 0.06- |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 0.31- | 0.00 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.01 | 0.00 |
| | | | | Other Deducts - Oil: | 0.01 | 0.00 |
| | | | | Net Income: | 0.29- | 0.00 |
| 04/2019 | OIL | $/BBL:59.67 | 0.30-/0.00- | Oil Sales: | 17.90- | 0.07- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.81 | 0.03 |
| | | | | Other Deducts - Oil: | 0.30 | 0.03 |
| | | | | Net Income: | 16.79- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   174

## LEASE: (HAWK01) Hawkins Field Unit   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | OIL | $/BBL:58.50 | 0.50-/0.00- | Oil Sales: | 29.25- | 0.16- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 1.32 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 0.50- | 0.00 |
|  |  |  |  | Net Income: | 28.43- | 0.15- |
| 09/2019 | OIL | $/BBL:53.00 | 0.06-/0.00- | Oil Sales: | 3.18- | 0.02- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 0.14 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.07 | 0.00 |
|  |  |  |  | Net Income: | 2.97- | 0.02- |
| 09/2019 | OIL | $/BBL:65.00 | 0.01-/0.00- | Oil Sales: | 0.65- | 0.00 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 0.03 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 0.61- | 0.00 |
| 10/2020 | PRG | $/GAL:0.45 | 4,555.53 /24.33 | Plant Products - Gals - Sales: | 2,050.43 | 10.95 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 153.60- | 0.82- |
|  |  |  |  | Other Deducts - Plant - Gals: | 323.25 | 1.73 |
|  |  |  |  | Net Income: | 2,220.08 | 11.86 |
| 10/2020 | PRG | $/GAL:0.66 | 57.18 /0.31 | Plant Products - Gals - Sales: | 37.98 | 0.20 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 2.91- | 0.01- |
|  |  |  |  | Net Income: | 35.07 | 0.19 |
| 10/2020 | PRG | $/GAL:0.39 | 664.24 /3.55 | Plant Products - Gals - Sales: | 258.14 | 1.38 |
|  | Wrk NRI: | 0.00534007 |  | Other Deducts - Plant - Gals: | 257.68 | 1.37 |
|  |  |  |  | Net Income: | 515.82 | 2.75 |

|  |  | **Total Revenue for LEASE** |  |  |  | **23.42** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 43311120301 | XTO Energy, Inc. | 3 | 5,176,929.60 | 5,176,929.60 | 74.70 |
|  | **Total Lease Operating Expense** |  |  | **5,176,929.60** | **74.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 23.42 | 74.70 | 51.28- |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.30 | 38.84 /0.02 | Gas Sales: | 50.50 | 0.02 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 50.50 | 0.02 |
| 10/2020 | GAS | $/MCF:2.03 | 150.24 /0.07 | Gas Sales: | 304.67 | 0.13 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 304.67 | 0.13 |
| 10/2020 | GAS | $/MCF:1.97 | 3.95 /0.00 | Gas Sales: | 7.80 | 0.00 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 7.80 | 0.00 |
| 10/2020 | GAS | $/MCF:2.07 | 357.54 /0.16 | Gas Sales: | 739.20 | 0.32 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Gas: | 9.60 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 745.60- | 0.33- |
|  |  |  |  | Net Income: | 3.20 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    175

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | $/BBL:59.33 | 0.03-/0.00- | Oil Sales: | 1.78- | 0.00 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 0.08 | 0.00 |
| | | | | Other Deducts - Oil: | 0.04 | 0.00 |
| | | | | Net Income: | 1.66- | 0.00 |
| 09/2019 | OIL | $/BBL:48.75 | 0.04-/0.00- | Oil Sales: | 1.95- | 0.00 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 0.09 | 0.00 |
| | | | | Other Deducts - Oil: | 0.04 | 0.00 |
| | | | | Net Income: | 1.82- | 0.00 |
| 10/2020 | PRG | $/GAL:0.45 | 2,788.59 /1.22 | Plant Products - Gals - Sales: | 1,255.41 | 0.55 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 79.26- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 194.98- | 0.08- |
| | | | | Net Income: | 981.17 | 0.44 |
| 10/2020 | PRG | $/GAL:0.66 | 35 /0.02 | Plant Products - Gals - Sales: | 23.20 | 0.01 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 1.63- | 0.00 |
| | | | | Net Income: | 21.57 | 0.01 |
| 10/2020 | PRG | $/GAL:0.39 | 406.59 /0.18 | Plant Products - Gals - Sales: | 156.80 | 0.07 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 153.60- | 0.07- |
| | | | | Net Income: | 3.20 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.60** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAWK03 | 0.00043594 | 0.60 | 0.60 |

**LEASE: (HAWK05)  Hawkins Field Unit 1138    County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | $/BBL:46.38 | 0.72-/0.00- | Oil Sales: | 33.39- | 0.10- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 1.50 | 0.00 |
| | | | | Other Deducts - Oil: | 0.72 | 0.01 |
| | | | | Net Income: | 31.17- | 0.09- |
| 08/2019 | OIL | $/BBL:47.19 | 0.52-/0.00- | Oil Sales: | 24.54- | 0.08- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 1.10 | 0.01 |
| | | | | Other Deducts - Oil: | 0.52 | 0.00 |
| | | | | Net Income: | 22.92- | 0.07- |
| 08/2019 | OIL | $/BBL:46.45 | 0.44-/0.00- | Oil Sales: | 20.44- | 0.01- |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 0.92 | 0.00 |
| | | | | Other Deducts - Oil: | 0.44 | 0.00 |
| | | | | Net Income: | 19.08- | 0.01- |
| 08/2019 | OIL | $/BBL:46.94 | 0.32-/0.00- | Oil Sales: | 15.02- | 0.01- |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 0.68 | 0.00 |
| | | | | Other Deducts - Oil: | 0.32 | 0.00 |
| | | | | Net Income: | 14.02- | 0.01- |
| 09/2019 | OIL | $/BBL:46.73 | 3.96-/0.01- | Oil Sales: | 185.06- | 0.56- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 8.35 | 0.02 |
| | | | | Other Deducts - Oil: | 3.93 | 0.01 |
| | | | | Net Income: | 172.78- | 0.53- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD  Page  176

**LEASE: (HAWK05)  Hawkins Field Unit 1138   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:47.72 | 0.79-/0.00- | Oil Sales: | 37.70- | 0.11- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 1.70 | 0.00 |
| | | | | Other Deducts - Oil: | 0.78 | 0.00 |
| | | | | Net Income: | 35.22- | 0.11- |
| 09/2019 | OIL | $/BBL:46.81 | 2.42-/0.00- | Oil Sales: | 113.28- | 0.05- |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 5.12 | 0.00 |
| | | | | Other Deducts - Oil: | 2.41 | 0.01 |
| | | | | Net Income: | 105.75- | 0.04- |
| 09/2019 | OIL | $/BBL:48.06 | 0.48-/0.00- | Oil Sales: | 23.07- | 0.01- |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 0.48 | 0.00 |
| | | | | Net Income: | 21.55- | 0.01- |

**Total Revenue for LEASE**                                              **0.87-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HAWK05 | multiple | 0.87- | 0.87- |

**LEASE: (HAWK06)  Hawkins Field Unit 3026   County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | $/BBL:47.33 | 0.12-/0.00- | Oil Sales: | 5.68- | 0.02- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 0.26 | 0.00 |
| | | | | Other Deducts - Oil: | 0.12 | 0.00 |
| | | | | Net Income: | 5.30- | 0.02- |
| 08/2019 | OIL | $/BBL:46.33 | 0.09-/0.00- | Oil Sales: | 4.17- | 0.01- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 0.19 | 0.00 |
| | | | | Other Deducts - Oil: | 0.09 | 0.00 |
| | | | | Net Income: | 3.89- | 0.01- |
| 08/2019 | OIL | $/BBL:49.71 | 0.07-/0.00- | Oil Sales: | 3.48- | 0.00 |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 0.16 | 0.00 |
| | | | | Other Deducts - Oil: | 0.07 | 0.00 |
| | | | | Net Income: | 3.25- | 0.00 |
| 08/2019 | OIL | $/BBL:51.00 | 0.05-/0.00- | Oil Sales: | 2.55- | 0.00 |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 0.12 | 0.00 |
| | | | | Other Deducts - Oil: | 0.05 | 0.00 |
| | | | | Net Income: | 2.38- | 0.00 |
| 09/2019 | OIL | $/BBL:46.85 | 2.55-/0.01- | Oil Sales: | 119.48- | 0.36- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 5.40 | 0.01 |
| | | | | Other Deducts - Oil: | 2.54 | 0.01 |
| | | | | Net Income: | 111.54- | 0.34- |
| 09/2019 | OIL | $/BBL:47.73 | 0.51-/0.00- | Oil Sales: | 24.34- | 0.07- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 1.10 | 0.00 |
| | | | | Other Deducts - Oil: | 0.51 | 0.00 |
| | | | | Net Income: | 22.73- | 0.07- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    177

### LEASE: (HAWK06)  Hawkins Field Unit 3026    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:46.88 | 1.56-/0.00- | Oil Sales: | 73.14- | 0.03- |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 3.30 | 0.00 |
| | | | | Other Deducts - Oil: | 1.56 | 0.00 |
| | | | | Net Income: | 68.28- | 0.03- |
| 09/2019 | OIL | $/BBL:48.06 | 0.31-/0.00- | Oil Sales: | 14.90- | 0.01- |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 0.67 | 0.00 |
| | | | | Other Deducts - Oil: | 0.31 | 0.00 |
| | | | | Net Income: | 13.92- | 0.01- |
| | | **Total Revenue for LEASE** | | | | **0.48-** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HAWK06 | multiple | 0.48- | 0.48- |

### LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:35.69 | 173.28 /1.89 | Condensate Sales: | 6,183.79 | 67.42 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Condensate: | 284.45- | 3.10- |
| | | | | Net Income: | 5,899.34 | 64.32 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 57.53- | 0.63- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 57.53- | 0.63- |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 38.79- | 0.42- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 38.79- | 0.42- |
| 09/2020 | GAS | $/MCF:2.53 | 3,518 /38.36 | Gas Sales: | 8,905.31 | 97.10 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 546.98- | 5.96- |
| | | | | Other Deducts - Gas: | 1,399.53- | 15.27- |
| | | | | Net Income: | 6,958.80 | 75.87 |
| 10/2020 | GAS | $/MCF:1.97 | 3,699 /40.33 | Gas Sales: | 7,283.64 | 79.42 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 432.79- | 4.72- |
| | | | | Other Deducts - Gas: | 1,471.73- | 16.05- |
| | | | | Net Income: | 5,379.12 | 58.65 |
| 09/2020 | PRD | $/BBL:13.59 | 178.18 /1.94 | Plant Products Sales: | 2,421.88 | 26.41 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 781.14- | 8.52- |
| | | | | Net Income: | 1,640.74 | 17.89 |
| 10/2020 | PRD | $/BBL:14.57 | 187.37 /2.04 | Plant Products Sales: | 2,729.07 | 29.76 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 821.44- | 8.96- |
| | | | | Net Income: | 1,907.63 | 20.80 |
| | | **Total Revenue for LEASE** | | | | **236.48** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-14 | Amplify Energy Operating, LLC | 3 | 5,183.60 | 5,183.60 | 74.23 |
| | **Total Lease Operating Expense** | | | **5,183.60** | **74.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAYC01 | 0.01090341 | 0.01432059 | 236.48 | 74.23 | 162.25 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   178

### LEASE: (HAYE02)  Hayes #2    County: GREGG, TX

**API: 183-30395**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520-1 | Dorfman Production Company | 3 | 57.85 | 57.85 | 4.34 |
| | **Total Lease Operating Expense** | | | **57.85** | **4.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAYE02** | 0.07495282 | 4.34 | 4.34 |

### LEASE: (HAYE03)  Hayes #3    County: GREGG, TX

**API: 183-20010**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520-2 | Dorfman Production Company | 3 | 57.85 | 57.85 | 4.34 |
| | **Total Lease Operating Expense** | | | **57.85** | **4.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAYE03** | 0.07495282 | 4.34 | 4.34 |

### LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND

**API: 3305303971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:31.06 | 46.60 /0.00 | Condensate Sales: | 1,447.18 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 144.72- | 0.00 |
| | | | | Net Income: | 1,302.46 | 0.03 |
| 01/2019 | GAS | $/MCF:4.42 | 44.08 /0.00 | Gas Sales: | 194.94 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 27.43- | 0.00 |
| | | | | Net Income: | 167.30 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 27.84 /0.00 | Gas Sales: | 86.57 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 22.04- | 0.00 |
| | | | | Net Income: | 64.25 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 7,169.53 /0.17 | Gas Sales: | 10,782.26 | 0.26 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 466.54- | 0.01- |
| | | | | Other Deducts - Gas: | 17,361.90- | 0.42- |
| | | | | Net Income: | 7,046.18- | 0.17- |
| 10/2020 | OIL | $/BBL:35.24 | 2,154.85 /0.05 | Oil Sales: | 75,941.87 | 1.85 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 7,344.16- | 0.18- |
| | | | | Other Deducts - Oil: | 2,500.36- | 0.06- |
| | | | | Net Income: | 66,097.35 | 1.61 |
| 01/2019 | PRG | $/GAL:0.91 | 38.13-/0.00- | Plant Products - Gals - Sales: | 34.68- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 2.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.27 | 0.00 |
| | | | | Net Income: | 27.47- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   179

**LEASE: (HAZE05)  Hazel 13-34/27H    (Continued)**
**API: 3305303971**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.21 | 46,783.83 /1.14 | Plant Products - Gals - Sales: | 9,820.33 | 0.24 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4,896.60- | 0.12- |
| | | | | Net Income: | 4,923.73 | 0.12 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 1,944.53 /0.05 | Plant Products - Gals - Sales: | 1,344.63 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 114.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 250.38- | 0.00 |
| | | | | Net Income: | 979.95 | 0.03 |

**Total Revenue for LEASE**                                                                  **1.62**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 17,439.10 | 17,439.10 | 0.43 |
| | | **Total Lease Operating Expense** | | | **17,439.10** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HAZE05** | 0.00002436 | 0.00002441 | | **1.62** | **0.43** | **1.19** |

**LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 39.02 /0.03 | Gas Sales: | 92.43 | 0.08 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 35.55- | 0.03- |
| | | | | Net Income: | 56.88 | 0.05 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.39 | 109.35 /0.09 | Plant Products - Gals - Sales: | 42.55 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 17.87- | 0.02- |
| | | | | Net Income: | 24.68 | 0.02 |

**Total Revenue for LEASE**                                                                  **0.07**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 102 EF | 3,690.38 | 3,690.38 | 4.08 |
| | | **Total Lease Operating Expense** | | | **3,690.38** | **4.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HBFR01** | 0.00083049 | 0.00110433 | | **0.07** | **4.08** | **4.01-** |

**LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX**
**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.39 | 929.25 /0.77 | Gas Sales: | 2,221.79 | 1.85 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.73- | 0.01- |
| | | | | Other Deducts - Gas: | 846.54- | 0.70- |
| | | | | Net Income: | 1,374.52 | 1.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   180

**LEASE: (HBFR02)  HB Frost Unit #3   (Continued)**
**API: 365-37548**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.39 | 3,234.43 /2.69 | Plant Products - Gals - Sales: | 1,245.41 | 1.03 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 528.38- | 0.43- |
| | | | | Net Income: | 717.03 | 0.60 |
| | | **Total Revenue for LEASE** | | | | **1.74** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 2,485.19 | 2,485.19 | 2.74 |
| | | **Total Lease Operating Expense** | | | **2,485.19** | **2.74** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 20.49 | 20.49 | 0.03 |
| | | **Total ICC - Proven** | | | **20.49** | **0.03** |
| **TDC - Proven** | | | | | | |
| *TDC - Outside Ops - P* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 8.90 | 8.90 | 0.01 |
| | | **Total TDC - Proven** | | | **8.90** | **0.01** |
| | | **Total Expenses for LEASE** | | | **2,514.58** | **2.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | | 1.74 | 2.78 | 1.04- |

**LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:30.45 | 52.98 /0.04 | Condensate Sales: | 1,613.29 | 1.34 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 73.84- | 0.06- |
| | | | | Other Deducts - Condensate: | 10.57- | 0.01- |
| | | | | Net Income: | 1,528.88 | 1.27 |
| 09/2020 | GAS | $/MCF:2.35 | 5,819.31 /4.83 | Gas Sales: | 13,654.47 | 11.34 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 775.80- | 0.64- |
| | | | | Other Deducts - Gas: | 3,364.09- | 2.80- |
| | | | | Net Income: | 9,514.58 | 7.90 |
| 09/2020 | PRG | $/GAL:0.37 | 15,590.23 /12.95 | Plant Products - Gals - Sales: | 5,761.21 | 4.78 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 241.22- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 2,545.81- | 2.11- |
| | | | | Net Income: | 2,974.18 | 2.47 |
| | | **Total Revenue for LEASE** | | | | **11.64** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 2,531.60 | 2,531.60 | 2.80 |
| | | **Total Lease Operating Expense** | | | **2,531.60** | **2.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | | 11.64 | 2.80 | 8.84 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   181

## LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND

**API: 3305303271**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 1,007.41 /0.01 | Gas Sales: | 2,146.87 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 52.30- | 0.00 |
| | | | | Other Deducts - Gas: | 483.05- | 0.01- |
| | | | | Net Income: | 1,611.52 | 0.02 |
| 09/2020 | GAS | $/MCF:2.13 | 1,007.41 /0.07 | Gas Sales: | 2,146.87 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 52.30- | 0.00 |
| | | | | Other Deducts - Gas: | 483.05- | 0.03- |
| | | | | Net Income: | 1,611.52 | 0.11 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 42.12 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 44.68- | 0.00 |
| | | | | Other Deducts - Oil: | 404.63 | 0.01 |
| | | | | Net Income: | 402.07 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 42.12 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 44.68- | 0.00 |
| | | | | Other Deducts - Oil: | 404.63 | 0.02 |
| | | | | Net Income: | 402.07 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 24.01 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 45.76- | 0.00 |
| | | | | Other Deducts - Oil: | 433.78 | 0.01 |
| | | | | Net Income: | 412.03 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 24.01 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 45.76- | 0.01- |
| | | | | Other Deducts - Oil: | 433.78 | 0.03 |
| | | | | Net Income: | 412.03 | 0.02 |
| 12/2019 | OIL | | /0.00 | Production Tax - Oil: | 0.34 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 3.34- | 0.00 |
| | | | | Net Income: | 3.00- | 0.00 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.27- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 2.72- | 0.00 |
| | | | | Other Deducts - Oil: | 27.48 | 0.00 |
| | | | | Net Income: | 24.49 | 0.00 |
| 10/2020 | OIL | $/BBL:37.64 | 518.16 /0.01 | Oil Sales: | 19,504.17 | 0.24 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,670.92- | 0.02- |
| | | | | Other Deducts - Oil: | 2,794.93- | 0.03- |
| | | | | Net Income: | 15,038.32 | 0.19 |
| 10/2020 | OIL | $/BBL:37.64 | 518.16 /0.03 | Oil Sales: | 19,504.17 | 1.28 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,670.92- | 0.11- |
| | | | | Other Deducts - Oil: | 2,794.93- | 0.18- |
| | | | | Net Income: | 15,038.32 | 0.99 |
| 09/2020 | PRG | $/GAL:0.71 | 293.74 /0.00 | Plant Products - Gals - Sales: | 207.79 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.75- | 0.00 |
| | | | | Net Income: | 143.38 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   182

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.20 | 6,850.87 /0.09 | Plant Products - Gals - Sales: | 1,355.69 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gals: | 12.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,721.54- | 0.03- |
| | | | | Net Income: | 1,378.70- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 293.74 /0.02 | Plant Products - Gals - Sales: | 207.79 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gals: | 17.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.75- | 0.00 |
| | | | | Net Income: | 143.38 | 0.01 |
| 09/2020 | PRG | $/GAL:0.20 | 6,850.87 /0.45 | Plant Products - Gals - Sales: | 1,355.69 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gals: | 12.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,721.54- | 0.18- |
| | | | | Net Income: | 1,378.70- | 0.09- |

**Total Revenue for LEASE**      **1.28**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 1 | 22,287.65 | 22,287.65 | 0.22 |
| | | **Total Lease Operating Expense** | | | **22,287.65** | **0.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HE1201** | multiple | 0.00000976 | 1.28 | 0.22 | 1.06 |

**LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 161.03 /0.00 | Gas Sales: | 343.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.36- | 0.00 |
| | | | | Other Deducts - Gas: | 77.21- | 0.00 |
| | | | | Net Income: | 257.58 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 29.74 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 31.56- | 0.00 |
| | | | | Other Deducts - Oil: | 285.74 | 0.00 |
| | | | | Net Income: | 283.92 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 32.72 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 62.38- | 0.00 |
| | | | | Other Deducts - Oil: | 591.08 | 0.01 |
| | | | | Net Income: | 561.42 | 0.01 |
| 10/2020 | OIL | $/BBL:37.57 | 116.98 /0.00 | Oil Sales: | 4,394.39 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 375.52- | 0.00 |
| | | | | Other Deducts - Oil: | 639.28- | 0.01- |
| | | | | Net Income: | 3,379.59 | 0.04 |
| 09/2020 | PRG | $/GAL:0.24 | 1,482.02 /0.02 | Plant Products - Gals - Sales: | 354.83 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 2.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 478.59- | 0.00 |
| | | | | Net Income: | 126.46- | 0.00 |

**Total Revenue for LEASE**      **0.05**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   183

### LEASE: (HE1401)  HE 14-20 TFH   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HE1401 | 0.00001250 | 0.05 | 0.05 |

### LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND

API: 3305307102
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 113.98 /0.00 | Gas Sales: | 242.89 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 5.92- | 0.00 |
| | | | | Other Deducts - Gas: | 54.65- | 0.00 |
| | | | | Net Income: | 182.32 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 113.98 /0.01 | Gas Sales: | 242.89 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 5.92- | 0.01- |
| | | | | Other Deducts - Gas: | 54.65- | 0.00 |
| | | | | Net Income: | 182.32 | 0.01 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 471.07- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 46.78 | 0.00 |
| | | | | Other Deducts - Oil: | 1.94 | 0.00 |
| | | | | Net Income: | 422.35- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 471.07- | 0.03- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 46.78 | 0.00 |
| | | | | Other Deducts - Oil: | 1.94 | 0.00 |
| | | | | Net Income: | 422.35- | 0.03- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 2.04- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8.80 | 0.00 |
| | | | | Other Deducts - Oil: | 85.87- | 0.00 |
| | | | | Net Income: | 79.11- | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 3.39 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.28- | 0.00 |
| | | | | Other Deducts - Oil: | 0.46- | 0.00 |
| | | | | Net Income: | 2.65 | 0.00 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 165.45 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 45.06- | 0.00 |
| | | | | Other Deducts - Oil: | 285.38 | 0.00 |
| | | | | Net Income: | 405.77 | 0.00 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 165.45 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 45.06- | 0.01- |
| | | | | Other Deducts - Oil: | 285.38 | 0.02 |
| | | | | Net Income: | 405.77 | 0.02 |
| 10/2020 | OIL | $/BBL:37.66 | 877.64 /0.01 | Oil Sales: | 33,054.67 | 0.41 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,856.20- | 0.03- |
| | | | | Other Deducts - Oil: | 4,492.62- | 0.06- |
| | | | | Net Income: | 25,705.85 | 0.32 |
| 10/2020 | OIL | $/BBL:37.66 | 877.64 /0.06 | Oil Sales: | 33,054.67 | 2.17 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,856.20- | 0.19- |
| | | | | Other Deducts - Oil: | 4,492.62- | 0.29- |
| | | | | Net Income: | 25,705.85 | 1.69 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   184

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRG | $/GAL:0.60 | 59.85 /0.00 | Plant Products - Gals - Sales: | 36.05 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 1.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.71- | 0.00 |
| | | | | Net Income: | 31.89 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 973.66 /0.06 | Plant Products - Gals - Sales: | 222.94 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 3.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 333.55- | 0.02- |
| | | | | Net Income: | 113.63- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 61.30 /0.00 | Plant Products - Gals - Sales: | 43.37 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.76- | 0.00 |
| | | | | Net Income: | 29.93 | 0.00 |

**Total Revenue for LEASE**     **2.00**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1120NNJ157 | Conoco Phillips | 1 | 67,969.91 | 67,969.91 | 0.66 |
| **Total Lease Operating Expense** | | | **67,969.91** | | **0.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | 0.32 | 0.00 | 0.00 | 0.32 |
| | 0.00006558 | 0.00000976 | 0.00 | 1.68 | 0.66 | 1.02 |
| Total Cash Flow | | | 0.32 | 1.68 | 0.66 | 1.34 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | OIL | | /0.00 | Oil Sales: | 202.52- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 20.10 | 0.00 |
| | | | | Other Deducts - Oil: | 0.83 | 0.00 |
| | | | | Net Income: | 181.59- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 202.52- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 20.10 | 0.00 |
| | | | | Other Deducts - Oil: | 0.83 | 0.00 |
| | | | | Net Income: | 181.59- | 0.01- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 2.87- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 12.40 | 0.00 |
| | | | | Other Deducts - Oil: | 121.14- | 0.01- |
| | | | | Net Income: | 111.61- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 118.84 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 32.42- | 0.00 |
| | | | | Other Deducts - Oil: | 204.97 | 0.00 |
| | | | | Net Income: | 291.39 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   185

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | OIL | | /0.00 | Oil Sales: | 118.84 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 32.42- | 0.01- |
| | | | | Other Deducts - Oil: | 204.97 | 0.02 |
| | | | | Net Income: | 291.39 | 0.02 |
| 10/2020 | OIL | $/BBL:37.66 | 260.15 /0.00 | Oil Sales: | 9,797.90 | 0.12 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 846.62- | 0.01- |
| | | | | Other Deducts - Oil: | 1,331.68- | 0.01- |
| | | | | Net Income: | 7,619.60 | 0.10 |
| 10/2020 | OIL | $/BBL:37.66 | 260.15 /0.02 | Oil Sales: | 9,797.90 | 0.64 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 846.62- | 0.05- |
| | | | | Other Deducts - Oil: | 1,331.68- | 0.09- |
| | | | | Net Income: | 7,619.60 | 0.50 |
| 09/2018 | PRG | $/GAL:0.60 | 26.99 /0.00 | Plant Products - Gals - Sales: | 16.24 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.22- | 0.00 |
| | | | | Net Income: | 14.38 | 0.00 |

**Total Revenue for LEASE**                                                    **0.60**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1120NNJ157 | Conoco Phillips | 1 | 38,520.77 | 38,520.77 | 0.38 |
| | **Total Lease Operating Expense** | | | **38,520.77** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | Royalty | 0.10 | 0.00 | 0.00 | 0.10 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.50 | 0.38 | 0.12 |
| Total Cash Flow | | | 0.10 | 0.50 | 0.38 | 0.22 |

**LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND**
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | OIL | | /0.00 | Oil Sales: | 252.17- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 25.04 | 0.00 |
| | | | | Other Deducts - Oil: | 1.04 | 0.00 |
| | | | | Net Income: | 226.09- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 252.17- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 25.04 | 0.01 |
| | | | | Other Deducts - Oil: | 1.04 | 0.00 |
| | | | | Net Income: | 226.09- | 0.01- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 0.17- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.76 | 0.00 |
| | | | | Other Deducts - Oil: | 7.26- | 0.00 |
| | | | | Net Income: | 6.67- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   186

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | OIL | | /0.00 | Oil Sales: | 179.72 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 49.00- | 0.00 |
| | | | | Other Deducts - Oil: | 309.97 | 0.00 |
| | | | | Net Income: | 440.69 | 0.00 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 179.72 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 49.00- | 0.00 |
| | | | | Other Deducts - Oil: | 309.97 | 0.02 |
| | | | | Net Income: | 440.69 | 0.03 |
| 10/2020 | OIL | $/BBL:37.66 | 1,382.12 /0.02 | Oil Sales: | 52,054.99 | 0.65 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,498.00- | 0.06- |
| | | | | Other Deducts - Oil: | 7,075.05- | 0.08- |
| | | | | Net Income: | 40,481.94 | 0.51 |
| 10/2020 | OIL | $/BBL:37.66 | 1,382.12 /0.09 | Oil Sales: | 52,054.99 | 3.41 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,498.00- | 0.29- |
| | | | | Other Deducts - Oil: | 7,075.05- | 0.46- |
| | | | | Net Income: | 40,481.94 | 2.66 |

**Total Revenue for LEASE**                                        **3.19**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 1 | 65,676.74 | 65,676.74 | 0.64 |
| | **Total Lease Operating Expense** | | | | **65,676.74** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE4801 | 0.00001249 | Royalty | 0.51 | 0.00 | 0.00 | 0.51 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.68 | 0.64 | 2.04 |
| Total Cash Flow | | | 0.51 | 2.68 | 0.64 | 2.55 |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | OIL | | /0.00 | Oil Sales: | 44.27 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.54 | 0.00 |
| | | | | Other Deducts - Oil: | 49.68- | 0.00 |
| | | | | Net Income: | 4.87- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 695.02- | 0.01- |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 69.02 | 0.00 |
| | | | | Other Deducts - Oil: | 2.86 | 0.00 |
| | | | | Net Income: | 623.14- | 0.01- |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 695.02- | 0.05- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 69.02 | 0.01 |
| | | | | Other Deducts - Oil: | 2.86 | 0.01- |
| | | | | Net Income: | 623.14- | 0.05- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   187

**LEASE: (HE5801)  HE 5-8-OUTFH    (Continued)**
**API: 3305307099**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 2.64- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 11.44 | 0.00 |
| | | | | Other Deducts - Oil: | 111.74- | 0.01- |
| | | | | Net Income: | 102.94- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 104.55 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 28.50- | 0.00 |
| | | | | Other Deducts - Oil: | 180.34 | 0.00 |
| | | | | Net Income: | 256.39 | 0.00 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 104.55 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 28.50- | 0.01- |
| | | | | Other Deducts - Oil: | 180.34 | 0.02 |
| | | | | Net Income: | 256.39 | 0.02 |
| 10/2020 | OIL | $/BBL:37.66 | 708.05 /0.01 | Oil Sales: | 26,667.45 | 0.33 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,304.30- | 0.03- |
| | | | | Other Deducts - Oil: | 3,624.50- | 0.04- |
| | | | | Net Income: | 20,738.65 | 0.26 |
| 10/2020 | OIL | $/BBL:37.66 | 708.05 /0.05 | Oil Sales: | 26,667.45 | 1.75 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,304.30- | 0.15- |
| | | | | Other Deducts - Oil: | 3,624.50- | 0.24- |
| | | | | Net Income: | 20,738.65 | 1.36 |

**Total Revenue for LEASE**                                                   **1.57**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 1120NNJ157 | Conoco Phillips | 1 | 54,512.31 | 54,512.31 | 0.53 |
| | | **Total Lease Operating Expense** | | | **54,512.31** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | **Royalty** | 0.25 | **0.00** | **0.00** | 0.25 |
| | 0.00006558 | 0.00000976 | 0.00 | 1.32 | 0.53 | 0.79 |
| | Total Cash Flow | | 0.25 | 1.32 | 0.53 | 1.04 |

**LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND**
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 3,269.73 /0.04 | Gas Sales: | 6,968.03 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 169.75- | 0.00 |
| | | | | Other Deducts - Gas: | 1,567.81- | 0.02- |
| | | | | Net Income: | 5,230.47 | 0.07 |
| 09/2020 | GAS | $/MCF:2.13 | 3,269.73 /0.21 | Gas Sales: | 6,968.03 | 0.46 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 169.75- | 0.01- |
| | | | | Other Deducts - Gas: | 1,567.81- | 0.11- |
| | | | | Net Income: | 5,230.47 | 0.34 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   188

**LEASE: (HE6801) HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | OIL | $/BBL:37.66 | 1,900.37 /0.02 | Oil Sales: | 71,573.91 | 0.89 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 6,184.60- | 0.07- |
| | | | | Other Deducts - Oil: | 9,727.96- | 0.13- |
| | | | | Net Income: | 55,661.35 | 0.69 |
| 10/2020 | OIL | $/BBL:37.66 | 1,900.37 /0.12 | Oil Sales: | 71,573.91 | 4.69 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 6,184.60- | 0.40- |
| | | | | Other Deducts - Oil: | 9,727.96- | 0.64- |
| | | | | Net Income: | 55,661.35 | 3.65 |
| 09/2020 | PRG | $/GAL:0.23 | 27,932.43 /0.35 | Plant Products - Gals - Sales: | 6,395.77 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 86.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,568.62- | 0.12- |
| | | | | Net Income: | 3,259.41- | 0.04- |
| 09/2020 | PRG | $/GAL:0.71 | 1,758.65 /0.02 | Plant Products - Gals - Sales: | 1,244.06 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 105.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 279.91- | 0.00 |
| | | | | Net Income: | 858.41 | 0.01 |
| 09/2020 | PRG | $/GAL:0.23 | 27,932.43 /1.83 | Plant Products - Gals - Sales: | 6,395.77 | 0.42 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 86.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,568.62- | 0.63- |
| | | | | Net Income: | 3,259.41- | 0.21- |
| 09/2020 | PRG | $/GAL:0.71 | 1,758.65 /0.12 | Plant Products - Gals - Sales: | 1,244.06 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 105.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 279.91- | 0.02- |
| | | | | Net Income: | 858.41 | 0.06 |

**Total Revenue for LEASE**                                                                                    **4.57**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1120NNJ157 | Conoco Phillips | 1 | 61,454.31 | 61,454.31 | 0.60 |
| | **Total Lease Operating Expense** | | | **61,454.31** | **0.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **HE6801** | 0.00001249 | Royalty | 0.73 | 0.00 | 0.00 | 0.73 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.84 | 0.60 | 3.24 |
| | Total Cash Flow | | 0.73 | 3.84 | 0.60 | 3.97 |

**LEASE: (HE7801) HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:2.13 | 3,889.48 /0.05 | Gas Sales: | 8,288.77 | 0.10 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 201.93- | 0.00 |
| | | | | Other Deducts - Gas: | 1,864.98- | 0.02- |
| | | | | Net Income: | 6,221.86 | 0.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   189

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 3,889.48 /0.26 | Gas Sales: | 8,288.77 | 0.54 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Gas: | 201.93- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,864.98- | 0.12- |
|  |  |  |  | Net Income: | 6,221.86 | 0.41 |
| 10/2020 | OIL | $/BBL:37.66 | 2,473.48 /0.03 | Oil Sales: | 93,158.89 | 1.16 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Oil: | 8,049.72- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 12,661.68- | 0.16- |
|  |  |  |  | Net Income: | 72,447.49 | 0.90 |
| 10/2020 | OIL | $/BBL:37.66 | 2,473.48 /0.16 | Oil Sales: | 93,158.89 | 6.11 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Oil: | 8,049.72- | 0.53- |
|  |  |  |  | Other Deducts - Oil: | 12,661.68- | 0.83- |
|  |  |  |  | Net Income: | 72,447.49 | 4.75 |
| 09/2020 | PRG | $/GAL:0.23 | 33,226.78 /0.42 | Plant Products - Gals - Sales: | 7,608.02 | 0.10 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 102.97- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 11,382.28- | 0.14- |
|  |  |  |  | Net Income: | 3,877.23- | 0.05- |
| 09/2020 | PRG | $/GAL:0.71 | 2,091.98 /0.03 | Plant Products - Gals - Sales: | 1,479.86 | 0.02 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 125.78- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 332.97- | 0.01- |
|  |  |  |  | Net Income: | 1,021.11 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 2,091.98 /0.14 | Plant Products - Gals - Sales: | 1,479.86 | 0.10 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 125.78- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 332.97- | 0.02- |
|  |  |  |  | Net Income: | 1,021.11 | 0.07 |
| 09/2020 | PRG | $/GAL:0.23 | 33,226.78 /2.18 | Plant Products - Gals - Sales: | 7,608.02 | 0.50 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 102.97- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 11,382.28- | 0.74- |
|  |  |  |  | Net Income: | 3,877.23- | 0.25- |

**Total Revenue for LEASE**                                                         **5.92**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1120NNJ157 | Conoco Phillips | 1 | 54,092.42 | 54,092.42 | 0.53 |
| | **Total Lease Operating Expense** | | | **54,092.42** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | 0.00001249 | Royalty | 0.94 | 0.00 | 0.00 | 0.94 |
|  | 0.00006558 | 0.00000976 | 0.00 | 4.98 | 0.53 | 4.45 |
| Total Cash Flow |  |  | 0.94 | 4.98 | 0.53 | 5.39 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   190

### LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND

**API: 3305307103**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 2,332.14 /0.03 | Gas Sales: | 4,969.96 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 121.08- | 0.00 |
| | | | | Other Deducts - Gas: | 1,118.24- | 0.02- |
| | | | | Net Income: | 3,730.64 | 0.04 |
| 09/2020 | GAS | $/MCF:2.13 | 2,332.14 /0.15 | Gas Sales: | 4,969.96 | 0.33 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 121.08- | 0.01- |
| | | | | Other Deducts - Gas: | 1,118.24- | 0.08- |
| | | | | Net Income: | 3,730.64 | 0.24 |
| 10/2020 | OIL | $/BBL:37.66 | 1,193.52 /0.01 | Oil Sales: | 44,951.70 | 0.56 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,884.20- | 0.05- |
| | | | | Other Deducts - Oil: | 6,109.61- | 0.07- |
| | | | | Net Income: | 34,957.89 | 0.44 |
| 10/2020 | OIL | $/BBL:37.66 | 1,193.52 /0.08 | Oil Sales: | 44,951.70 | 2.95 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,884.20- | 0.26- |
| | | | | Other Deducts - Oil: | 6,109.61- | 0.40- |
| | | | | Net Income: | 34,957.89 | 2.29 |
| 09/2020 | PRG | $/GAL:0.71 | 1,254.36 /0.02 | Plant Products - Gals - Sales: | 887.33 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 75.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 199.65- | 0.00 |
| | | | | Net Income: | 612.26 | 0.01 |
| 09/2020 | PRG | $/GAL:0.23 | 19,922.86 /0.25 | Plant Products - Gals - Sales: | 4,561.78 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,824.86- | 0.09- |
| | | | | Net Income: | 2,263.08- | 0.03- |
| 09/2020 | PRG | $/GAL:0.23 | 19,922.86 /1.31 | Plant Products - Gals - Sales: | 4,561.78 | 0.30 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,824.86- | 0.45- |
| | | | | Net Income: | 2,263.08- | 0.15- |
| 09/2020 | PRG | $/GAL:0.71 | 1,254.36 /0.08 | Plant Products - Gals - Sales: | 887.33 | 0.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 75.42- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 199.65- | 0.01- |
| | | | | Net Income: | 612.26 | 0.04 |

|  | | | **Total Revenue for LEASE** | | | **2.88** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 1 | 74,277.49 | 74,277.49 | 0.36 |
| | | **Total Lease Operating Expense** | | | 74,277.49 | 0.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEFE01 | 0.00001250 | Royalty | 0.46 | 0.00 | 0.00 | 0.46 |
| | 0.00006560 | 0.00000488 | 0.00 | 2.42 | 0.36 | 2.06 |
| | Total Cash Flow | | 0.46 | 2.42 | 0.36 | 2.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   191

### LEASE: (HEIS01)  Heiser 11-2-1H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:34.50 | 466.40 /0.09 | Oil Sales: | 16,089.17 | 3.15 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 804.46- | 0.16- |
| | | | | Net Income: | 15,284.71 | 2.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 77660 | Prima Exploration, Inc. | 1 | 9,694.73 | 9,694.73 | 1.90 |
| | | **Total Lease Operating Expense** | | | **9,694.73** | **1.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEIS01 | 0.00019570 | 0.00019570 | 2.99 | 1.90 | 1.09 |

### LEASE: (HEMI01)  Hemi 3-34-27TH   County: MC KENZIE, ND

**API: 3305304688**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | CND | $/BBL:31.06 | 68.53 /0.00 | Condensate Sales: | 2,128.30 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 212.84- | 0.00 |
| | | | | Net Income: | 1,915.46 | 0.05 |
| 01/2019 | GAS | $/MCF:4.42 | 24.86 /0.00 | Gas Sales: | 109.94 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 15.46- | 0.00 |
| | | | | Net Income: | 94.38 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 16.64 /0.00 | Gas Sales: | 51.73 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 13.18- | 0.00 |
| | | | | Net Income: | 38.38 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 9,902.74 /0.24 | Gas Sales: | 14,892.75 | 0.36 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 644.38- | 0.01- |
| | | | | Other Deducts - Gas: | 23,980.72- | 0.59- |
| | | | | Net Income: | 9,732.35- | 0.24- |
| 10/2020 | OIL | $/BBL:35.24 | 3,943.79 /0.10 | Oil Sales: | 138,988.26 | 3.39 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 13,441.20- | 0.33- |
| | | | | Other Deducts - Oil: | 4,576.14- | 0.11- |
| | | | | Net Income: | 120,970.92 | 2.95 |
| 02/2019 | PRG | $/GAL:1.10 | 31.56-/0.00- | Plant Products - Gals - Sales: | 34.64- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 2.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.89 | 0.00 |
| | | | | Net Income: | 27.79- | 0.00 |
| 10/2020 | PRG | $/GAL:0.21 | 64,619.09 /1.57 | Plant Products - Gals - Sales: | 13,564.12 | 0.33 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6,763.32- | 0.16- |
| | | | | Net Income: | 6,800.80 | 0.17 |
| 10/2020 | PRG | $/GAL:0.69 | 2,685.84 /0.07 | Plant Products - Gals - Sales: | 1,857.23 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 157.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 345.83- | 0.01- |
| | | | | Net Income: | 1,353.54 | 0.03 |

**Total Revenue for LEASE**                                                    **2.96**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   192

**LEASE: (HEMI01)  Hemi 3-34-27TH    (Continued)**
API: 3305304688
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 19,177.34 | 19,177.34 | 0.47 |
| | | **Total Lease Operating Expense** | | | **19,177.34** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEMI01** | 0.00002436 | 0.00002441 | | 2.96 | 0.47 | 2.49 |

**LEASE: (HEMI02)  Hemi 3-34-27 BH    County: MC KENZIE, ND**

API: 33-053-04669
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:31.06 | 55.58 /0.00 | Condensate Sales: | 1,726.05 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 172.60- | 0.00 |
| | | | | Net Income: | 1,553.45 | 0.04 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:4.42 | 39.39 /0.00 | Gas Sales: | 174.23 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 24.51- | 0.00 |
| | | | | Net Income: | 149.55 | 0.00 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.50 | 4,226.43 /0.10 | Gas Sales: | 6,356.14 | 0.15 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 275.02- | 0.00 |
| | | | | Other Deducts - Gas: | 10,234.83- | 0.26- |
| | | | | Net Income: | 4,153.71- | 0.11- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.24 | 2,846.48 /0.07 | Oil Sales: | 100,316.39 | 2.44 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,701.34- | 0.23- |
| | | | | Other Deducts - Oil: | 3,302.89- | 0.09- |
| | | | | Net Income: | 87,312.16 | 2.12 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.43 | 189.72-/0.00- | Plant Products - Gals - Sales: | 81.50- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 14.63 | 0.00 |
| | | | | Net Income: | 66.87- | 0.00 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.91 | 34.08-/0.00- | Plant Products - Plant - Gals: | 31.02- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 2.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.83 | 0.00 |
| | | | | Net Income: | 24.55- | 0.00 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.68 | 212.09-/0.01- | Plant Products - Gals - Sales: | 143.25- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 15.70 | 0.00 |
| | | | | Net Income: | 127.55- | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.21 | 27,579.04 /0.67 | Plant Products - Gals - Sales: | 5,789.08 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,886.55- | 0.07- |
| | | | | Net Income: | 2,902.53 | 0.07 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 1,146.30 /0.03 | Plant Products - Gals - Sales: | 792.65 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 67.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 147.60- | 0.00 |
| | | | | Net Income: | 577.67 | 0.02 |

**Total Revenue for LEASE**      **2.14**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    193

## LEASE: (HEMI02) Hemi 3-34-27 BH    (Continued)
**API: 33-053-04669**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20201101302 | QEP Energy Company | 1 | 17,766.96 | 17,766.96 | 0.43 |
| | | **Total Lease Operating Expense** | | | **17,766.96** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI02** | 0.00002436 | 0.00002441 | | 2.14 | 0.43 | | 1.71 |

## LEASE: (HEMI03) Hemi 2-34-27 BH    County: MC KENZIE, ND
**API: 3305304670**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20201101302 | QEP Energy Company | 1 | 22,656.19 | 22,656.19 | 0.55 |
| | | **Total Lease Operating Expense** | | | **22,656.19** | **0.55** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **HEMI03** | 0.00002441 | | 0.55 | | 0.55 |

## LEASE: (HEMI04) Hemi 2-34-27 TH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:31.06 | 43.99 /0.00 | Condensate Sales: | 1,366.22 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 136.62- | 0.00 |
| | | | | Net Income: | 1,229.60 | 0.03 |
| 01/2019 | GAS | $/MCF:4.42 | 25.83 /0.000 | Gas Sales: | 114.26 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.12- | 0.00 |
| | | | | Other Deducts - Gas: | 16.08- | 0.00 |
| | | | | Net Income: | 98.06 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 20.85 /0.000 | Gas Sales: | 64.82 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 16.50- | 0.00 |
| | | | | Net Income: | 48.11 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 2,964.18 /0.07 | Gas Sales: | 4,457.83 | 0.11 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 192.89- | 0.01- |
| | | | | Other Deducts - Gas: | 7,178.12- | 0.17- |
| | | | | Net Income: | 2,913.18- | 0.07- |
| 10/2020 | OIL | $/BBL:35.24 | 2,390.70 /0.06 | Oil Sales: | 84,253.69 | 2.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 8,147.96- | 0.20- |
| | | | | Other Deducts - Oil: | 2,774.02- | 0.06- |
| | | | | Net Income: | 73,331.71 | 1.79 |
| 02/2019 | PRG | $/GAL:0.68 | 164.95-/0.00- | Plant Products - Gals - Sales: | 111.40- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 12.19 | 0.00 |
| | | | | Net Income: | 99.21- | 0.00 |
| 10/2020 | PRG | $/GAL:0.21 | 19,342.36 /0.47 | Plant Products - Gals - Sales: | 4,060.12 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,024.44- | 0.06- |
| | | | | Net Income: | 2,035.68 | 0.04 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   194

## LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 803.95 /0.02 | Plant Products - Gals - Sales: | 555.92 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 47.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 103.51- | 0.00 |
| | | | | Net Income: | 405.15 | 0.01 |

**Total Revenue for LEASE**      **1.80**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 17,603.34 | 17,603.34 | 0.43 |
| | | **Total Lease Operating Expense** | | | **17,603.34** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEMI04** | 0.00002436 | 0.00002441 | | **1.80** | **0.43** | **1.37** |

## LEASE: (HEMI05)  Hemi 1-27-34 BH   County: MC KENZIE, ND

API: 3305304741

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:31.06 | 236.70 /0.01 | Condensate Sales: | 7,350.72 | 0.18 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 735.08- | 0.02- |
| | | | | Net Income: | 6,615.64 | 0.16 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.50 | 21,017.25 /0.51 | Gas Sales: | 31,607.88 | 0.77 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,367.62- | 0.03- |
| | | | | Other Deducts - Gas: | 50,895.92- | 1.24- |
| | | | | Net Income: | 20,655.66- | 0.50- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.24 | 11,469.94 /0.28 | Oil Sales: | 404,227.10 | 9.85 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 39,091.80- | 0.96- |
| | | | | Other Deducts - Oil: | 13,309.05- | 0.32- |
| | | | | Net Income: | 351,826.25 | 8.57 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.21 | 137,145.42 /3.34 | Plant Products - Gals - Sales: | 28,787.99 | 0.70 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 14,354.21- | 0.34- |
| | | | | Net Income: | 14,433.78 | 0.36 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 5,700.34 /0.14 | Plant Products - Gals - Sales: | 3,941.73 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 335.04- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 733.98- | 0.01- |
| | | | | Net Income: | 2,872.71 | 0.08 |

**Total Revenue for LEASE**      **8.67**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 30,182.45 | 30,182.45 | 0.74 |
| | | **Total Lease Operating Expense** | | | **30,182.45** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEMI05** | 0.00002436 | 0.00002441 | | **8.67** | **0.74** | **7.93** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   195

## LEASE: (HEMI06)  Hemi 2-27-34 BH   County: MC KENZIE, ND

API: 3305304742
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:31.05 | 178.40 /0.00 | Condensate Sales: | 5,539.99 | 0.13 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 554.00- | 0.01- |
| | | | | Net Income: | 4,985.99 | 0.12 |
| 10/2020 | GAS | $/MCF:1.50 | 20,847.59 /0.51 | Gas Sales: | 31,352.71 | 0.76 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 1,356.58- | 0.03- |
| | | | | Other Deducts - Gas: | 50,485.04- | 1.23- |
| | | | | Net Income: | 20,488.91- | 0.50- |
| 10/2020 | OIL | $/BBL:35.24 | 11,713.88 /0.29 | Oil Sales: | 412,824.07 | 10.06 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 39,923.20- | 0.98- |
| | | | | Other Deducts - Oil: | 13,592.10- | 0.33- |
| | | | | Net Income: | 359,308.77 | 8.75 |
| 10/2020 | PRG | $/GAL:0.21 | 136,038.28 /3.31 | Plant Products - Gals - Sales: | 28,555.61 | 0.70 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 14,238.32- | 0.35- |
| | | | | Net Income: | 14,317.29 | 0.35 |
| 10/2020 | PRG | $/GAL:0.69 | 5,654.32 /0.14 | Plant Products - Gals - Sales: | 3,909.91 | 0.10 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 332.34- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 728.05- | 0.02- |
| | | | | Net Income: | 2,849.52 | 0.07 |

**Total Revenue for LEASE**                                      **8.79**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI06 | 0.00002436 | 8.79 | 8.79 |

## LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 365.25 /2.06 | Gas Sales: | 851.03 | 4.79 |
| | Wrk NRI | 0.00562831 | | Production Tax - Gas: | 6.75- | 0.04- |
| | | | | Net Income: | 844.28 | 4.75 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 136691 | Rabalais Oil & Gas, Inc. | 3 | 1,026.40 | 1,026.40 | 8.22 |
| | | **Total Lease Operating Expense** | | | **1,026.40** | **8.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | 4.75 | 8.22 | 3.47- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   196

### LEASE: (HEND03)  Henderson 16-34/27H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | CND | $/BBL:31.06 | 95.25 /0.00 | Condensate Sales: | 2,958.01 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 295.80- | 0.00 |
| | | | | Net Income: | 2,662.21 | 0.07 |
| 10/2020 | GAS | $/MCF:1.50 | 4,508.73 /0.11 | Gas Sales: | 6,780.68 | 0.17 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 293.39- | 0.01- |
| | | | | Other Deducts - Gas: | 10,918.44- | 0.27- |
| | | | | Net Income: | 4,431.15- | 0.11- |
| 10/2020 | OIL | $/BBL:35.24 | 5,111.77 /0.12 | Oil Sales: | 180,150.64 | 4.39 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 17,421.92- | 0.42- |
| | | | | Other Deducts - Oil: | 5,931.40- | 0.15- |
| | | | | Net Income: | 156,797.32 | 3.82 |
| 10/2020 | PRG | $/GAL:0.21 | 29,421.11 /0.72 | Plant Products - Gals - Sales: | 6,175.75 | 0.15 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 3,079.35- | 0.07- |
| | | | | Net Income: | 3,096.40 | 0.08 |
| 10/2020 | PRG | $/GAL:0.69 | 1,222.87 /0.03 | Plant Products - Gals - Sales: | 845.59 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 71.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 157.46- | 0.00 |
| | | | | Net Income: | 616.27 | 0.02 |

**Total Revenue for LEASE**      **3.88**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 14,132.63 | 14,132.63 | 0.34 |
| | | **Total Lease Operating Expense** | | | **14,132.63** | **0.34** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 8,372.60 | 8,372.60 | 0.21 |
| | | **Total ICC - Proven** | | | **8,372.60** | **0.21** |

**Total Expenses for LEASE**      **22,505.23**    **0.55**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEND03 | 0.00002441 | 0.00002441 | 3.88 | 0.55 | 3.33 |

### LEASE: (HEND04)  Henderson 1-28/33H    County: MC KENZIE, ND

**API: 33-053-03591**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | GAS | $/MCF:4.42 | 4.76 /0.00 | Gas Sales: | 21.04 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 2.97- | 0.00 |
| | | | | Net Income: | 18.05 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 5,312.99 /0.23 | Gas Sales: | 7,990.22 | 0.34 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 349.53- | 0.01- |
| | | | | Other Deducts - Gas: | 12,882.90- | 0.56- |
| | | | | Net Income: | 5,242.21- | 0.23- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    197

**LEASE: (HEND04)  Henderson 1-28/33H    (Continued)**
**API: 33-053-03591**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.24 | 2,413.84 /0.10 | Oil Sales: | 85,069.13 | 3.63 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 8,226.82- | 0.35- |
| | | | | Other Deducts - Oil: | 2,800.87- | 0.12- |
| | | | | Net Income: | 74,041.44 | 3.16 |
| 10/2020 | PRG | $/GAL:0.21 | 37,193.39 /1.59 | Plant Products - Gals - Sales: | 7,995.36 | 0.34 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 3,869.03- | 0.17- |
| | | | | Net Income: | 4,126.33 | 0.17 |
| 10/2020 | PRG | $/GAL:0.69 | 1,578.24 /0.07 | Plant Products - Gals - Sales: | 1,091.34 | 0.05 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 92.76- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 201.78- | 0.01- |
| | | | | Net Income: | 796.80 | 0.03 |

**Total Revenue for LEASE**                                                                                      **3.13**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 9,519.54 | 9,519.54 | 0.41 |
| | | **Total Lease Operating Expense** | | | **9,519.54** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | 3.13 | 0.41 | 2.72 |

**LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA**
**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.53 | 21,166.04 /0.52 | Gas Sales: | 53,609.55 | 1.32 |
| | Roy NRI | 0.00002456 | | Production Tax - Gas: | 2,120.09- | 0.05- |
| | | | | Net Income: | 51,489.46 | 1.27 |
| 09/2016 | OIL | | /0.00 | Production Tax - Oil: | 59,147.66 | 1.45 |
| | Roy NRI | 0.00002456 | | Other Deducts - Oil: | 677.91 | 0.02 |
| | | | | Net Income: | 59,825.57 | 1.47 |
| 09/2020 | OIL | $/BBL:33.10 | 337.75 /0.01 | Oil Sales: | 11,181.12 | 0.27 |
| | Roy NRI | 0.00002456 | | Production Tax - Oil: | 1,397.64- | 0.03- |
| | | | | Net Income: | 9,783.48 | 0.24 |
| 09/2020 | OIL | $/BBL:22.85 | 6.65 /0.00 | Oil Sales: | 151.95 | 0.00 |
| | Roy NRI | 0.00002456 | | Production Tax - Oil: | 18.99- | 0.00 |
| | | | | Net Income: | 132.96 | 0.00 |
| 09/2020 | PRD | $/BBL:19.65 | 922.82 /0.02 | Plant Products Sales: | 18,135.44 | 0.45 |
| | Roy NRI | 0.00002456 | | Net Income: | 18,135.44 | 0.45 |

**Total Revenue for LEASE**                                                                                      **3.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 3.43 | 3.43 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   198

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

API: 1706121362

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:2.36 | 19,323.24 /0.86 | Gas Sales: | 45,561.34 | 2.02 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,944.22- | 0.09- |
| | | | | Net Income: | 43,617.12 | 1.93 |
| 09/2020 | OIL | $/BBL:33.09 | 401.63 /0.02 | Oil Sales: | 13,291.67 | 0.59 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 1,661.46- | 0.08- |
| | | | | Net Income: | 11,630.21 | 0.51 |
| 09/2020 | OIL | $/BBL:22.86 | 5.65 /0.00 | Oil Sales: | 129.14 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 16.14- | 0.00 |
| | | | | Net Income: | 113.00 | 0.00 |
| 09/2020 | PRD | $/BBL:19.35 | 384.24 /0.02 | Plant Products Sales: | 7,433.95 | 0.33 |
| | Roy NRI: | 0.00004427 | | Net Income: | 7,433.95 | 0.33 |

**Total Revenue for LEASE**      **2.77**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HENE02 | 0.00004427 | 2.77 | 2.77 |

### LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND

API: 33025023200000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Marathon Oil Co | 1 | 4,012.88 | 4,012.88 | 0.10 |
| | | **Total Lease Operating Expense** | | | **4,012.88** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HERB01 | 0.00002441 | 0.10 | 0.10 |

### LEASE: (HFED01)  H. F. Edgar #1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:2.26 | 33 /0.15 | Gas Sales: | 74.51 | 0.34 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 74.49 | 0.34 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67109 | Shelby Operating Company | 3 | 171.76 | | |
| | 67109 | Shelby Operating Company | 3 | 2,375.93 | 2,547.69 | 13.47 |
| | | **Total Lease Operating Expense** | | | **2,547.69** | **13.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|-----------|----------|----------|
| HFED01 | 0.00462578 | 0.00528647 | 0.34 | 13.47 | 13.13- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   199

## LEASE: (HIGG01)  Higgins 31-26 TFH   County: DUNN, ND

API: 3302503463
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Marathon Oil Co | 1 | 16,274.10 | 16,274.10 | 0.79 |
| | | **Total Lease Operating Expense** | | | **16,274.10** | **0.79** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HIGG01 | 0.00004882 | | 0.79 | 0.79 |

## LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.69 | 47 /0.45 | Gas Sales: | 79.24 | 0.75 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 5.63- | 0.05- |
| | | | | Net Income: | 73.61 | 0.70 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 359857 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HKMO01 | 0.00950065 | 0.01237930 | 0.70 | 0.76 | 0.06- |

## LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 359857-1 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HKMO02 | 0.01237930 | | 0.76 | 0.76 |

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.27 | 482.50 /0.09 | Gas Sales: | 1,094.92 | 0.21 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Other Deducts - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,080.42 | 0.21 |
| 09/2020 | PRD | $/BBL:19.25 | 36.64 /0.01 | Plant Products Sales: | 705.44 | 0.14 |
| | Roy NRI: | 0.00032246 | | Net Income: | 705.44 | 0.14 |
| | | **Total Revenue for LEASE** | | | | **0.35** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HOOD01 | 0.00032246 | 0.14 | 0.00 | 0.14 |
| | 0.00019239 | 0.00 | 0.21 | 0.21 |
| Total Cash Flow | | 0.14 | 0.21 | 0.35 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   200

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

API: 1706121333
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.40 | 24,841.70 /8.38 | Gas Sales: | 59,554.81 | 20.10 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 3,174.11- | 1.07- |
| | | | | Other Deducts - Gas: | 34.59- | 0.00 |
| | | | | Net Income: | 56,346.11 | 19.03 |
| 08/2016 | OIL | | /0.00 | Other Deducts - Oil: | 19.89 | 0.01 |
| | Roy NRI: | 0.00033738 | | Net Income: | 19.89 | 0.01 |
| 09/2016 | OIL | | /0.00 | Other Deducts - Oil: | 14.38 | 0.00 |
| | Roy NRI: | 0.00033738 | | Net Income: | 14.38 | 0.00 |
| 09/2016 | OIL | | /0.00 | Production Tax - Oil: | 31,994.98 | 10.80 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Oil: | 366.70 | 0.13 |
| | | | | Net Income: | 32,361.68 | 10.93 |
| 03/2017 | OIL | | /0.00 | Other Deducts - Oil: | 7.00 | 0.00 |
| | Roy NRI: | 0.00033738 | | Net Income: | 7.00 | 0.00 |
| 09/2020 | OIL | $/BBL:33.14 | 215.75 /0.07 | Oil Sales: | 7,150.99 | 2.41 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 893.87- | 0.30- |
| | | | | Net Income: | 6,257.12 | 2.11 |
| 09/2020 | PRD | $/BBL:19.19 | 1,491.27 /0.50 | Plant Products Sales: | 28,610.30 | 9.66 |
| | Roy NRI: | 0.00033738 | | Net Income: | 28,610.30 | 9.66 |

**Total Revenue for LEASE**  41.74

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HOOJ01 | 0.00033738 | 41.74 | 41.74 |

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121334
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.46 | 15,571.22 /5.25 | Gas Sales: | 38,233.47 | 12.90 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 1,992.69- | 0.67- |
| | | | | Other Deducts - Gas: | 21.68- | 0.00 |
| | | | | Net Income: | 36,219.10 | 12.23 |
| 08/2016 | OIL | | /0.00 | Other Deducts - Oil: | 26.46 | 0.01 |
| | Roy NRI: | 0.00033738 | | Net Income: | 26.46 | 0.01 |
| 09/2016 | OIL | | /0.00 | Production Tax - Oil: | 41,276.60 | 13.93 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Oil: | 491.63 | 0.17 |
| | | | | Net Income: | 41,768.23 | 14.10 |
| 01/2017 | OIL | | /0.00 | Other Deducts - Oil: | 11.07 | 0.00 |
| | Roy NRI: | 0.00033738 | | Net Income: | 11.07 | 0.00 |
| 02/2017 | OIL | | /0.00 | Other Deducts - Oil: | 6.17 | 0.00 |
| | Roy NRI: | 0.00033738 | | Net Income: | 6.17 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   201

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | OIL | $/BBL:33.19 | 172.45 /0.06 | Oil Sales: | 5,724.00 | 1.93 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 715.50- | 0.24- |
| | | | | Net Income: | 5,008.50 | 1.69 |
| | | | | | | |
| 09/2020 | PRD | $/BBL:19.49 | 985.32 /0.33 | Plant Products Sales: | 19,205.59 | 6.49 |
| | Roy NRI: | 0.00033738 | | Net Income: | 19,205.59 | 6.49 |

**Total Revenue for LEASE**        34.52

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| HOOJ02 | 0.00033738 | 34.52 | | 34.52 |

**LEASE: (HOOK01)  Hooks #1   Parish: BIENVILLE, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20111701510 | Xtreme Energy Company | 3 | 419.77 | 419.77 | 3.71 |
| | | **Total Lease Operating Expense** | | | **419.77** | **3.71** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| HOOK01 | 0.00884223 | | 3.71 | 3.71 |

**LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:2.10 | 31 /0.00 | Gas Sales: | 65.11 | 0.00 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 2.71- | 0.00 |
| | | | | Other Deducts - Gas: | 122.31- | 0.00 |
| | | | | Net Income: | 59.91- | 0.00 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.54 | 153 /0.00 | Gas Sales: | 387.97 | 0.01 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 19.55- | 0.00 |
| | | | | Other Deducts - Gas: | 122.31- | 0.01- |
| | | | | Net Income: | 246.11 | 0.00 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:38.29 | 155.21 /0.00 | Oil Sales: | 5,942.37 | 0.12 |
| | Roy NRI: | 0.00002016 | | Production Tax - Oil: | 274.32- | 0.00 |
| | | | | Net Income: | 5,668.05 | 0.12 |

**Total Revenue for LEASE**        0.12

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 1 | 0.03 | 0.03 | 0.01 |
| | | **Total Lease Operating Expense** | | | **0.03** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| HORJ01 | 0.00002016 | Royalty | 0.12 | 0.00 | 0.12 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| | Total Cash Flow | | 0.12 | 0.01 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   202

## LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:36.70 | 328.68 /2.53 | Oil Sales: | 12,062.56 | 92.74 |
| | Wrk NRI | 0.00768851 | | Production Tax - Oil: | 52.28- | 0.41- |
| | | | | Net Income: | 12,010.28 | 92.33 |
| 10/2020 | PRD | $/BBL:3.44 | 6.30 /0.05 | Plant Products Sales: | 21.67 | 0.17 |
| | Wrk NRI | 0.00768851 | | Net Income: | 21.67 | 0.17 |

**Total Revenue for LEASE** 92.50

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 379288 | John O. Farmer, Inc. | 1 | 2,817.36 | 2,817.36 | 26.41 |
| | | **Total Lease Operating Expense** | | | **2,817.36** | **26.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HORN01 | 0.00768851 | 0.00937266 | 92.50 | 26.41 | 66.09 |

## LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:1.93 | 102 /0.01 | Gas Sales: | 197.33 | 0.03 |
| | Ovr NRI | 0.00013746 | | Production Tax - Gas: | 3.35- | 0.00 |
| | | | | Other Deducts - Gas: | 76.47- | 0.02- |
| | | | | Net Income: | 117.51 | 0.01 |
| 10/2020 | GAS | $/MCF:2.24 | 92 /0.01 | Gas Sales: | 205.83 | 0.03 |
| | Ovr NRI | 0.00013746 | | Production Tax - Gas: | 0.76- | 0.00 |
| | | | | Other Deducts - Gas: | 126.73- | 0.02- |
| | | | | Net Income: | 78.34 | 0.01 |

**Total Revenue for LEASE** 0.02

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HSWH01 | 0.00013746 | 0.02 | 0.02 |

## LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:0.62 | 886.13 /11.30 | Gas Sales: | 549.03 | 7.00 |
| | Wrk NRI | 0.01274699 | | Production Tax - Gas: | 18.22- | 0.23- |
| | | | | Other Deducts - Gas: | 374.70- | 4.78- |
| | | | | Net Income: | 156.11 | 1.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000080 | Devon Energy Production Co., LP | EXPE E | 4,047.32 | 4,047.32 | 68.33 |
| | | **Total Lease Operating Expense** | | | **4,047.32** | **68.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| INDI01 | 0.01274699 | 0.01688344 | 1.99 | 68.33 | 66.34- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   203

### LEASE: (INDI03)  Indian Draw 13 #1    County: EDDY, NM

**API: 30-015-29714**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Devon Energy Production Co., LP | 1 | 307.71 | 307.71 | 5.20 |
| | **Total Lease Operating Expense** | | | **307.71** | **5.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **INDI03** | **0.01688344** | **5.20** | **5.20** |

### LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:0.62 | 177.42 /2.56 | Gas Sales: | 109.93 | 1.59 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 3.62- | 0.06- |
| | | | | Other Deducts - Gas: | 73.59- | 1.06- |
| | | | | Net Income: | 32.72 | 0.47 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Devon Energy Production Co., LP | 1 | 8,673.44 | 8,673.44 | 146.44 |
| | **Total Lease Operating Expense** | | | **8,673.44** | **146.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INDI05** | **0.01443534** | **0.01688344** | **0.47** | **146.44** | **145.97-** |

### LEASE: (INTE03)  International Paper Co. No. A2    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120420 | Jeems Bayou Production Corp. | 101 EF | 9,775.92 | 9,775.92 | 28.51 |
| | **Total Lease Operating Expense** | | | **9,775.92** | **28.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **INTE03** | **0.00291672** | **28.51** | **28.51** |

### LEASE: (IVAN01)  Ivan 1-29H    County: MC KENZIE, ND

**API: 3305303300**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | OIL | | /0.00 | Oil Sales: | 64.66- | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 8.72 | 0.00 |
| | | | | Other Deducts - Oil: | 22.40- | 0.00 |
| | | | | Net Income: | 78.34- | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 81.78 | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 86.74- | 0.00 |
| | | | | Other Deducts - Oil: | 785.72 | 0.00 |
| | | | | Net Income: | 780.76 | 0.00 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **0.00** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   204

**LEASE: (IVAN01)  Ivan 1-29H   (Continued)**
**API: 3305303300**

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| IVAN01 | 0.00000156 | | 0.00 |

**LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND**
API: 33053037880000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | $/MCF:2.88 | 859.52 /0.00 | Gas Sales: | 2,476.24 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 60.27- | 0.00 |
| | | | | Other Deducts - Gas: | 557.15- | 0.00 |
| | | | | Net Income: | 1,858.82 | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 859.52-/0.00- | Gas Sales: | 2,476.24- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 60.27 | 0.00 |
| | | | | Other Deducts - Gas: | 557.15 | 0.00 |
| | | | | Net Income: | 1,858.82- | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 859.52-/0.00- | Gas Sales: | 2,476.24- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 60.27 | 0.00 |
| | | | | Other Deducts - Gas: | 557.15 | 0.00 |
| | | | | Net Income: | 1,858.82- | 0.01- |
| 10/2018 | GAS | $/MCF:2.88 | 859.52 /0.00 | Gas Sales: | 2,476.24 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 60.27- | 0.00 |
| | | | | Other Deducts - Gas: | 557.15- | 0.00 |
| | | | | Net Income: | 1,858.82 | 0.01 |
| 11/2018 | GAS | $/MCF:3.37 | 183.79-/0.00- | Gas Sales: | 618.72- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 12.89 | 0.00 |
| | | | | Other Deducts - Gas: | 139.21 | 0.00 |
| | | | | Net Income: | 466.62- | 0.00 |
| 11/2018 | GAS | $/MCF:3.37 | 183.79 /0.00 | Gas Sales: | 618.72 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 12.89- | 0.00 |
| | | | | Other Deducts - Gas: | 139.21- | 0.00 |
| | | | | Net Income: | 466.62 | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 251.08-/0.00- | Gas Sales: | 473.39- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 17.78 | 0.00 |
| | | | | Other Deducts - Gas: | 106.51 | 0.00 |
| | | | | Net Income: | 349.10- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 251.08 /0.00 | Gas Sales: | 473.39 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 17.78- | 0.00 |
| | | | | Other Deducts - Gas: | 106.51- | 0.00 |
| | | | | Net Income: | 349.10 | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10 /0.00 | Gas Sales: | 947.16 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 35.77- | 0.00 |
| | | | | Other Deducts - Gas: | 213.11- | 0.00 |
| | | | | Net Income: | 698.28 | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10-/0.00- | Gas Sales: | 947.16- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 35.77 | 0.00 |
| | | | | Other Deducts - Gas: | 213.11 | 0.00 |
| | | | | Net Income: | 698.28- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   205

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.88 | 505.10-/0.00- | Gas Sales: | 947.16- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 35.77 | 0.00 |
| | | | | Other Deducts - Gas: | 213.11 | 0.00 |
| | | | | Net Income: | 698.28- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10 /0.00 | Gas Sales: | 947.16 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 35.77- | 0.00 |
| | | | | Other Deducts - Gas: | 213.11- | 0.00 |
| | | | | Net Income: | 698.28 | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 /0.00 | Gas Sales: | 2,321.56 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 91.44- | 0.00 |
| | | | | Other Deducts - Gas: | 522.35- | 0.00 |
| | | | | Net Income: | 1,707.77 | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 /0.00- | Gas Sales: | 2,321.56- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 91.44 | 0.00 |
| | | | | Other Deducts - Gas: | 522.35 | 0.00 |
| | | | | Net Income: | 1,707.77- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 /0.01- | Gas Sales: | 2,321.56- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 91.44 | 0.00 |
| | | | | Other Deducts - Gas: | 522.35 | 0.00 |
| | | | | Net Income: | 1,707.77- | 0.01- |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 /0.01 | Gas Sales: | 2,321.56 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 91.44- | 0.00 |
| | | | | Other Deducts - Gas: | 522.35- | 0.00 |
| | | | | Net Income: | 1,707.77 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.00 | Gas Sales: | 5,624.76 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 218.49- | 0.01- |
| | | | | Other Deducts - Gas: | 1,265.57- | 0.00 |
| | | | | Net Income: | 4,140.70 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.00- | Gas Sales: | 5,624.76- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 218.49 | 0.01 |
| | | | | Other Deducts - Gas: | 1,265.57 | 0.00 |
| | | | | Net Income: | 4,140.70- | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.01- | Gas Sales: | 5,624.76- | 0.03- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 218.49 | 0.00 |
| | | | | Other Deducts - Gas: | 1,265.57 | 0.01 |
| | | | | Net Income: | 4,140.70- | 0.02- |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.01 | Gas Sales: | 5,624.76 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 218.49- | 0.00 |
| | | | | Other Deducts - Gas: | 1,265.57- | 0.01- |
| | | | | Net Income: | 4,140.70 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38 /0.00 | Gas Sales: | 1,096.42 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 51.72- | 0.00 |
| | | | | Other Deducts - Gas: | 246.69- | 0.00 |
| | | | | Net Income: | 798.01 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   206

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 730.38-/0.00- | Gas Sales: | 1,096.42- | 0.00 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Gas: | 51.72 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 246.69 | 0.00 |
|  |  |  |  | Net Income: | 798.01- | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38-/0.00- | Gas Sales: | 1,096.42- | 0.01- |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Gas: | 51.72 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 246.69 | 0.00 |
|  |  |  |  | Net Income: | 798.01- | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38 /0.00 | Gas Sales: | 1,096.42 | 0.01 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Gas: | 51.72- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 246.69- | 0.00 |
|  |  |  |  | Net Income: | 798.01 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70 /0.00 | Gas Sales: | 2,955.67 | 0.00 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Gas: | 168.73 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 665.03- | 0.00 |
|  |  |  |  | Net Income: | 2,121.91 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70-/0.00- | Gas Sales: | 2,955.67- | 0.00 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Gas: | 168.73 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 665.03 | 0.00 |
|  |  |  |  | Net Income: | 2,121.91- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70-/0.01- | Gas Sales: | 2,955.67- | 0.01- |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Gas: | 168.73 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 665.03 | 0.00 |
|  |  |  |  | Net Income: | 2,121.91- | 0.01- |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70 /0.01 | Gas Sales: | 2,955.67 | 0.01 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Gas: | 168.73- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 665.03- | 0.00 |
|  |  |  |  | Net Income: | 2,121.91 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 450.93-/0.00- | Gas Sales: | 730.97- | 0.00 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Gas: | 31.93 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 164.47 | 0.00 |
|  |  |  |  | Net Income: | 534.57- | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 450.93 /0.00 | Gas Sales: | 730.97 | 0.00 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Gas: | 31.93- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 164.47- | 0.00 |
|  |  |  |  | Net Income: | 534.57 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 2,163.89 /0.00 | Gas Sales: | 3,347.66 | 0.00 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Gas: | 112.34 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 753.22- | 0.00 |
|  |  |  |  | Net Income: | 2,482.10 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 2,163.89-/0.00- | Gas Sales: | 3,347.66- | 0.00 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Gas: | 112.34 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 753.22 | 0.00 |
|  |  |  |  | Net Income: | 2,482.10- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   207

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 2,163.89-/0.01- | Gas Sales: | 3,347.66- | 0.02- |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 112.34 | 0.00 |
| | | | | Other Deducts - Gas: | 753.22 | 0.01 |
| | | | | Net Income: | 2,482.10- | 0.01- |
| 08/2020 | GAS | $/MCF:1.55 | 2,163.89 /0.01 | Gas Sales: | 3,347.66 | 0.02 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 112.34- | 0.00 |
| | | | | Other Deducts - Gas: | 753.22- | 0.01- |
| | | | | Net Income: | 2,482.10 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 3,660.77 /0.00 | Gas Sales: | 7,801.38 | 0.01 |
| | Roy NRI | 0.00000090 | | Production Tax - Gas: | 190.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,755.31- | 0.00 |
| | | | | Net Income: | 5,856.02 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 3,660.77 /0.02 | Gas Sales: | 7,801.38 | 0.04 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 190.05- | 0.01- |
| | | | | Other Deducts - Gas: | 1,755.31- | 0.00 |
| | | | | Net Income: | 5,856.02 | 0.03 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 666.22 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 706.72- | 0.00 |
| | | | | Other Deducts - Oil: | 6,401.10 | 0.00 |
| | | | | Net Income: | 6,360.60 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 666.22 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 706.72- | 0.00 |
| | | | | Other Deducts - Oil: | 6,401.10 | 0.03 |
| | | | | Net Income: | 6,360.60 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 486.55 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 927.92- | 0.00 |
| | | | | Other Deducts - Oil: | 8,792.69 | 0.01 |
| | | | | Net Income: | 8,351.32 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 486.55 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 927.92- | 0.00 |
| | | | | Other Deducts - Oil: | 8,792.69 | 0.04 |
| | | | | Net Income: | 8,351.32 | 0.04 |
| 10/2020 | OIL | $/BBL:36.20 | 2,041.35 /0.00 | Oil Sales: | 73,898.47 | 0.07 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,717.46- | 0.01- |
| | | | | Other Deducts - Oil: | 6,724.07- | 0.00 |
| | | | | Net Income: | 60,456.94 | 0.06 |
| 10/2020 | OIL | $/BBL:36.20 | 2,041.35 /0.01 | Oil Sales: | 73,898.47 | 0.35 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 6,717.46- | 0.04- |
| | | | | Other Deducts - Oil: | 6,724.07- | 0.03- |
| | | | | Net Income: | 60,456.94 | 0.28 |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23 /0.01 | Plant Products - Gals - Sales: | 4,260.79 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 18.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,311.73- | 0.00 |
| | | | | Net Income: | 1,930.67 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   208

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | PRG | $/GAL:1.46 | 659.15 /0.00 | Plant Products - Gals - Sales: | 962.42 | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Plant - Gals: | 96.24 | 0.00 |
|  |  |  |  | Net Income: | 866.18 | 0.00 |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23-/0.01- | Plant Products - Gals - Sales: | 4,260.79 | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Plant - Gals: | 18.39 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,311.73 | 0.00 |
|  |  |  |  | Net Income: | 1,930.67- | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 659.15-/0.00- | Plant Products - Gals - Sales: | 962.42- | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Plant - Gals: | 96.24 | 0.00 |
|  |  |  |  | Net Income: | 866.18- | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 659.15-/0.00- | Plant Products - Gals - Sales: | 962.42- | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 96.24 | 0.00 |
|  |  |  |  | Net Income: | 866.18- | 0.00 |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23-/0.03- | Plant Products - Gals - Sales: | 4,260.79- | 0.02- |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 18.39 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,311.73 | 0.01 |
|  |  |  |  | Net Income: | 1,930.67- | 0.01- |
| 10/2018 | PRG | $/GAL:1.46 | 659.15 /0.00 | Plant Products - Gals - Sales: | 962.42 | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 96.24- | 0.00 |
|  |  |  |  | Net Income: | 866.18 | 0.00 |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23 /0.03 | Plant Products - Gals - Sales: | 4,260.79 | 0.02 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 18.39- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,311.73- | 0.01- |
|  |  |  |  | Net Income: | 1,930.67 | 0.01 |
| 07/2019 | PRG | $/GAL:1.12 | 136.24-/0.00- | Plant Products - Gals - Sales: | 152.38- | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 15.24 | 0.00 |
|  |  |  |  | Net Income: | 137.14- | 0.00 |
| 07/2019 | PRG | $/GAL:0.24 | 2,043.58-/0.01- | Plant Products - Gals - Sales: | 485.84- | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 5.93 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 767.39 | 0.00 |
|  |  |  |  | Net Income: | 287.48 | 0.00 |
| 07/2019 | PRG | $/GAL:0.24 | 2,043.58 /0.01 | Plant Products - Gals - Sales: | 485.84 | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 5.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 767.39- | 0.00 |
|  |  |  |  | Net Income: | 287.48- | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 136.24 /0.00 | Plant Products - Gals - Sales: | 152.38 | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 15.24- | 0.00 |
|  |  |  |  | Net Income: | 137.14 | 0.00 |
| 08/2019 | PRG | $/GAL:0.21 | 4,335.95-/0.02- | Plant Products - Gals - Sales: | 890.50- | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 12.51 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,537.71 | 0.00 |
|  |  |  |  | Net Income: | 659.72 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   209

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:1.06 | 312.35-/0.00- | Plant Products - Gals - Sales: | 330.34- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 33.04 | 0.00 |
| | | | | Net Income: | 297.30- | 0.00 |
| 08/2019 | PRG | $/GAL:0.21 | 4,335.95 /0.02 | Plant Products - Gals - Sales: | 890.50 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 12.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,537.71- | 0.00 |
| | | | | Net Income: | 659.72- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 312.35 /0.00 | Plant Products - Gals - Sales: | 330.34 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 33.04- | 0.00 |
| | | | | Net Income: | 297.30 | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13 /0.01 | Plant Products - Gals - Sales: | 2,828.68 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 31.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,934.25- | 0.00 |
| | | | | Net Income: | 1,136.97- | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13-/0.01- | Plant Products - Gals - Sales: | 2,828.68- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 31.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,934.25 | 0.00 |
| | | | | Net Income: | 1,136.97 | 0.00 |
| 09/2019 | PRG | $/GAL:1.08 | 710.69-/0.00- | Plant Products - Gals - Sales: | 767.40- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 76.74 | 0.00 |
| | | | | Net Income: | 690.66- | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13-/0.05- | Plant Products - Gals - Sales: | 2,828.68- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 31.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,934.25 | 0.02 |
| | | | | Net Income: | 1,136.97 | 0.01 |
| 09/2019 | PRG | $/GAL:1.08 | 710.69 /0.00 | Plant Products - Gals - Sales: | 767.40 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 76.74- | 0.00 |
| | | | | Net Income: | 690.66 | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13 /0.05 | Plant Products - Gals - Sales: | 2,828.68 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 31.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,934.25- | 0.02- |
| | | | | Net Income: | 1,136.97- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71 /0.00 | Plant Products - Gals - Sales: | 1,902.54 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 190.26- | 0.00 |
| | | | | Net Income: | 1,712.28 | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60 /0.02 | Plant Products - Gals - Sales: | 6,492.88 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 80.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41- | 0.01- |
| | | | | Net Income: | 3,375.47- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71-/0.00- | Plant Products - Gals - Sales: | 1,902.54- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 190.26 | 0.00 |
| | | | | Net Income: | 1,712.28- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   210

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60-/0.02- | Plant Products - Gals - Sales: | 6,492.88- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 80.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41 | 0.01 |
| | | | | Net Income: | 3,375.47 | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71-/0.01- | Plant Products - Gals - Sales: | 1,902.54- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 190.26 | 0.00 |
| | | | | Net Income: | 1,712.28- | 0.01- |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60-/0.12- | Plant Products - Gals - Sales: | 6,492.88- | 0.03- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 80.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41 | 0.05 |
| | | | | Net Income: | 3,375.47 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60 /0.12 | Plant Products - Gals - Sales: | 6,492.88 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 80.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41- | 0.05- |
| | | | | Net Income: | 3,375.47- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71 /0.01 | Plant Products - Gals - Sales: | 1,902.54 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 190.26- | 0.00 |
| | | | | Net Income: | 1,712.28 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 463-/0.00- | Plant Products - Gals - Sales: | 211.64- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 21.16 | 0.00 |
| | | | | Net Income: | 190.48- | 0.00 |
| 03/2020 | PRG | $/GAL:0.07 | 6,044.12-/0.03- | Plant Products - Gals - Sales: | 404.36- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,111.39 | 0.00 |
| | | | | Net Income: | 725.77 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 463 /0.00 | Plant Products - Gals - Sales: | 211.64 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 21.16- | 0.00 |
| | | | | Net Income: | 190.48 | 0.00 |
| 03/2020 | PRG | $/GAL:0.07 | 6,044.12 /0.03 | Plant Products - Gals - Sales: | 404.36 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,111.39- | 0.00 |
| | | | | Net Income: | 725.77- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 18,390.37-/0.09- | Plant Products - Gals - Sales: | 150.44- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 58.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,506.23 | 0.01 |
| | | | | Net Income: | 1,414.51 | 0.01 |
| 04/2020 | PRG | $/GAL:0.14 | 1,588.99-/0.01- | Plant Products - Gals - Sales: | 219.92- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 22.00 | 0.00 |
| | | | | Net Income: | 197.92- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 18,390.37 /0.09 | Plant Products - Gals - Sales: | 150.44 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 58.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,506.23- | 0.01- |
| | | | | Net Income: | 1,414.51- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   211

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.14 | 1,588.99 /0.01 | Plant Products - Gals - Sales: | 219.92 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gals: | 22.00- | 0.00 |
| | | | | Net Income: | 197.92 | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.10 | 3,697.26-/0.02- | Plant Products - Gals - Sales: | 370.63- | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 11.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 787.55 | 0.00 |
| | | | | Net Income: | 428.83 | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.10 | 3,697.26 /0.02 | Plant Products - Gals - Sales: | 370.63 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 11.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 787.55- | 0.00 |
| | | | | Net Income: | 428.83- | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.25 | 18,392.94 /0.02 | Plant Products - Gals - Sales: | 4,553.65 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 39.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,774.94- | 0.00 |
| | | | | Net Income: | 2,260.63- | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 1,129.77 /0.00 | Plant Products - Gals - Sales: | 840.10 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 84.02- | 0.00 |
| | | | | Net Income: | 756.08 | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.25 | 18,392.94-/0.02- | Plant Products - Gals - Sales: | 4,553.65- | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 39.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,774.94 | 0.00 |
| | | | | Net Income: | 2,260.63 | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 1,129.77-/0.00- | Plant Products - Gals - Sales: | 840.10- | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 84.02 | 0.00 |
| | | | | Net Income: | 756.08- | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.25 | 18,392.94-/0.09- | Plant Products - Gals - Sales: | 4,553.65- | 0.02- |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 39.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,774.94 | 0.03 |
| | | | | Net Income: | 2,260.63 | 0.01 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 1,129.77-/0.01- | Plant Products - Gals - Sales: | 840.10- | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 84.02 | 0.00 |
| | | | | Net Income: | 756.08- | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.25 | 18,392.94 /0.09 | Plant Products - Gals - Sales: | 4,553.65 | 0.02 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 39.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,774.94- | 0.03- |
| | | | | Net Income: | 2,260.63- | 0.01- |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 1,129.77 /0.01 | Plant Products - Gals - Sales: | 840.10 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 84.02- | 0.00 |
| | | | | Net Income: | 756.08 | 0.00 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.23 | 27,630.55 /0.02 | Plant Products - Gals - Sales: | 6,222.06 | 0.01 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 52.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,349.59- | 0.01- |
| | | | | Net Income: | 4,180.41- | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   212

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.71 | 1,673.32 /0.00 | Plant Products - Gals - Sales: | 1,183.71 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 100.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 266.33- | 0.00 |
| | | | | Net Income: | 816.76 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 27,630.55 /0.13 | Plant Products - Gals - Sales: | 6,222.06 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 52.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,349.59- | 0.05- |
| | | | | Net Income: | 4,180.41- | 0.02- |
| 09/2020 | PRG | $/GAL:0.71 | 1,673.32 /0.01 | Plant Products - Gals - Sales: | 1,183.71 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 100.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 266.33- | 0.01- |
| | | | | Net Income: | 816.76 | 0.00 |

**Total Revenue for LEASE**      **0.44**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 42,485.44 | 42,485.44 | 0.24 |
| | | **Total Lease Operating Expense** | | | **42,485.44** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **IVAN02** | 0.00000090 | **Royalty** | 0.08 | 0.00 | 0.00 | 0.08 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.36 | 0.24 | 0.12 |
| | Total Cash Flow | | 0.08 | 0.36 | 0.24 | 0.20 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   County: MC KENZIE, ND**

**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.18 | 176.33 /0.00 | Gas Sales: | 385.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.15- | 0.00 |
| | | | | Other Deducts - Gas: | 86.65- | 0.00 |
| | | | | Net Income: | 289.33 | 0.00 |
| 10/2020 | OIL | $/BBL:37.66 | 50.17 /0.00 | Oil Sales: | 1,889.65 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 163.28- | 0.00 |
| | | | | Other Deducts - Oil: | 256.83- | 0.00 |
| | | | | Net Income: | 1,469.54 | 0.02 |
| 09/2020 | PRG | $/GAL:0.23 | 1,423.82 /0.02 | Plant Products - Gals - Sales: | 326.08 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 575.13- | 0.00 |
| | | | | Net Income: | 251.73- | 0.00 |

**Total Revenue for LEASE**      **0.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **IVAN03** | 0.00001250 | 0.02 | 0.02 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   213

## LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND

API: 3305307182

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.18 | 349.03 /0.00 | Gas Sales: | 762.32 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.12- | 0.00 |
| | | | | Other Deducts - Gas: | 171.52- | 0.00 |
| | | | | Net Income: | 572.68 | 0.01 |
| 10/2020 | OIL | $/BBL:37.66 | 219.61 /0.00 | Oil Sales: | 8,271.23 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 714.70- | 0.00 |
| | | | | Other Deducts - Oil: | 1,124.18- | 0.02- |
| | | | | Net Income: | 6,432.35 | 0.08 |
| 09/2020 | PRG | $/GAL:0.23 | 2,818.30 /0.04 | Plant Products - Gals - Sales: | 645.43 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,138.41- | 0.01- |
| | | | | Net Income: | 498.29- | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 182.75 /0.00 | Plant Products - Gals - Sales: | 129.27 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.09- | 0.00 |
| | | | | Net Income: | 89.20 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| IVAN04 | 0.00001250 | 0.09 | 0.09 |

## LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | CND | $/BBL:36.34 | 68.19 /0.01 | Condensate Sales: | 2,477.93 | 0.28 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 307.61- | 0.03- |
| | | | | Net Income: | 2,170.32 | 0.25 |
| 09/2020 | GAS | $/MCF:2.66 | 1,183 /0.13 | Gas Sales: | 3,146.93 | 0.36 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 15.38- | 0.01- |
| | | | | Other Deducts - Gas: | 278.67- | 0.02- |
| | | | | Net Income: | 2,852.88 | 0.33 |
| 09/2020 | PRG | $/GAL:0.44 | 2,312.35 /0.26 | Plant Products - Gals - Sales: | 1,022.23 | 0.12 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 3.89- | 0.00 |
| | | | | Net Income: | 1,018.34 | 0.12 |

**Total Revenue for LEASE**                                                                 **0.70**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| JACJ01 | 0.00011400 | 0.70 | 0.70 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   214

## LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND

API: 33025023220000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Marathon Oil Co | 1 | 5,450.31 | 5,450.31 | 0.27 |
| | | **Total Lease Operating Expense** | | | **5,450.31** | **0.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JAKO01 | 0.00004881 | 0.27 | 0.27 |

## LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK

API: 121-22922

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.72 | 1,476 /9.28 | Gas Sales: | 2,545.74 | 16.00 |
| | Wrk NRI | 0.00628637 | | Production Tax - Gas: | 125.83- | 0.79- |
| | | | | Other Deducts - Gas: | 736.14- | 4.62- |
| | | | | Net Income: | 1,683.77 | 10.59 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 94055 | Hanna Oil and Gas Company | 3 | 2,199.06 | 2,199.06 | 17.01 |
| | | **Total Lease Operating Expense** | | | **2,199.06** | **17.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | 10.59 | 17.01 | 6.42- |

## LEASE: (JOHN05)  Johnson #1 Alt.    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.99 | 1,213 /17.47 | Gas Sales: | 2,419.57 | 34.85 |
| | Wrk NRI | 0.01440508 | | Production Tax - Gas: | 116.93- | 1.68- |
| | | | | Net Income: | 2,302.64 | 33.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20111701520 | Xtreme Energy Company | 4 | 3,420.35 | 3,420.35 | 65.69 |
| | | **Total Lease Operating Expense** | | | **3,420.35** | **65.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 33.17 | 65.69 | 32.52- |

## LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N    County: MC KENZIE, ND

API: 33-05308573

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   215

## LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   (Continued)
API: 33-05308573
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311120301 | XTO Energy, Inc. | 2 | 219.50 | 219.50 | 0.00 |
| | **Total Lease Operating Expense** | | | **219.50** | **0.00** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| JOHT01 | | 0.00002231 | | 0.00 | 0.00 |

## LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311120301 | XTO Energy, Inc. | 1 | 3,395.40 | 3,395.40 | 0.02 |
| 43311120301 | XTO Energy, Inc. | 2 | 1,353.02 | 1,353.02 | 0.27 |
| | **Total Lease Operating Expense** | | | **4,748.42** | **0.29** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 3,395.40 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 1,353.02 | 0.27 |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| JUST01 | | multiple | | 0.29 | 0.29 |

## LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311120301 | XTO Energy, Inc. | 1 | 3,127.07 | | |
| 43311120301 | XTO Energy, Inc. | 1 | 11,885.29 | 15,012.36 | 2.41 |
| | **Total Lease Operating Expense** | | | **15,012.36** | **2.41** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| JUST02 | | 0.00016044 | | 2.41 | 2.41 |

## LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.00 | 0.07-/0.00- | Condensate Sales: | 2.59- | 0.00 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 0.12 | 0.00 |
| | | | | Net Income: | 2.47- | 0.00 |
| 08/2020 | CND | $/BBL:38.49 | 0.69-/0.00- | Condensate Sales: | 26.56- | 0.01- |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 1.22 | 0.00 |
| | | | | Net Income: | 25.34- | 0.01- |
| 09/2020 | CND | $/BBL:35.61 | 0.69-/0.00- | Condensate Sales: | 24.57- | 0.01- |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 1.14 | 0.01 |
| | | | | Net Income: | 23.43- | 0.00 |
| 10/2020 | CND | $/BBL:35.35 | 9.04 /0.00 | Condensate Sales: | 319.52 | 0.10 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 14.69- | 0.00 |
| | | | | Net Income: | 304.83 | 0.10 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   216

**LEASE: (KELL12)  Kelly-Lincoln #6   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.06 | 9.69 /0.00 | Condensate Sales: | 359.10 | 0.11 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 16.52- | 0.00 |
| | | | | Net Income: | 342.58 | 0.11 |
| 09/2020 | GAS | $/MCF:2.69 | 1,892 /0.99 | Gas Sales: | 5,083.26 | 2.66 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.26- | 0.00 |
| | | | | Other Deducts - Gas: | 160.19- | 0.08- |
| | | | | Net Income: | 4,921.81 | 2.58 |
| 10/2020 | GAS | $/MCF:2.20 | 2,033 /1.06 | Gas Sales: | 4,476.48 | 2.34 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.36- | 0.00 |
| | | | | Other Deducts - Gas: | 208.64- | 0.11- |
| | | | | Net Income: | 4,266.48 | 2.23 |
| 09/2020 | PRG | $/GAL:0.40 | 1,160.40 /0.61 | Plant Products - Gals - Sales: | 463.85 | 0.24 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 1.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 652.72- | 0.34- |
| | | | | Net Income: | 190.15- | 0.10- |
| 09/2020 | PRG | $/GAL:0.86 | 453.12 /0.24 | Plant Products - Gals - Sales: | 387.85 | 0.20 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 10.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 254.88- | 0.14- |
| | | | | Net Income: | 122.82 | 0.06 |
| 10/2020 | PRG | $/GAL:0.42 | 1,239.86 /0.65 | Plant Products - Gals - Sales: | 523.88 | 0.27 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 697.69- | 0.36- |
| | | | | Net Income: | 175.63- | 0.09- |
| 10/2020 | PRG | $/GAL:0.87 | 408.81 /0.21 | Plant Products - Gals - Sales: | 355.29 | 0.19 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 9.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 230.04- | 0.12- |
| | | | | Net Income: | 115.69 | 0.06 |

**Total Revenue for LEASE** 4.94

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| KELL12 | multiple | 4.94 | 4.94 |

**LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.44 | 1,102.93 /0.21 | Gas Sales: | 2,690.16 | 0.52 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,668.41 | 0.51 |
| 09/2020 | PRD | $/BBL:19.01 | 80.50 /0.02 | Plant Products Sales: | 1,529.98 | 0.29 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,529.98 | 0.29 |

**Total Revenue for LEASE** 0.80

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LAUN04 | 0.00019239 | 0.80 | 0.80 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   217

## LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.63 | 12.55 /0.00 | Condensate Sales: | 459.75 | 0.02 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 21.15- | 0.00 |
|  |  |  |  | Net Income: | 438.60 | 0.02 |
| 09/2020 | GAS | $/MCF:1.37 | 418 /0.02 | Gas Sales: | 574.59 | 0.03 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 574.59 | 0.03 |
| 09/2020 | GAS | $/MCF:1.34 | 7,028 /0.33 | Gas Sales: | 9,397.54 | 0.44 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 556.72- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,485.00- | 0.06- |
|  |  |  |  | Net Income: | 7,355.82 | 0.35 |
| 09/2020 | GAS | $/MCF:1.37 | 51.20 /0.00 | Gas Sales: | 70.23 | 0.00 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 70.23- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 09/2020 | GAS | $/MCF:1.36 | 499.20 /0.01 | Gas Sales: | 677.08 | 0.01 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.34- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 136.70- | 0.00 |
|  |  |  |  | Net Income: | 540.04 | 0.01 |
| 09/2020 | GAS | $/MCF:1.37 | 343.46 /0.01 | Gas Sales: | 469.18 | 0.01 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.23- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 469.18- | 0.00 |
|  |  |  |  | Net Income: | 0.23- | 0.01 |
| 09/2020 | GAS | $/MCF:1.37 | 3,249.06 /0.07 | Gas Sales: | 4,436.10 | 0.10 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 2.18- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 895.70- | 0.02- |
|  |  |  |  | Net Income: | 3,538.22 | 0.08 |

### Total Revenue for LEASE                                                  0.50

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| LAWA02 | 0.00004688 | 0.40 | 0.00 | 0.40 |
|  | 0.00002187 | 0.00 | 0.10 | 0.10 |
| Total Cash Flow |  | 0.40 | 0.10 | 0.50 |

## LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.63 | 59.94 /0.00 | Condensate Sales: | 2,195.79 | 0.10 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 101.01- | 0.00 |
|  |  |  |  | Net Income: | 2,094.78 | 0.10 |
| 09/2020 | CND | $/BBL:36.63 | 9.43 /0.00 | Condensate Sales: | 345.45 | 0.02 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 15.89- | 0.00 |
|  |  |  |  | Net Income: | 329.56 | 0.02 |
| 09/2020 | GAS | $/MCF:1.36 | 652 /0.03 | Gas Sales: | 888.01 | 0.04 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 888.01 | 0.04 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   218

LEASE: (LAWA03)  L A Watson Et Al   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.37 | 10,922 /0.51 | Gas Sales: | 14,928.60 | 0.70 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 884.22- | 0.04- |
| | | | | Other Deducts - Gas: | 2,359.02- | 0.11- |
| | | | | Net Income: | 11,685.36 | 0.55 |
| 09/2020 | GAS | $/MCF:1.34 | 194 /0.01 | Gas Sales: | 260.76 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.12- | 0.01 |
| | | | | Other Deducts - Gas: | 260.76- | 0.01- |
| | | | | Net Income: | 0.12- | 0.01 |
| 09/2020 | GAS | $/MCF:1.35 | 3,246 /0.15 | Gas Sales: | 4,382.70 | 0.21 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 259.62- | 0.02- |
| | | | | Other Deducts - Gas: | 692.56- | 0.03- |
| | | | | Net Income: | 3,430.52 | 0.16 |
| 09/2020 | GAS | $/MCF:1.31 | 558 /0.03 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 09/2020 | GAS | $/MCF:1.34 | 5,288 /0.25 | Gas Sales: | 7,085.02 | 0.33 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 398.02- | 0.02- |
| | | | | Other Deducts - Gas: | 1,430.54- | 0.06- |
| | | | | Net Income: | 5,256.46 | 0.25 |
| 09/2020 | GAS | $/MCF:1.36 | 196.26 /0.00 | Gas Sales: | 266.90 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 266.90- | 0.00 |
| | | | | Net Income: | 0.13- | 0.01 |
| 09/2020 | GAS | $/MCF:1.36 | 1,853.86 /0.04 | Gas Sales: | 2,528.49 | 0.06 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 142.02- | 0.01- |
| | | | | Other Deducts - Gas: | 510.53- | 0.01- |
| | | | | Net Income: | 1,875.94 | 0.04 |
| 09/2020 | GAS | $/MCF:1.56 | 791.47 /0.02 | Gas Sales: | 1,231.25 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,231.25 | 0.03 |
| 09/2020 | GAS | $/MCF:1.51 | 7,485.86 /0.16 | Gas Sales: | 11,277.06 | 0.25 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 632.92- | 0.01- |
| | | | | Other Deducts - Gas: | 2,276.95- | 0.04- |
| | | | | Net Income: | 8,367.19 | 0.20 |

**Total Revenue for LEASE**                                                    **1.44**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| LAWA03 | 0.00004688 | 1.16 | 0.00 | 1.16 |
| | 0.00002187 | 0.00 | 0.28 | 0.28 |
| Total Cash Flow | | 1.16 | 0.28 | 1.44 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   219

### LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.32 | 2,891 /0.43 | Gas Sales: | 6,718.16 | 1.00 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 313.63- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,250.45- | 0.34- |
|  |  |  |  | Net Income: | 4,154.08 | 0.62 |
| 09/2020 | GAS | $/MCF:2.33 | 2,622 /0.39 | Gas Sales: | 6,096.98 | 0.91 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 284.69- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,041.51- | 0.30- |
|  |  |  |  | Net Income: | 3,770.78 | 0.57 |

**Total Revenue for LEASE** 1.19

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP01 | 0.00014936 | 1.19 | | | | 1.19 |

### LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 416 /0.06 | Gas Sales: | 967.78 | 0.14 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 0.28- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 323.96- | 0.04- |
|  |  |  |  | Net Income: | 643.54 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP02 | 0.00014936 | 0.10 | | | | 0.10 |

### LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 359 /0.05 | Gas Sales: | 834.99 | 0.12 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 0.24- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 279.53- | 0.04- |
|  |  |  |  | Net Income: | 555.22 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP03 | 0.00014936 | 0.09 | | | | 0.09 |

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.32 | 5,244 /0.78 | Gas Sales: | 12,189.47 | 1.82 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 569.10- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 4,082.50- | 0.61- |
|  |  |  |  | Net Income: | 7,537.87 | 1.13 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP04 | 0.00014936 | 1.13 | | | | 1.13 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   220

### LEASE: (LEOP05)  CL Leopard #6    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:34.06 | 208.84 /0.03 | Condensate Sales: | 7,112.40 | 1.06 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Condensate: | 327.16- | 0.05- |
|  |  |  |  | Net Income: | 6,785.24 | 1.01 |
| 09/2020 | GAS | $/MCF:2.32 | 2,733 /0.41 | Gas Sales: | 6,353.56 | 0.95 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 296.64- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,127.76- | 0.32- |
|  |  |  |  | Net Income: | 3,929.16 | 0.59 |

**Total Revenue for LEASE**                                                          **1.60**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| LEOP05 | 0.00014936 | 1.60 | | 1.60 |

### LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

**API: 3305304696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.25 | 25.31 /0.00 | Oil Sales: | 892.09 | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 86.28- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 29.37- | 0.00 |
|  |  |  |  | Net Income: | 776.44 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 3 | 3,748.80 | 3,748.80 | 0.02 |
| | | **Total Lease Operating Expense** | | | **3,748.80** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---------------|-------------|---------|--|----------|----------|
| LEVA02 | 0.00000664 | 0.00000664 | | 0.02 | 0.02- |

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.50 | 1,273.74 /0.01 | Gas Sales: | 1,915.57 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 85.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,129.85- | 0.02- |
|  |  |  |  | Net Income: | 1,300.09- | 0.01- |
| 10/2020 | OIL | $/BBL:35.24 | 735.14 /0.00 | Oil Sales: | 25,908.02 | 0.17 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 2,505.50- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 853.01- | 0.00 |
|  |  |  |  | Net Income: | 22,549.51 | 0.15 |
| 02/2019 | PRG | $/GAL:1.10 | 12.91-/0.00- | Plant Products - Plant - Sales: | 14.18- | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Plant - Gals: | 1.22 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.54 | 0.00 |
|  |  |  |  | Net Income: | 11.42- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   221

**LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)**
**API: 3305304694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.24 | 10,060.97 /0.07 | Plant Products - Gals - Sales: | 2,382.62 | 0.02 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 1,029.58- | 0.01- |
| | | | | Net Income: | 1,353.04 | 0.01 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 570.62 /0.00 | Plant Products - Gals - Sales: | 394.58 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 33.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 71.37- | 0.00 |
| | | | | Net Income: | 289.67 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.15** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 3 | 11,869.36 | 11,869.36 | 0.08 |
| | | **Total Lease Operating Expense** | | | **11,869.36** | **0.08** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201101302 | QEP Energy Company | 3 | 12,409.55 | 12,409.55 | 0.08 |
| | | **Total ICC - Proven** | | | **12,409.55** | **0.08** |
| | | **Total Expenses for LEASE** | | | **24,278.91** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.00000664 | **0.15** | **0.16** | **0.01-** |

**LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND**
**API: 33-053-04695**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 3 | 3,748.80 | 3,748.80 | 0.02 |
| | | **Total Lease Operating Expense** | | | **3,748.80** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA04** | 0.00000664 | **0.02** | **0.02** |

**LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND**
**API: 33-053-04697**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 3,330.47 /0.02 | Gas Sales: | 5,008.70 | 0.03 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 224.38- | 0.00 |
| | | | | Other Deducts - Gas: | 8,183.71- | 0.05- |
| | | | | Net Income: | 3,399.39- | 0.02- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.24 | 638.23 /0.00 | Oil Sales: | 22,492.59 | 0.15 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 2,175.20- | 0.02- |
| | | | | Other Deducts - Oil: | 740.56- | 0.00 |
| | | | | Net Income: | 19,576.83 | 0.13 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   222

**LEASE: (LEVA05)  G Levang 4-32-29 BH    (Continued)**
**API: 33-053-04697**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | PRG | $/GAL:0.70 | 77.33-/0.00- | Plant Products - Gals - Sales: | 54.37- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 5.54 | 0.00 |
| | | | | Net Income: | 48.83- | 0.00 |
| 10/2020 | PRG | $/GAL:0.24 | 26,306.65 /0.17 | Plant Products - Gals - Sales: | 6,229.87 | 0.04 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 2,692.08- | 0.01- |
| | | | | Net Income: | 3,537.79 | 0.03 |
| 10/2020 | PRG | $/GAL:0.69 | 1,492.01 /0.01 | Plant Products - Gals - Sales: | 1,031.71 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 87.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 186.61- | 0.00 |
| | | | | Net Income: | 757.40 | 0.01 |

**Total Revenue for LEASE** — **0.15**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 3 | 8,862.58 | 8,862.58 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,862.58** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **LEVA05** | **0.00000664** | **0.00000664** | | **0.15** | **0.06** | **0.09** |

**LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Mustang Fuel Corporation | 3 | 1,840.14 | 1,840.14 | 14.24 |
| | | **Total Lease Operating Expense** | | | **1,840.14** | **14.24** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **LEWI02** | **0.00773708** | **14.24** | **14.24** |

**LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.17 | 121.84 /14.01 | Gas Sales: | 264.33 | 30.38 |
| | Wrk NRI | 0.11495093 | | Production Tax - Gas: | 7.78- | 0.89- |
| | | | | Other Deducts - Gas: | 88.36- | 10.16- |
| | | | | Net Income: | 168.19 | 19.33 |
| 10/2020 | GAS | $/MCF:1.64 | 120.50 /13.85 | Gas Sales: | 197.47 | 22.70 |
| | Wrk NRI | 0.11495093 | | Production Tax - Gas: | 4.16- | 0.48- |
| | | | | Other Deducts - Gas: | 80.23- | 9.22- |
| | | | | Net Income: | 113.08 | 13.00 |

**Total Revenue for LEASE** — **32.33**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   223

## LEASE: (LEWI04) Lewis Unit #3-12   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-4 | Phillips Energy, Inc | 4 | 159.22 | 159.22 | 19.71 |
| | **Total Lease Operating Expense** | | | **159.22** | **19.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEWI04 | 0.11495093 | 0.12379317 | 32.33 | 19.71 | 12.62 |

## LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA
**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.38 | 11,652.42 /2.32 | Gas Sales: | 27,728.59 | 5.53 |
| | Roy NRI | 0.00019933 | | Production Tax - Gas: | 1,496.83- | 0.30- |
| | | | | Other Deducts - Gas: | 16.22- | 0.00 |
| | | | | Net Income: | 26,215.54 | 5.23 |
| 09/2020 | OIL | $/BBL:33.05 | 179.78 /0.04 | Oil Sales: | 5,941.72 | 1.19 |
| | Roy NRI | 0.00019933 | | Production Tax - Oil: | 742.72- | 0.15- |
| | | | | Net Income: | 5,199.00 | 1.04 |
| 09/2020 | PRD | $/BBL:19.34 | 561.75 /0.11 | Plant Products Sales: | 10,863.29 | 2.17 |
| | Roy NRI | 0.00019933 | | Net Income: | 10,863.29 | 2.17 |
| | | | **Total Revenue for LEASE** | | | **8.44** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI06 | 0.00019933 | 8.44 | 8.44 |

## LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA
**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.44 | 16,303.93 /0.49 | Gas Sales: | 39,852.15 | 1.19 |
| | Roy NRI | 0.00002995 | | Production Tax - Gas: | 1,552.03- | 0.04- |
| | | | | Net Income: | 38,300.12 | 1.15 |
| 09/2020 | OIL | $/BBL:33.05 | 189.34 /0.01 | Oil Sales: | 6,257.46 | 0.19 |
| | Roy NRI | 0.00002995 | | Production Tax - Oil: | 782.18- | 0.03- |
| | | | | Net Income: | 5,475.28 | 0.16 |
| 09/2020 | OIL | $/BBL:22.85 | 4.96 /0.00 | Oil Sales: | 113.33 | 0.00 |
| | Roy NRI | 0.00002995 | | Production Tax - Oil: | 14.17- | 0.00 |
| | | | | Net Income: | 99.16 | 0.00 |
| 09/2020 | PRD | $/BBL:19.30 | 531.73 /0.02 | Plant Products Sales: | 10,260.20 | 0.31 |
| | Roy NRI | 0.00002995 | | Net Income: | 10,260.20 | 0.31 |
| | | | **Total Revenue for LEASE** | | | **1.62** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI07 | 0.00002995 | 1.62 | 1.62 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   224

### LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.29 | 6,281.24 /0.62 | Oil Sales: | 227,924.57 | 22.39 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 7,057.58- | 0.70- |
| | | | | Net Income: | 220,866.99 | 21.69 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LITT01 | 0.00009821 | 21.69 | | | | 21.69 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.26 | 444,056 /157.96 | Gas Sales: | 1,004,678.06 | 357.38 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 141,741.75- | 50.42- |
| | | | | Net Income: | 862,936.31 | 306.96 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LOFT01 | 0.00035572 | 306.96 | | | | 306.96 |

### LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Mustang Fuel Corporation | 2 | 2,513.63 | 2,513.63 | 19.45 |
| | | **Total Lease Operating Expense** | | | **2,513.63** | **19.45** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|
| LOIS01 | 0.00773708 | | 19.45 | | | 19.45 |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.34 | 34.11 /0.03 | Condensate Sales: | 1,239.50 | 1.21 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 153.87- | 0.15- |
| | | | | Net Income: | 1,085.63 | 1.06 |
| 03/2020 | GAS | $/MCF:2.17 | 2,326 /2.27 | Gas Sales: | 5,041.19 | 4.92 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.24- | 0.03- |
| | | | | Other Deducts - Gas: | 487.48- | 0.48- |
| | | | | Net Income: | 4,523.47 | 4.41 |
| 03/2020 | GAS | $/MCF:2.17 | 2,318-/2.26- | Gas Sales: | 5,023.89- | 4.90- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.13 | 0.03 |
| | | | | Other Deducts - Gas: | 485.81 | 0.48 |
| | | | | Net Income: | 4,507.95- | 4.39- |
| 03/2020 | GAS | $/MCF:2.17 | 503 /0.49 | Gas Sales: | 1,089.73 | 1.07 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 62.88- | 0.07- |
| | | | | Other Deducts - Gas: | 105.42- | 0.10- |
| | | | | Net Income: | 921.43 | 0.90 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   225

**LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:2.17 | 501-/0.49- | Gas Sales: | 1,085.88- | 1.06- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 62.63 | 0.06 |
| | | | | Other Deducts - Gas: | 105.00 | 0.10 |
| | | | | Net Income: | 918.25- | 0.90- |
| 09/2020 | GAS | $/MCF:2.66 | 2,478 /2.42 | Gas Sales: | 6,590.56 | 6.43 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 32.21- | 0.04- |
| | | | | Other Deducts - Gas: | 583.72- | 0.56- |
| | | | | Net Income: | 5,974.63 | 5.83 |
| 09/2020 | GAS | $/MCF:2.66 | 307 /0.30 | Gas Sales: | 817.69 | 0.80 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 28.67- | 0.03- |
| | | | | Other Deducts - Gas: | 72.32- | 0.07- |
| | | | | Net Income: | 716.70 | 0.70 |
| 03/2020 | PRG | $/GAL:0.24 | 3,033.46 /2.96 | Plant Products - Gals - Sales: | 722.58 | 0.71 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.36- | 0.00 |
| | | | | Net Income: | 715.22 | 0.71 |
| 03/2020 | PRG | $/GAL:0.24 | 2,991.15-/2.92- | Plant Products - Gals - Sales: | 710.47- | 0.70- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.27 | 0.02 |
| | | | | Net Income: | 703.20- | 0.68- |
| 07/2020 | PRG | $/GAL:0.32 | 992.22 /0.97 | Plant Products - Gals - Sales: | 320.66 | 0.32 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 10.37- | 0.02- |
| | | | | Net Income: | 310.29 | 0.30 |
| 07/2020 | PRG | $/GAL:0.32 | 992.22-/0.97- | Plant Products - Gals - Sales: | 320.66- | 0.32- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 13.88 | 0.03 |
| | | | | Net Income: | 306.78- | 0.29- |
| 09/2020 | PRG | $/GAL:0.47 | 2,920.30 /2.85 | Plant Products - Gals - Sales: | 1,378.24 | 1.35 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.16- | 0.02- |
| | | | | Net Income: | 1,370.08 | 1.33 |
| 09/2020 | PRG | $/GAL:0.49 | 416.88 /0.41 | Plant Products - Gals - Sales: | 204.64 | 0.20 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.19- | 0.00 |
| | | | | Net Income: | 197.45 | 0.20 |

**Total Revenue for LEASE**   **9.18**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE01 | 0.00097540 | 9.18 | 9.18 |

**LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.38 | 661.90 /0.94 | Gas Sales: | 1,573.80 | 2.23 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 10.09- | 0.01- |
| | | | | Other Deducts - Gas: | 301.01- | 0.43- |
| | | | | Net Income: | 1,262.70 | 1.79 |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 1.57 | 0.00 |
| | Ovr NRI: | 0.00141911 | | Net Income: | 1.57 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   226

## LEASE: (LOWF01)  F M Lowry 23 #1 Alt    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRD | $/BBL:18.65 | 46.09 /0.07 | Plant Products Sales: | 859.43 | 1.22 |
| | Ovr NRI | 0.00141911 | | Other Deducts - Plant: | 92.64- | 0.13- |
| | | | | Net Income: | 766.79 | 1.09 |

**Total Revenue for LEASE** — **2.88**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWF01 | 0.00141911 | 2.88 | 2.88 |

## LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111002 | Presidio Petroleum, LLC | 2 | 4,967.15 | 4,967.15 | 1.96 |
| | **Total Lease Operating Expense** | | | **4,967.15** | **1.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MADO01 | 0.00039396 | 1.96 | 1.96 |

## LEASE: (MARG01)  Margaret Gunn GU #1-3   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 147 /0.00 | Gas Sales: | 239.63 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 17.04- | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 169 /0.00 | Gas Sales: | 300.68 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 300.68 | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 118.11 /0.00 | Gas Sales: | 276.24 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 276.24 | 0.00 |
| 09/2020 | GAS | $/MCF:2.09 | 141 /0.00 | Gas Sales: | 294.17 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 294.17 | 0.00 |
| 10/2020 | GAS | $/MCF:2.53 | 83 /0.00 | Gas Sales: | 210.04 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 210.04 | 0.00 |
| 08/2020 | OIL | $/BBL:41.25 | 64 /0.00 | Oil Sales: | 2,640.00 | 0.02 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 121.44- | 0.00 |
| | | | | Net Income: | 2,518.56 | 0.02 |
| 10/2020 | OIL | $/BBL:38.29 | 36.30 /0.00 | Oil Sales: | 1,389.78 | 0.01 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 63.93- | 0.00 |
| | | | | Net Income: | 1,325.85 | 0.01 |

**Total Revenue for LEASE** — **0.03**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   227

## LEASE: (MARG01) Margaret Gunn GU #1-3   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | 1 | 0.03 | | |
| 415904 | Pine Tree ISD Tax | 1 | 0.01 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | Net Cash |
|----------------|-------------|---------|---------|---|----------|----------|
| MARG01 | 0.00000961 | Royalty | 0.03 | | 0.00 | 0.03 |
| | 0.00000000 | 0.24660000 | 0.00 | | 0.01 | 0.01- |
| | Total Cash Flow | | 0.03 | | 0.01 | 0.02 |

## LEASE: (MARG04)  Margaret Gunn GU 1-4   County: GREGG, TX

**API: 183-31587**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 111 /0.00 | Gas Sales: | 180.88 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 75.79- | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 154 /0.00 | Gas Sales: | 274.64 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 274.64 | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 164.52 /0.00 | Gas Sales: | 384.78 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 384.78 | 0.00 |
| 09/2020 | GAS | $/MCF:2.09 | 212 /0.00 | Gas Sales: | 442.69 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 186.02 | 0.00 |
| 10/2020 | GAS | $/MCF:2.54 | 139 /0.00 | Gas Sales: | 352.48 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 352.48 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| MARG04 | 0.00000961 | 0.00 |

## LEASE: (MARG05)  Margaret Gunn GU 1-5   County: GREGG, TX

**API: 183-31640**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.62 | 241 /0.00 | Gas Sales: | 391.58 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.00 |
| | | | | Net Income: | 121.77- | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 271 /0.00 | Gas Sales: | 481.84 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 225.17 | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 272.71 /0.00 | Gas Sales: | 637.82 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 637.82 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   228

**LEASE: (MARG05) Margaret Gunn GU 1-5   (Continued)**
API: 183-31640
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.09 | 209 /0.00 | Gas Sales: | 436.04 | 0.00 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.00 |
|  |  |  |  | Net Income: | 179.37 | 0.00 |
| 10/2020 | GAS | $/MCF:2.54 | 301 /0.00 | Gas Sales: | 763.61 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.01- |
|  |  |  |  | Net Income: | 506.94 | 0.00 |

**Total Revenue for LEASE**                                                  **0.00**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 1129485 | Gregg County Tax | 1 | 0.03 | | |
|  | 415904 | Pine Tree ISD Tax | 1 | 0.01 | 0.04 | 0.01 |
| **Total Lease Operating Expense** | | | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG05 | 0.00000961 | Royalty | | 0.00 | 0.00 |
|  | 0.00000000 | 0.24660000 | | 0.01 | 0.01- |
| Total Cash Flow | | | | 0.01 | 0.01- |

**LEASE: (MARG06) Margaret Gunn GU 1-10   County: GREGG, TX**

API: 183-31829
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 437 /0.00 | Gas Sales: | 711.13 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 770.02- | 0.01- |
|  |  |  |  | Net Income: | 58.89- | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 522 /0.01 | Gas Sales: | 928.44 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.01- |
|  |  |  |  | Net Income: | 415.09 | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 533.12 /0.01 | Gas Sales: | 1,246.86 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.00 |
|  |  |  |  | Net Income: | 733.51 | 0.01 |
| 09/2020 | GAS | $/MCF:2.08 | 447 /0.00 | Gas Sales: | 931.31 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.01- |
|  |  |  |  | Net Income: | 417.96 | 0.00 |
| 10/2020 | GAS | $/MCF:2.54 | 356 /0.00 | Gas Sales: | 904.22 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.01- |
|  |  |  |  | Net Income: | 390.87 | 0.00 |

**Total Revenue for LEASE**                                                  **0.01**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   229

## LEASE: (MARG06)  Margaret Gunn GU 1-10   (Continued)
**API: 183-31829**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 0.03 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 0.01 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| MARG06 | 0.00000961 | Royalty | 0.01 | 0.00 | 0.01 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| Total Cash Flow | | | 0.01 | 0.01 | 0.00 |

## LEASE: (MARG08)  Margaret Gunn GU 1-9   County: GREGG, TX
**API: 183-31826**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 68 /0.00 | Gas Sales: | 110.53 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 110.53 | 0.00 |
| 07/2020 | GAS | $/MCF:1.77 | 83 /0.00 | Gas Sales: | 146.95 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 109.72- | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 31.41 /0.00 | Gas Sales: | 73.44 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 73.44 | 0.00 |
| 09/2020 | GAS | $/MCF:2.09 | 44 /0.00 | Gas Sales: | 92.05 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 92.05 | 0.00 |
| 10/2020 | GAS | $/MCF:2.47 | 9 /0.00 | Gas Sales: | 22.26 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 22.26 | 0.00 |
| 08/2020 | OIL | $/BBL:41.25 | 0.76 /0.00 | Oil Sales: | 31.35 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 31.35 | 0.00 |
| 10/2020 | OIL | $/BBL:38.00 | 0.01 /0.00 | Oil Sales: | 0.38 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 0.38 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 0.03 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 0.01 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|----------------|-------------|---------|----------|----------|
| MARG08 | 0.00000961 | Royalty | 0.00 | 0.00 |
| | 0.00000000 | 0.24660000 | 0.01 | 0.01- |
| Total Cash Flow | | | 0.01 | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   230

### LEASE: (MARG09)  Margaret Gunn GU 1-7   County: GREGG, TX

**API: 183-31837**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 792 /0.01 | Gas Sales: | 1,288.30 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,283.37- | 0.01- |
| | | | | Net Income: | 4.93 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 1,131 /0.01 | Gas Sales: | 2,012.62 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,026.69- | 0.01- |
| | | | | Net Income: | 985.93 | 0.01 |
| 08/2020 | GAS | $/MCF:2.34 | 1,478.80 /0.01 | Gas Sales: | 3,458.63 | 0.03 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,283.37- | 0.01- |
| | | | | Net Income: | 2,175.26 | 0.02 |
| 09/2020 | GAS | $/MCF:2.08 | 1,235 /0.01 | Gas Sales: | 2,574.92 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,283.37- | 0.01- |
| | | | | Net Income: | 1,291.55 | 0.01 |
| 10/2020 | GAS | $/MCF:2.54 | 1,229 /0.01 | Gas Sales: | 3,120.13 | 0.03 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,026.69- | 0.01- |
| | | | | Net Income: | 2,093.44 | 0.02 |
| 08/2020 | OIL | $/BBL:41.25 | 114.21 /0.00 | Oil Sales: | 4,711.15 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 216.72- | 0.00 |
| | | | | Net Income: | 4,494.43 | 0.04 |
| 10/2020 | OIL | $/BBL:38.29 | 64.04 /0.00 | Oil Sales: | 2,451.83 | 0.02 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 112.78- | 0.00 |
| | | | | Net Income: | 2,339.05 | 0.02 |

**Total Revenue for LEASE**   **0.12**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 100%01 | 0.03 | | |
| | 415904 | Pine Tree ISD Tax | 100%01 | 0.01 | 0.04 | 0.01 |
| | | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| MARG09 | 0.00000961 | Royalty | 0.12 | 0.00 | 0.12 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| Total Cash Flow | | | 0.12 | 0.01 | 0.11 |

### LEASE: (MARG10)  Margaret Gunn GU 1-6   County: GREGG, TX

**API: 183-31847**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:41.50 | 0.04 /0.00 | Oil Sales: | 1.66 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 1.66 | 0.00 |
| 10/2020 | OIL | $/BBL:38.00 | 0.01 /0.00 | Oil Sales: | 0.38 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 0.38 | 0.00 |

**Total Revenue for LEASE**   **0.00**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   231

**LEASE: (MARG10)  Margaret Gunn GU 1-6    (Continued)**
**API: 183-31847**

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| MARG10 | 0.00000961 | | 0.00 |

**LEASE: (MARG13)  Margaret Gunn GU 1-13    County: GREGG, TX**

**API: 183-31860**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 2,422 /0.02 | Gas Sales: | 3,938.84 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 29.55- | 0.00 |
| | | | | Other Deducts - Gas: | 3,593.43- | 0.04- |
| | | | | Net Income: | 315.86 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 2,919 /0.03 | Gas Sales: | 5,192.64 | 0.05 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 218.50- | 0.00 |
| | | | | Other Deducts - Gas: | 2,310.06- | 0.03- |
| | | | | Net Income: | 2,664.08 | 0.02 |
| 08/2020 | GAS | $/MCF:2.34 | 3,093.62 /0.03 | Gas Sales: | 7,235.38 | 0.07 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 346.86- | 0.00 |
| | | | | Other Deducts - Gas: | 2,823.41- | 0.03- |
| | | | | Net Income: | 4,065.11 | 0.04 |
| 09/2020 | GAS | $/MCF:2.08 | 2,685 /0.03 | Gas Sales: | 5,595.97 | 0.05 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 233.02- | 0.00 |
| | | | | Other Deducts - Gas: | 2,566.74- | 0.02- |
| | | | | Net Income: | 2,796.21 | 0.03 |
| 10/2020 | GAS | $/MCF:2.54 | 2,398 /0.02 | Gas Sales: | 6,089.04 | 0.06 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 306.85- | 0.00 |
| | | | | Other Deducts - Gas: | 2,310.06- | 0.03- |
| | | | | Net Income: | 3,472.13 | 0.03 |

**Total Revenue for LEASE** — 0.12

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | 100%01 | 0.03 | | |
| 415904 | Pine Tree ISD Tax | 100%01 | 0.01 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG13 | 0.00000961 | Royalty | 0.12 | 0.00 | 0.12 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| | Total Cash Flow | | 0.12 | 0.01 | 0.11 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   232

### LEASE: (MARG14)  Margaret Gunn GU 1-12   County: GREGG, TX

API: 183-31859
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 1,462 /0.01 | Gas Sales: | 2,377.11 | 0.02 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 2,051.28- | 0.02- |
|  |  |  |  | Net Income: | 325.83 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 1,776 /0.02 | Gas Sales: | 3,159.76 | 0.03 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 1,282.05- | 0.01- |
|  |  |  |  | Net Income: | 1,877.71 | 0.02 |
| 08/2020 | GAS | $/MCF:2.34 | 1,083.30 /0.01 | Gas Sales: | 2,533.61 | 0.02 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 1,025.64- | 0.01- |
|  |  |  |  | Net Income: | 1,507.97 | 0.01 |
| 09/2020 | GAS | $/MCF:2.08 | 1,324 /0.01 | Gas Sales: | 2,759.69 | 0.03 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 1,282.05- | 0.02- |
|  |  |  |  | Net Income: | 1,477.64 | 0.01 |
| 10/2020 | GAS | $/MCF:2.54 | 1,584 /0.02 | Gas Sales: | 4,021.34 | 0.04 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 1,538.46- | 0.02- |
|  |  |  |  | Net Income: | 2,482.88 | 0.02 |
| 08/2020 | OIL | $/BBL:41.25 | 153.26 /0.00 | Oil Sales: | 6,321.97 | 0.06 |
|  | Roy NRI: | 0.00000962 |  | Production Tax - Oil: | 290.81- | 0.00 |
|  |  |  |  | Net Income: | 6,031.16 | 0.06 |
| 10/2020 | OIL | $/BBL:38.29 | 86 /0.00 | Oil Sales: | 3,292.59 | 0.03 |
|  | Roy NRI: | 0.00000962 |  | Production Tax - Oil: | 151.46- | 0.00 |
|  |  |  |  | Net Income: | 3,141.13 | 0.03 |

**Total Revenue for LEASE**   **0.15**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1129485 | Gregg County Tax | 100%01 | 0.03 |  |  |
| 415904 | Pine Tree ISD Tax | 100%01 | 0.01 | 0.04 | 0.01 |
|  | **Total Lease Operating Expense** |  |  | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG14 | 0.00000962 | Royalty | 0.15 | 0.00 | 0.15 |
|  | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
|  | Total Cash Flow |  | 0.15 | 0.01 | 0.14 |

### LEASE: (MARG16)  Margaret Gunn GU 1-14   County: GREGG, TX

API: 183-31882
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 1,440 /0.01 | Gas Sales: | 2,341.47 | 0.02 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 2,051.28- | 0.02- |
|  |  |  |  | Net Income: | 290.19 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 1,655 /0.02 | Gas Sales: | 2,945.36 | 0.03 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 1,282.05- | 0.02- |
|  |  |  |  | Net Income: | 1,663.31 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   233

**LEASE: (MARG16)  Margaret Gunn GU 1-14    (Continued)**
**API: 183-31882**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:2.34 | 1,660.41 /0.02 | Gas Sales: | 3,883.37 | 0.04 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,538.46- | 0.02- |
| | | | | Net Income: | 2,344.91 | 0.02 |
| 09/2020 | GAS | $/MCF:2.08 | 1,435 /0.01 | Gas Sales: | 2,991.55 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,538.46- | 0.02- |
| | | | | Net Income: | 1,453.09 | 0.01 |
| 10/2020 | GAS | $/MCF:2.54 | 1,628 /0.02 | Gas Sales: | 4,132.84 | 0.04 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,282.05- | 0.01- |
| | | | | Net Income: | 2,850.79 | 0.03 |
| 07/2020 | OIL | $/BBL:39.50 | 0.02 /0.00 | Oil Sales: | 0.79 | 0.00 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 0.75 | 0.00 |

|  |  |  |  | **Total Revenue for LEASE** | | **0.07** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 100%01 | 0.03 | | |
| | 415904 | Pine Tree ISD Tax | 100%01 | 0.01 | 0.04 | 0.01 |
| | | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| MARG16 | 0.00000962 | Royalty | 0.07 | 0.00 | 0.07 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| | Total Cash Flow | | 0.07 | 0.01 | 0.06 |

**LEASE: (MARG17)  Margaret Gunn GU 1-15    County: GREGG, TX**
**API: 183-31883**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.62 | 74 /0.00 | Gas Sales: | 119.53 | 0.00 |
| | Roy NRI: | 0.00000962 | | Net Income: | 119.53 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 76 /0.00 | Gas Sales: | 135.26 | 0.00 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 256.41- | 0.00 |
| | | | | Net Income: | 121.15- | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 69.98 /0.00 | Gas Sales: | 163.67 | 0.00 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 256.41- | 0.00 |
| | | | | Net Income: | 92.74- | 0.00 |
| 09/2020 | GAS | $/MCF:2.07 | 86 /0.00 | Gas Sales: | 178.43 | 0.00 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 256.41- | 0.00 |
| | | | | Net Income: | 77.98- | 0.00 |
| 10/2020 | GAS | $/MCF:2.53 | 100 /0.00 | Gas Sales: | 253.14 | 0.00 |
| | Roy NRI: | 0.00000962 | | Net Income: | 253.14 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   234

**LEASE: (MARG17) Margaret Gunn GU 1-15   (Continued)**
**API: 183-31883**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:39.64 | 8.01 /0.00 | Oil Sales: | 317.53 | 0.00 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 14.61- | 0.00 |
| | | | | Net Income: | 302.92 | 0.00 |

**Total Revenue for LEASE**     **0.00**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG17 | 0.00000962 | | | | | 0.00 |

**LEASE: (MART03) Martin 1-24   County: TEXAS, OK**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB011605 | Redline Energy, LLC | 1 | 1,200.00 | 1,200.00 | 2.72 |
| | | **Total Lease Operating Expense** | | | **1,200.00** | **2.72** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|
| MART03 | 0.00226631 | | 2.72 | | | 2.72 |

**LEASE: (MART05) Martinville Rodessa Fld Unit   County: SIMPSON, MS**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Denbury Onshore, LLC | 3 | 1,824.35 | 1,824.35 | 1.51 |
| | 11202010200 | Denbury Onshore, LLC | TAX01 | 0.25 | 0.25 | 0.10 |
| | | **Total Lease Operating Expense** | | | **1,824.60** | **1.61** |
| Billing Summary | .00216672 | | 3 | 0.00082798 | 1,824.35 | 1.51 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213520 | 0.25 | 0.10 |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|
| MART05 | multiple | | 1.61 | | | 1.61 |

**LEASE: (MART10) Martinville Rodessa CO2 Unit   County: SIMPSON, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.43 | 123.94 /0.08 | Oil Sales: | 4,391.38 | 2.81 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 136.08- | 0.09- |
| | | | | Net Income: | 4,255.30 | 2.72 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Denbury Onshore, LLC | 2 | 139,203.18 | 139,203.18 | 115.26 |
| | 11202010200 | Denbury Onshore, LLC | TAX01 | 1.42 | 1.42 | 0.54 |
| | | **Total Lease Operating Expense** | | | **139,204.60** | **115.80** |
| Billing Summary | .00216673 | | 2 | 0.00082798 | 139,203.18 | 115.26 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213599 | 1.42 | 0.54 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MART10 | 0.00063954 | multiple | | 2.72 | 115.80 | 113.08- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   235

### LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122120 | Herman L. Loeb, LLC | 1 | 16,791.13 | 16,791.13 | 63.20 |
| | **Total Lease Operating Expense** | | | **16,791.13** | **63.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MASO02 | 0.00376381 | 63.20 | 63.20 |

### LEASE: (MAXI01)  Maxine Redman   County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.28 | 44.21 /0.39 | Oil Sales: | 1,648.30 | 14.60 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.69- | 0.02- |
| | | | | Net Income: | 1,646.61 | 14.58 |
| 11/2020 | OIL | $/BBL:37.28 | 12.37 /0.11 | Oil Sales: | 461.19 | 4.09 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 460.63 | 4.08 |
| | | **Total Revenue for LEASE** | | | | **18.66** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAXI01 | 0.00885420 | 18.66 | 18.66 |

### LEASE: (MCCA02)  Mccary   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.74 | 9.27 /0.01 | Gas Sales: | 34.64 | 0.04 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.64- | 0.00 |
| | | | | Net Income: | 34.00 | 0.04 |
| 11/2018 | GAS | $/MCF:3.74 | 7.61-/0.01- | Gas Sales: | 28.45- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.34 | 0.00 |
| | | | | Net Income: | 28.11- | 0.03- |
| 11/2018 | GAS | $/MCF:3.73 | 249.62 /0.26 | Gas Sales: | 932.32 | 0.98 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 23.68- | 0.03- |
| | | | | Net Income: | 908.64 | 0.95 |
| 11/2018 | GAS | $/MCF:3.73 | 249.05-/0.26- | Gas Sales: | 930.19- | 0.98- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 23.66- | 0.03 |
| | | | | Net Income: | 906.53- | 0.95- |
| 12/2018 | GAS | $/MCF:4.63 | 8.84 /0.01 | Gas Sales: | 40.89 | 0.04 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.60- | 0.00 |
| | | | | Net Income: | 40.29 | 0.04 |
| 12/2018 | GAS | $/MCF:4.62 | 7.22-/0.01- | Gas Sales: | 33.38- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.33 | 0.01- |
| | | | | Net Income: | 33.05- | 0.04- |
| 01/2019 | GAS | $/MCF:3.54 | 9.46 /0.01 | Gas Sales: | 33.52 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.66- | 0.01 |
| | | | | Net Income: | 32.86 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   236

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.55 | 7.61-/0.01- | Gas Sales: | 26.99- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.35 | 0.00 |
| | | | | Net Income: | 26.64- | 0.03- |
| 02/2019 | GAS | $/MCF:2.96 | 8.07 /0.01 | Gas Sales: | 23.89 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.59- | 0.00 |
| | | | | Net Income: | 23.30 | 0.03 |
| 02/2019 | GAS | $/MCF:2.96 | 6.15-/0.01- | Gas Sales: | 18.19- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.29 | 0.00 |
| | | | | Net Income: | 17.90- | 0.02- |
| 03/2019 | GAS | $/MCF:2.97 | 9.22 /0.01 | Gas Sales: | 27.37 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.65- | 0.00 |
| | | | | Net Income: | 26.72 | 0.03 |
| 03/2019 | GAS | $/MCF:2.97 | 6.97-/0.01- | Gas Sales: | 20.69- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.33 | 0.00 |
| | | | | Net Income: | 20.36- | 0.02- |
| 04/2019 | GAS | $/MCF:2.75 | 7.73 /0.01 | Gas Sales: | 21.24 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.60- | 0.00 |
| | | | | Net Income: | 20.64 | 0.02 |
| 04/2019 | GAS | $/MCF:2.75 | 5.51-/0.01- | Gas Sales: | 15.13- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.30 | 0.00 |
| | | | | Net Income: | 14.83- | 0.02- |
| 05/2019 | GAS | $/MCF:2.59 | 7.81 /0.01 | Gas Sales: | 20.21 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.62- | 0.00 |
| | | | | Net Income: | 19.59 | 0.02 |
| 05/2019 | GAS | $/MCF:2.59 | 5.22-/0.01- | Gas Sales: | 13.52- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.30 | 0.00 |
| | | | | Net Income: | 13.22- | 0.01- |
| 06/2019 | GAS | $/MCF:2.45 | 7.65 /0.01 | Gas Sales: | 18.73 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.61- | 0.00 |
| | | | | Net Income: | 18.12 | 0.02 |
| 06/2019 | GAS | $/MCF:2.45 | 5.13-/0.01- | Gas Sales: | 12.58- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.29 | 0.00 |
| | | | | Net Income: | 12.29- | 0.01- |
| 07/2019 | GAS | $/MCF:2.26 | 8.50 /0.01 | Gas Sales: | 19.24 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.68- | 0.00 |
| | | | | Net Income: | 18.56 | 0.02 |
| 07/2019 | GAS | $/MCF:2.26 | 5.88-/0.01- | Gas Sales: | 13.29- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.31 | 0.00 |
| | | | | Net Income: | 12.98- | 0.01- |
| 08/2019 | GAS | $/MCF:2.13 | 7.61 /0.01 | Gas Sales: | 16.22 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.63- | 0.00 |
| | | | | Net Income: | 15.59 | 0.02 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   237

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.13 | 5.06-/0.01- | Gas Sales: | 10.80- | 0.01- |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.28 | 0.00 |
| | | | | Net Income: | 10.52- | 0.01- |
| 09/2019 | GAS | $/MCF:2.33 | 6.10 /0.01 | Gas Sales: | 14.21 | 0.02 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.52- | 0.00 |
| | | | | Net Income: | 13.69 | 0.02 |
| 09/2019 | GAS | $/MCF:2.33 | 3.75-/0.00- | Gas Sales: | 8.73- | 0.01- |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Net Income: | 8.53- | 0.01- |
| 10/2019 | GAS | $/MCF:1.76 | 2.50-/0.00- | Gas Sales: | 4.40- | 0.00 |
| | Roy NRI | 0.00104817 | | Net Income: | 4.40- | 0.00 |
| 11/2019 | GAS | $/MCF:2.13 | 5.65-/0.01- | Gas Sales: | 12.05- | 0.01- |
| | Roy NRI | 0.00104817 | | Net Income: | 12.05- | 0.01- |
| 12/2019 | GAS | $/MCF:2.38 | 5.12 /0.01 | Gas Sales: | 12.16 | 0.01 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.58- | 0.00 |
| | | | | Net Income: | 11.58 | 0.01 |
| 12/2019 | GAS | $/MCF:2.37 | 2.31-/0.00- | Gas Sales: | 5.47- | 0.01- |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.19 | 0.00 |
| | | | | Net Income: | 5.28- | 0.01- |
| 01/2020 | GAS | $/MCF:2.10 | 8.09 /0.01 | Gas Sales: | 16.97 | 0.02 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.77- | 0.00 |
| | | | | Net Income: | 16.20 | 0.02 |
| 01/2020 | GAS | $/MCF:2.10 | 5.83-/0.01- | Gas Sales: | 12.22- | 0.01- |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.41 | 0.00 |
| | | | | Net Income: | 11.81- | 0.01- |
| 02/2020 | GAS | $/MCF:1.91 | 7.43 /0.01 | Gas Sales: | 14.20 | 0.02 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.68- | 0.00 |
| | | | | Net Income: | 13.52 | 0.02 |
| 02/2020 | GAS | $/MCF:1.91 | 4.89-/0.01- | Gas Sales: | 9.36- | 0.01- |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.31 | 0.00 |
| | | | | Net Income: | 9.05- | 0.01- |
| 03/2020 | GAS | $/MCF:1.77 | 267.31 /0.28 | Gas Sales: | 473.47 | 0.50 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 26.28- | 0.03- |
| | | | | Net Income: | 447.19 | 0.47 |
| 03/2020 | GAS | $/MCF:1.77 | 266.25-/0.28- | Gas Sales: | 471.62- | 0.49- |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 26.18 | 0.02 |
| | | | | Net Income: | 445.44- | 0.47- |
| 04/2020 | GAS | $/MCF:1.66 | 8.35 /0.01 | Gas Sales: | 13.86 | 0.02 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.67- | 0.01- |
| | | | | Net Income: | 13.19 | 0.01 |
| 04/2020 | GAS | $/MCF:1.66 | 6.59-/0.01- | Gas Sales: | 10.93- | 0.01- |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.33 | 0.00 |
| | | | | Net Income: | 10.60- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   238

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 9.50 /0.01 | Gas Sales: | 16.92 | 0.02 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.76- | 0.00 |
| | | | | Net Income: | 16.16 | 0.02 |
| 05/2020 | GAS | $/MCF:1.78 | 7.45-/0.01- | Gas Sales: | 13.28- | 0.01- |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.40 | 0.00 |
| | | | | Net Income: | 12.88- | 0.01- |
| 09/2020 | GAS | $/MCF:1.96 | 5.40 /0.01 | Gas Sales: | 10.57 | 0.01 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.44- | 0.00 |
| | | | | Net Income: | 10.13 | 0.01 |
| 09/2020 | GAS | $/MCF:1.88 | 19.70 /0.02 | Gas Sales: | 37.11 | 0.04 |
| | Roy NRI | 0.00104817 | | Net Income: | 37.11 | 0.04 |
| 09/2020 | GAS | $/MCF:2.12 | 11.06 /0.01 | Gas Sales: | 23.43 | 0.02 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.81- | 0.00 |
| | | | | Other Deducts - Gas: | 0.73- | 0.00 |
| | | | | Net Income: | 21.89 | 0.02 |
| 09/2020 | GAS | $/MCF:1.96 | 193.02 /0.20 | Gas Sales: | 377.56 | 0.40 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 14.58- | 0.02- |
| | | | | Net Income: | 362.98 | 0.38 |
| 11/2018 | PRG | $/GAL:0.92 | 52.43 /0.05 | Plant Products - Gals - Sales: | 48.11 | 0.05 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Net Income: | 47.89 | 0.05 |
| 11/2018 | PRG | $/GAL:0.93 | 49.30-/0.05- | Plant Products - Gals - Sales: | 45.98- | 0.04- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.21 | 0.00 |
| | | | | Net Income: | 45.77- | 0.04- |
| 11/2018 | PRG | $/GAL:0.96 | 536.11 /0.56 | Plant Products - Gals - Sales: | 512.41 | 0.54 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 6.22- | 0.01- |
| | | | | Net Income: | 506.19 | 0.53 |
| 11/2018 | PRG | $/GAL:0.97 | 503.85-/0.53- | Plant Products - Gals - Sales: | 490.26- | 0.51- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 6.04 | 0.00 |
| | | | | Net Income: | 484.22- | 0.51- |
| 12/2018 | PRG | $/GAL:0.85 | 514.61 /0.54 | Plant Products - Gals - Sales: | 435.37 | 0.46 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 4.40- | 0.01- |
| | | | | Net Income: | 430.97 | 0.45 |
| 12/2018 | PRG | $/GAL:0.85 | 509.74-/0.53- | Plant Products - Gals - Sales: | 432.20- | 0.45- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 4.40 | 0.00 |
| | | | | Net Income: | 427.80- | 0.45- |
| 09/2019 | PRG | $/GAL:0.83 | 355.28 /0.37 | Plant Products - Gals - Sales: | 293.12 | 0.31 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 3.30- | 0.01- |
| | | | | Net Income: | 289.82 | 0.30 |
| 09/2019 | PRG | $/GAL:0.83 | 348-/0.36- | Plant Products - Gals - Sales: | 287.28- | 0.30- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 3.28 | 0.00 |
| | | | | Net Income: | 284.00- | 0.30- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   239

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.67 | 13.05 /0.01 | Plant Products - Gals - Sales: | 8.79 | 0.01 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.11- | 0.00 |
|  |  |  |  | Net Income: | 8.68 | 0.01 |
| 12/2019 | PRG | $/GAL:0.57 | 301.55 /0.32 | Plant Products - Gals - Sales: | 171.83 | 0.18 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 2.99- | 0.00 |
|  |  |  |  | Net Income: | 168.84 | 0.18 |
| 12/2019 | PRG | $/GAL:0.41 | 221.82-/0.23- | Plant Products - Gals - Sales: | 91.32- | 0.10- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 2.70 | 0.01 |
|  |  |  |  | Net Income: | 88.62- | 0.09- |
| 12/2019 | PRG | $/GAL:1.24 | 150.68 /0.16 | Plant Products - Gals - Sales: | 187.28 | 0.20 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 23.47- | 0.03- |
|  |  |  |  | Net Income: | 163.81 | 0.17 |
| 12/2019 | PRG | $/GAL:1.22 | 150.68-/0.16- | Plant Products - Gals - Sales: | 183.83- | 0.19- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 23.05 | 0.02 |
|  |  |  |  | Net Income: | 160.78- | 0.17- |
| 01/2020 | PRG | $/GAL:0.75 | 26.93 /0.03 | Plant Products - Gals - Sales: | 20.31 | 0.02 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.33- | 0.00 |
|  |  |  |  | Net Income: | 19.98 | 0.02 |
| 01/2020 | PRG | $/GAL:0.74 | 26.41-/0.03- | Plant Products - Gals - Sales: | 19.62- | 0.02- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.34 | 0.00 |
|  |  |  |  | Net Income: | 19.28- | 0.02- |
| 01/2020 | PRG | $/GAL:0.79 | 343.75 /0.36 | Plant Products - Gals - Sales: | 271.75 | 0.29 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 3.51- | 0.00 |
|  |  |  |  | Net Income: | 268.24 | 0.29 |
| 01/2020 | PRG | $/GAL:0.78 | 332.40-/0.35- | Plant Products - Gals - Sales: | 258.90- | 0.27- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 3.48 | 0.00 |
|  |  |  |  | Net Income: | 255.42- | 0.27- |
| 02/2020 | PRG | $/GAL:0.79 | 258.82 /0.27 | Plant Products - Gals - Sales: | 205.61 | 0.22 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 3.67- | 0.00 |
|  |  |  |  | Net Income: | 201.94 | 0.22 |
| 02/2020 | PRG | $/GAL:0.80 | 256.36-/0.27- | Plant Products - Gals - Sales: | 204.00- | 0.22- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 3.66 | 0.01 |
|  |  |  |  | Net Income: | 200.34- | 0.21- |
| 04/2020 | PRG | $/GAL:0.34 | 322.70 /0.34 | Plant Products - Gals - Sales: | 109.22 | 0.11 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 3.71- | 0.00 |
|  |  |  |  | Net Income: | 105.51 | 0.11 |
| 04/2020 | PRG | $/GAL:0.34 | 320.90-/0.34- | Plant Products - Gals - Sales: | 108.91- | 0.12- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 3.69 | 0.01 |
|  |  |  |  | Net Income: | 105.22- | 0.11- |
| 06/2020 | PRG | $/GAL:0.47 | 356.01 /0.37 | Plant Products - Gals - Sales: | 168.16 | 0.18 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 3.90- | 0.01- |
|  |  |  |  | Net Income: | 164.26 | 0.17 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   240

### LEASE: (MCCA02) Mccary   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.47 | 348.60-/0.37- | Plant Products - Gals - Sales: | 165.20- | 0.17- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 3.86 | 0.01 |
| | | | | Net Income: | 161.34- | 0.16- |
| 09/2020 | PRG | $/GAL:0.61 | 20.62 /0.02 | Plant Products - Gals - Sales: | 12.62 | 0.01 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.13- | 0.00 |
| | | | | Net Income: | 12.49 | 0.01 |
| 09/2020 | PRG | $/GAL:0.77 | 4.91 /0.01 | Plant Products - Gals - Sales: | 3.80 | 0.01 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.48- | 0.00 |
| | | | | Net Income: | 3.32 | 0.01 |
| 09/2020 | PRG | $/GAL:0.63 | 309.48 /0.32 | Plant Products - Gals - Sales: | 193.64 | 0.21 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 1.98- | 0.00 |
| | | | | Net Income: | 191.66 | 0.21 |
| 09/2020 | PRG | $/GAL:0.35 | 14.56 /0.02 | Plant Products - Gals - Sales: | 5.14 | 0.00 |
| | Roy NRI | 0.00104817 | | Net Income: | 5.14 | 0.00 |
| 09/2020 | PRG | $/GAL:0.77 | 94.19 /0.10 | Plant Products - Gals - Sales: | 72.81 | 0.08 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 9.14- | 0.01- |
| | | | | Net Income: | 63.67 | 0.07 |

**Total Revenue for LEASE**                                            **1.03**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCA02 | 0.00104817 | 1.03 | 1.03 |

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA
API: 1706121317
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.42 | 31,991.25 /7.47 | Gas Sales: | 77,509.50 | 18.10 |
| | Roy NRI | 0.00023346 | | Production Tax - Gas: | 4,088.03- | 0.95- |
| | | | | Other Deducts - Gas: | 44.54- | 0.00 |
| | | | | Net Income: | 73,376.93 | 17.15 |
| 03/2017 | OIL | | /0.00 | Other Deducts - Oil: | 9.16 | 0.00 |
| | Roy NRI | 0.00023346 | | Net Income: | 9.16 | 0.00 |
| 09/2020 | OIL | $/BBL:33.16 | 283.68 /0.07 | Oil Sales: | 9,406.07 | 2.20 |
| | Roy NRI | 0.00023346 | | Production Tax - Oil: | 1,175.76- | 0.28- |
| | | | | Net Income: | 8,230.31 | 1.92 |
| 09/2020 | PRD | $/BBL:19.21 | 1,881.73 /0.44 | Plant Products Sales: | 36,145.29 | 8.44 |
| | Roy NRI | 0.00023346 | | Net Income: | 36,145.29 | 8.44 |

**Total Revenue for LEASE**                                            **27.51**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCR01 | 0.00023346 | 27.51 | 27.51 |

From:  Sklarco, LLC

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   241

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.43 | 670.26 /0.13 | Gas Sales: | 1,631.50 | 0.31 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,624.25 | 0.31 |
| 09/2020 | PRD | $/BBL:18.73 | 46.17 /0.01 | Plant Products Sales: | 864.86 | 0.17 |
| | Roy NRI: | 0.00032246 | | Net Income: | 864.86 | 0.17 |

**Total Revenue for LEASE**      **0.48**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MCGP01 | 0.00032246 | 0.17 | 0.00 | 0.17 |
| | 0.00019239 | 0.00 | 0.31 | 0.31 |
| Total Cash Flow | | 0.17 | 0.31 | 0.48 |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:2.17 | 1,832 /1.79 | Gas Sales: | 3,970.68 | 3.88 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.82- | 0.03- |
| | | | | Other Deducts - Gas: | 383.95- | 0.38- |
| | | | | Net Income: | 3,562.91 | 3.47 |
| 03/2020 | GAS | $/MCF:2.17 | 1,826-/1.78- | Gas Sales: | 3,957.23- | 3.86- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.74 | 0.03 |
| | | | | Other Deducts - Gas: | 382.69 | 0.37 |
| | | | | Net Income: | 3,550.80- | 3.46- |
| 09/2020 | GAS | $/MCF:2.66 | 1,497 /1.46 | Gas Sales: | 3,980.97 | 3.89 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 19.46- | 0.03- |
| | | | | Other Deducts - Gas: | 352.63- | 0.34- |
| | | | | Net Income: | 3,608.88 | 3.52 |
| 03/2020 | PRG | $/GAL:0.21 | 6,119.90 /5.97 | Plant Products - Gals - Sales: | 1,292.74 | 1.26 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.80- | 0.00 |
| | | | | Net Income: | 1,286.94 | 1.26 |
| 03/2020 | PRG | $/GAL:0.21 | 6,042.07-/5.89- | Plant Products - Gals - Sales: | 1,272.64- | 1.24- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.72 | 0.01 |
| | | | | Net Income: | 1,266.92- | 1.23- |
| 09/2020 | PRG | $/GAL:0.43 | 4,289.07 /4.18 | Plant Products - Gals - Sales: | 1,835.63 | 1.79 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.93- | 0.00 |
| | | | | Net Income: | 1,830.70 | 1.79 |

**Total Revenue for LEASE**      **5.35**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCIN05 | 0.00097540 | 5.35 | | 5.35 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   242

### LEASE: (MCKE01) McKendrick A#1   County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111103 | Diversified Production, LLC | 101 EF | 208.69 | 208.69 | 3.01 |
| | **Total Lease Operating Expense** | | | **208.69** | **3.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MCKE01 | 0.01441903 | 3.01 | 3.01 |

### LEASE: (MIAM01) Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111035 | Hilcorp Energy Company | NEW | 62.18 | | |
| I2020111035 | Hilcorp Energy Company | NEW | 62.18 | | |
| I2020111035 | Hilcorp Energy Company | NEW | 62.18 | 186.54 | 1.75 |
| | **Total Lease Operating Expense** | | | **186.54** | **1.75** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM01 | 0.00937496 | 1.75 | 1.75 |

### LEASE: (MIAM12) Miami Fee #11   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 101 | 2,550.89 | 2,550.89 | 3.66 |
| | **Total Lease Operating Expense** | | | **2,550.89** | **3.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM12 | 0.00143402 | 3.66 | 3.66 |

### LEASE: (MIAM14) Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | LAST E | 33,154.94 | | |
| I2020111030 | Hilcorp Energy Company | LAST E | 2,550.88 | | |
| I2020111030 | Hilcorp Energy Company | LAST E | 78.07 | 35,783.89 | 301.85 |
| | **Total Lease Operating Expense** | | | **35,783.89** | **301.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM14 | 0.00843542 | 301.85 | 301.85 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   243

## LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 1 | 2,550.90 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 78.08 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 36,199.70 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 865.00 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 2,097.89 | 41,791.57 | 211.52 |
| | **Total Lease Operating Expense** | | | **41,791.57** | **211.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MIAM17** | 0.00506125 | **211.52** | **211.52** |

## LEASE: (MIAM18)  Miami Fee #8   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 102 | 2,550.90 | 2,550.90 | 21.52 |
| | **Total Lease Operating Expense** | | | **2,550.90** | **21.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MIAM18** | 0.00843540 | **21.52** | **21.52** |

## LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111035 | Hilcorp Energy Company | 1 | 62.19 | 62.19 | 0.58 |
| | **Total Lease Operating Expense** | | | **62.19** | **0.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MIAM21** | 0.00937496 | **0.58** | **0.58** |

## LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 1 | 942.19 | 942.19 | 4.77 |
| | **Total Lease Operating Expense** | | | **942.19** | **4.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MIAM23** | 0.00506123 | **4.77** | **4.77** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    244

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 1 | 6,379.45 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 6.13 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 2,550.88 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 5,916.04 | 14,852.50 | 75.17 |
| | **Total Lease Operating Expense** | | | **14,852.50** | **75.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM30 | 0.00506124 | 75.17 | 75.17 |

### LEASE: (MIAM31)  Miami Fee #11-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 1 | 2,550.90 | 2,550.90 | 3.66 |
| | **Total Lease Operating Expense** | | | **2,550.90** | **3.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM31 | 0.00143402 | 3.66 | 3.66 |

### LEASE: (MIAM32)  Miami Fee #5-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 2 | 2,550.91 | 2,550.91 | 21.52 |
| | **Total Lease Operating Expense** | | | **2,550.91** | **21.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM32 | 0.00843539 | 21.52 | 21.52 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 1 | 88.57- | | |
| I2020111030 | Hilcorp Energy Company | 1 | 2,550.65 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 71.95 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 9,349.86 | 11,883.89 | 60.15 |
| | **Total Lease Operating Expense** | | | **11,883.89** | **60.15** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020111030 | Hilcorp Energy Company | 1 | 11,468.28 | 11,468.28 | 58.04 |
| | **Total ICC - Proven** | | | **11,468.28** | **58.04** |
| | **Total Expenses for LEASE** | | | **23,352.17** | **118.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM33 | 0.00506124 | 118.19 | 118.19 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   245

## LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:38.20 | 336 /16.54 | Oil Sales: | 12,835.53 | 631.75 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 592.54- | 29.16- |
| | | | | Net Income: | 12,242.99 | 602.59 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120920-1 | Stroud Petroleum, Inc. | 102 | 1,739.55 | 1,739.55 | 97.85 |
| | | **Total Lease Operating Expense** | | | **1,739.55** | **97.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MUCK01** | **0.04921905** | **0.05625000** | | **602.59** | **97.85** | **504.74** |

## LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.63 | 7.65 /0.00 | Condensate Sales: | 280.24 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 12.89- | 0.00 |
| | | | | Net Income: | 267.35 | 0.01 |
| 09/2020 | GAS | $/MCF:1.37 | 602.14 /0.01 | Gas Sales: | 824.01 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.41- | 0.01 |
| | | | | Other Deducts - Gas: | 824.01- | 0.01- |
| | | | | Net Income: | 0.41- | 0.02 |
| 09/2020 | GAS | $/MCF:1.37 | 5,689.28 /0.12 | Gas Sales: | 7,788.64 | 0.17 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 437.46- | 0.01- |
| | | | | Other Deducts - Gas: | 1,572.60- | 0.03- |
| | | | | Net Income: | 5,778.58 | 0.13 |
| 09/2020 | GAS | $/MCF:1.34 | 621.42 /0.01 | Gas Sales: | 832.48 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.41- | 0.01 |
| | | | | Other Deducts - Gas: | 832.48- | 0.01- |
| | | | | Net Income: | 0.41- | 0.02 |
| 09/2020 | GAS | $/MCF:1.34 | 10,416.42 /0.23 | Gas Sales: | 13,977.21 | 0.31 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 828.00- | 0.02- |
| | | | | Other Deducts - Gas: | 2,208.69- | 0.05- |
| | | | | Net Income: | 10,940.52 | 0.24 |
| | | **Total Revenue for LEASE** | | | | **0.42** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| **MYRT01** | **0.00002188** | | **0.42** | | | **0.42** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page    246

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.17 | 44.72 /0.01 | Gas Sales: | 97.16 | 0.02 |
| | Roy NRI | 0.00032246 | | Net Income: | 97.16 | 0.02 |
| 09/2020 | PRD | $/BBL:18.19 | 1.08 /0.00 | Plant Products Sales: | 19.64 | 0.00 |
| | Roy NRI | 0.00032246 | | Net Income: | 19.64 | 0.00 |

**Total Revenue for LEASE** 0.02

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NAPP01 | 0.00032246 | 0.02 | | 0.02 |

### LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.39 | 951.25 /0.18 | Gas Sales: | 2,269.60 | 0.44 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 2,255.10 | 0.43 |
| 09/2020 | PRD | $/BBL:21.09 | 78.74 /0.02 | Plant Products Sales: | 1,660.50 | 0.32 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,660.50 | 0.32 |

**Total Revenue for LEASE** 0.75

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| NAPP02 | 0.00019239 | 0.75 | | 0.75 |

### LEASE: (NEWH01)  New Hope Deep - Texaco    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:33.75 | 97.10 /0.01 | Condensate Sales: | 3,277.42 | 0.22 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 150.77- | 0.01- |
| | | | | Net Income: | 3,126.65 | 0.21 |
| 10/2020 | CND | $/BBL:36.65 | 24.18 /0.00 | Condensate Sales: | 886.30 | 0.06 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 40.76- | 0.00 |
| | | | | Net Income: | 845.54 | 0.06 |
| 03/2020 | GAS | $/MCF:1.48 | 322.92 /0.02 | Gas Sales: | 477.84 | 0.03 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 13.57- | 0.00 |
| | | | | Other Deducts - Gas: | 146.72- | 0.01- |
| | | | | Net Income: | 317.55 | 0.02 |
| 03/2020 | GAS | $/MCF:1.48 | 322.92-/0.02- | Gas Sales: | 477.84- | 0.03- |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 16.86 | 0.00 |
| | | | | Other Deducts - Gas: | 77.81 | 0.00 |
| | | | | Net Income: | 383.17- | 0.03- |
| 03/2020 | GAS | $/MCF:1.36 | 3,639.18 /0.25 | Gas Sales: | 4,958.29 | 0.34 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 91.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,611.00- | 0.11- |
| | | | | Net Income: | 3,255.64 | 0.22 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   247

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.36 | 3,639.18-/0.25- | Gas Sales: | 4,958.29- | 0.34- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 121.07 | 0.01 |
| | | | | Other Deducts - Gas: | 992.19 | 0.07 |
| | | | | Net Income: | 3,845.03- | 0.26- |
| 04/2020 | GAS | $/MCF:1.17 | 352.59 /0.02 | Gas Sales: | 413.93 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 7.29- | 0.00 |
| | | | | Other Deducts - Gas: | 129.71- | 0.01- |
| | | | | Net Income: | 276.93 | 0.02 |
| 04/2020 | GAS | $/MCF:1.17 | 352.59-/0.02- | Gas Sales: | 413.93- | 0.03- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 10.12 | 0.00 |
| | | | | Other Deducts - Gas: | 72.20 | 0.01 |
| | | | | Net Income: | 331.61- | 0.02- |
| 04/2020 | GAS | $/MCF:1.08 | 3,263.40 /0.22 | Gas Sales: | 3,509.56 | 0.24 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 39.19- | 0.00 |
| | | | | Other Deducts - Gas: | 1,423.85- | 0.10- |
| | | | | Net Income: | 2,046.52 | 0.14 |
| 04/2020 | GAS | $/MCF:1.08 | 3,263.40-/0.22- | Gas Sales: | 3,509.56- | 0.24- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 64.24 | 0.01 |
| | | | | Other Deducts - Gas: | 908.60 | 0.06 |
| | | | | Net Income: | 2,536.72- | 0.17- |
| 05/2020 | GAS | $/MCF:1.39 | 448.24 /0.03 | Gas Sales: | 624.84 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 14.72- | 0.00 |
| | | | | Other Deducts - Gas: | 141.65- | 0.01- |
| | | | | Net Income: | 468.47 | 0.03 |
| 05/2020 | GAS | $/MCF:1.39 | 448.24-/0.03- | Gas Sales: | 624.84- | 0.04- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 17.80 | 0.00 |
| | | | | Other Deducts - Gas: | 76.37 | 0.00 |
| | | | | Net Income: | 530.67- | 0.04- |
| 05/2020 | GAS | $/MCF:1.31 | 3,473.76 /0.24 | Gas Sales: | 4,549.60 | 0.31 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 76.03- | 0.01- |
| | | | | Other Deducts - Gas: | 1,565.60- | 0.10- |
| | | | | Net Income: | 2,907.97 | 0.20 |
| 05/2020 | GAS | $/MCF:1.31 | 3,473.76-/0.24- | Gas Sales: | 4,549.60- | 0.31- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 103.60 | 0.01 |
| | | | | Other Deducts - Gas: | 979.18 | 0.06 |
| | | | | Net Income: | 3,466.82- | 0.24- |
| 06/2020 | GAS | $/MCF:1.42 | 432.78 /0.03 | Gas Sales: | 613.93 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 15.33- | 0.00 |
| | | | | Other Deducts - Gas: | 129.70- | 0.01- |
| | | | | Net Income: | 468.90 | 0.03 |
| 06/2020 | GAS | $/MCF:1.42 | 432.78-/0.03- | Gas Sales: | 613.93- | 0.04- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 18.06 | 0.00 |
| | | | | Other Deducts - Gas: | 73.24 | 0.00 |
| | | | | Net Income: | 522.63- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    248

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.31 | 2,926.27 /0.20 | Gas Sales: | 3,843.85 | 0.26 |
|  | Roy NRI | 0.00006788 |  | Production Tax - Gas: | 60.62- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,458.55- | 0.10- |
|  |  |  |  | Net Income: | 2,324.68 | 0.16 |
| 06/2020 | GAS | $/MCF:1.31 | 2,926.27-/0.20- | Gas Sales: | 3,843.85- | 0.26- |
|  | Roy NRI | 0.00006788 |  | Production Tax - Gas: | 85.14 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 950.57 | 0.07 |
|  |  |  |  | Net Income: | 2,808.14- | 0.19- |
| 07/2020 | GAS | $/MCF:1.20 | 357.62 /0.02 | Gas Sales: | 429.27 | 0.03 |
|  | Roy NRI | 0.00006788 |  | Production Tax - Gas: | 8.22- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 112.39- | 0.01- |
|  |  |  |  | Net Income: | 308.66 | 0.02 |
| 07/2020 | GAS | $/MCF:1.20 | 357.62-/0.02- | Gas Sales: | 429.27- | 0.03- |
|  | Roy NRI | 0.00006788 |  | Production Tax - Gas: | 10.50 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 62.58 | 0.00 |
|  |  |  |  | Net Income: | 356.19- | 0.03- |
| 07/2020 | GAS | $/MCF:1.10 | 2,522.08 /0.17 | Gas Sales: | 2,780.04 | 0.19 |
|  | Roy NRI | 0.00006788 |  | Production Tax - Gas: | 24.23- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,287.82- | 0.09- |
|  |  |  |  | Net Income: | 1,467.99 | 0.10 |
| 07/2020 | GAS | $/MCF:1.10 | 2,522.08-/0.17- | Gas Sales: | 2,780.04- | 0.19- |
|  | Roy NRI | 0.00006788 |  | Production Tax - Gas: | 44.98 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 836.81 | 0.06 |
|  |  |  |  | Net Income: | 1,898.25- | 0.13- |
| 09/2020 | GAS | $/MCF:2.59 | 29.66 /0.00 | Gas Sales: | 76.70 | 0.01 |
|  | Roy NRI | 0.00006788 |  | Other Deducts - Gas: | 76.70- | 0.00 |
|  |  |  |  | Net Income: | 0.00 | 0.01 |
| 09/2020 | GAS | $/MCF:2.34 | 367.87 /0.02 | Gas Sales: | 861.04 | 0.06 |
|  | Roy NRI | 0.00006788 |  | Production Tax - Gas: | 25.31- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 129.71- | 0.01- |
|  |  |  |  | Net Income: | 706.02 | 0.05 |
| 09/2020 | GAS | $/MCF:2.36 | 209.82 /0.01 | Gas Sales: | 495.20 | 0.03 |
|  | Roy NRI | 0.00006788 |  | Net Income: | 495.20 | 0.03 |
| 09/2020 | GAS | $/MCF:2.23 | 2,403.76 /0.16 | Gas Sales: | 5,357.15 | 0.36 |
|  | Roy NRI | 0.00006788 |  | Production Tax - Gas: | 134.55- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,401.33- | 0.09- |
|  |  |  |  | Net Income: | 3,821.27 | 0.26 |
| 10/2020 | OIL | $/BBL:36.66 | 7.09 /0.00 | Oil Sales: | 259.93 | 0.02 |
|  | Roy NRI | 0.00006788 |  | Production Tax - Oil: | 11.99- | 0.00 |
|  |  |  |  | Net Income: | 247.94 | 0.02 |
| 09/2020 | PRD | $/BBL:16.50 | 25.87 /0.00 | Plant Products Sales: | 426.83 | 0.03 |
|  | Roy NRI | 0.00006788 |  | Production Tax - Plant: | 19.46- | 0.00 |
|  |  |  |  | Net Income: | 407.37 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   249

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.39 | 18,553.02 /1.26 | Plant Products - Gals - Sales: | 7,172.81 | 0.49 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 330.20- | 0.02- |
| | | | | Net Income: | 6,842.61 | 0.47 |

**Total Revenue for LEASE**                                                                 **0.93**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NEWH01 | 0.00006788 | 0.93 | 0.93 |

**LEASE: (NEWH03)  New Hope Pittsburg- Texaco   County: FRANKLIN, TX**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:36.65 | 2,846.37 /0.00 | Oil Sales: | 104,332.39 | 0.05 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 4,817.11- | 0.00 |
| | | | | Net Income: | 99,515.28 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NEWH03 | 0.00000047 | 0.05 | 0.05 |

**LEASE: (NEWH04)  New Hope Shallow-Texaco   County: FRANKLIN, TX**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:36.65 | 1,028.77 /0.00 | Oil Sales: | 37,709.09 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,741.04- | 0.01 |
| | | | | Net Income: | 35,968.05 | 0.02 |
| 10/2020 | OIL | $/BBL:36.65 | 778.04 /0.00 | Oil Sales: | 28,518.70 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,316.72- | 0.01- |
| | | | | Net Income: | 27,201.98 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.02**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NEWH04 | 0.00000037 | 0.02 | 0.02 |

**LEASE: (NEWH05)  New Hope Ut-Elledge Sand   County: FRANKLIN, TX**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:36.65 | 1,676.84 /0.00 | Oil Sales: | 61,463.81 | 0.03 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 2,837.82- | 0.00 |
| | | | | Net Income: | 58,625.99 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NEWH05 | 0.00000047 | 0.03 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   250

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.34 | 165.58 /0.02 | Condensate Sales: | 6,016.92 | 0.69 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 746.94- | 0.09- |
| | | | | Net Income: | 5,269.98 | 0.60 |
| 09/2020 | GAS | $/MCF:2.66 | 2,632 /0.30 | Gas Sales: | 7,001.74 | 0.80 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 34.22- | 0.01- |
| | | | | Other Deducts - Gas: | 620.00- | 0.07- |
| | | | | Net Income: | 6,347.52 | 0.72 |
| 09/2020 | PRG | $/GAL:0.45 | 8,947.18 /1.02 | Plant Products - Gals - Sales: | 4,044.16 | 0.46 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 8.67- | 0.00 |
| | | | | Net Income: | 4,035.49 | 0.46 |

Total Revenue for LEASE                                          1.78

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT02 | 0.00011400 | 1.78 | 1.78 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.34 | 19.49 /0.02 | Condensate Sales: | 708.23 | 0.69 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 87.93- | 0.08- |
| | | | | Net Income: | 620.30 | 0.61 |
| 03/2020 | GAS | $/MCF:2.17 | 1,570 /1.53 | Gas Sales: | 3,401.79 | 3.32 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 20.41- | 0.02- |
| | | | | Other Deducts - Gas: | 329.03- | 0.32- |
| | | | | Net Income: | 3,052.35 | 2.98 |
| 03/2020 | GAS | $/MCF:2.17 | 1,564-/1.53- | Gas Sales: | 3,388.34- | 3.31- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 20.33 | 0.03 |
| | | | | Other Deducts - Gas: | 327.78 | 0.32 |
| | | | | Net Income: | 3,040.23- | 2.96- |
| 09/2020 | GAS | $/MCF:2.66 | 1,676 /1.63 | Gas Sales: | 4,457.56 | 4.35 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 21.79- | 0.03- |
| | | | | Other Deducts - Gas: | 394.80- | 0.38- |
| | | | | Net Income: | 4,040.97 | 3.94 |
| 03/2020 | PRG | $/GAL:0.23 | 1,464.40 /1.43 | Plant Products - Gals - Sales: | 336.31 | 0.33 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.97- | 0.01- |
| | | | | Net Income: | 331.34 | 0.32 |
| 03/2020 | PRG | $/GAL:0.23 | 1,444.49-/1.41- | Plant Products - Gals - Sales: | 330.68- | 0.33- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.91 | 0.02 |
| | | | | Net Income: | 325.77- | 0.31- |
| 09/2020 | PRG | $/GAL:0.46 | 1,401.33 /1.37 | Plant Products - Gals - Sales: | 643.51 | 0.63 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.51- | 0.01- |
| | | | | Net Income: | 638.00 | 0.62 |

Total Revenue for LEASE                                          5.20

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT03 | 0.00097540 | 5.20 | 5.20 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   251

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA**

API: 17015224300000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.34 | 14.62 /0.01 | Condensate Sales: | 531.27 | 0.52 |
| | | Roy NRI: | 0.00097540 | Production Tax - Condensate: | 65.95- | 0.06- |
| | | | | Net Income: | 465.32 | 0.46 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:2.17 | 2,845 /2.78 | Gas Sales: | 6,165.51 | 6.02 |
| | | Roy NRI: | 0.00097540 | Production Tax - Gas: | 36.99- | 0.04- |
| | | | | Other Deducts - Gas: | 596.25- | 0.58- |
| | | | | Net Income: | 5,532.27 | 5.40 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:2.17 | 2,835-/2.77- | Gas Sales: | 6,144.37- | 6.00- |
| | | Roy NRI: | 0.00097540 | Production Tax - Gas: | 36.86 | 0.05 |
| | | | | Other Deducts - Gas: | 594.16 | 0.57 |
| | | | | Net Income: | 5,513.35- | 5.38- |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.66 | 2,662 /2.60 | Gas Sales: | 7,081.17 | 6.91 |
| | | Roy NRI: | 0.00097540 | Production Tax - Gas: | 34.61- | 0.04- |
| | | | | Other Deducts - Gas: | 627.06- | 0.61- |
| | | | | Net Income: | 6,419.50 | 6.26 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.23 | 2,712.05 /2.65 | Plant Products - Gals - Sales: | 634.65 | 0.62 |
| | | Roy NRI: | 0.00097540 | Production Tax - Plant - Gals: | 9.00- | 0.01- |
| | | | | Net Income: | 625.65 | 0.61 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.23 | 2,674.71-/2.61- | Plant Products - Gals - Sales: | 624.00- | 0.61- |
| | | Roy NRI: | 0.00097540 | Production Tax - Plant - Gals: | 8.89 | 0.01 |
| | | | | Net Income: | 615.11- | 0.60- |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.47 | 2,284.35 /2.23 | Plant Products - Gals - Sales: | 1,063.68 | 1.04 |
| | | Roy NRI: | 0.00097540 | Production Tax - Plant - Gals: | 8.75- | 0.01- |
| | | | | Net Income: | 1,054.93 | 1.03 |

**Total Revenue for LEASE**                                                                  7.78

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT04 | 0.00097540 | 7.78 | 7.78 |


**LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000710 | BPX Operating Company | 4 | 2,709.11 | 2,709.11 | 1.09 |
| | | **Total Lease Operating Expense** | | | **2,709.11** | **1.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 1.09 | 1.09 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page    252

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE    Parish: RED RIVER, LA

**API: 17081211800000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000710 | BPX Operating Company | 5 | 4,209.49 | 4,209.49 | 1.69 |
| | | **Total Lease Operating Expense** | | | **4,209.49** | **1.69** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OHRT02 | 0.00040122 | | 1.69 | 1.69 |

### LEASE: (OMLI01)  Omlid 18-19 HTF    County: MC KENZIE, ND

**API: 330533586**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.85 | 5,010 /0.03 | Gas Sales: | 14,274.54 | 0.09 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 317.59- | 0.00 |
| | | | | Other Deducts - Gas: | 14,096.64- | 0.09- |
| | | | | Net Income: | 139.69- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 410.91 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 1.01- | 0.00 |
| | | | | Net Income: | 409.90 | 0.00 |
| 10/2020 | OIL | $/BBL:36.34 | 312.96 /0.00 | Oil Sales: | 11,371.93 | 0.07 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 1,035.92- | 0.00 |
| | | | | Other Deducts - Oil: | 1,023.57- | 0.01- |
| | | | | Net Income: | 9,312.44 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **0.06** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 3,463.14 | 3,463.14 | 0.03 |
| | | **Total Lease Operating Expense** | | | **3,463.14** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | 0.00000729 | 0.06 | 0.03 | 0.03 |

### LEASE: (OMLI03)  Omlid 2-19H    County: MC KENZIE, ND

**API: 3305307968**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 2,698.51 | 2,698.51 | 0.04 |
| | | **Total Lease Operating Expense** | | | **2,698.51** | **0.04** |
| ICC - Proven | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 36,854.29 | 36,854.29 | 0.54 |
| | | **Total ICC - Proven** | | | **36,854.29** | **0.54** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   253

**LEASE: (OMLI03)  Omlid 2-19H   (Continued)**
**API: 3305307968**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,658.09 | 20,658.09 | 0.30 |
| | | **Total TCC - Proven** | | | **20,658.09** | **0.30** |
| | | **Total Expenses for LEASE** | | | **60,210.89** | **0.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OMLI03 | 0.00001465 | 0.88 | 0.88 |

**LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND**

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 1,877.70 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 236.18- | 0.01- |
| | | | | Net Income: | 1,641.52 | 0.02 |
| 09/2020 | GAS | $/MCF:2.95 | 29,961 /0.44 | Gas Sales: | 88,473.04 | 1.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,963.29- | 0.03- |
| | | | | Other Deducts - Gas: | 76,775.89- | 1.13- |
| | | | | Net Income: | 9,733.86 | 0.14 |
| 10/2020 | OIL | $/BBL:36.34 | 7,527.25 /0.11 | Oil Sales: | 273,515.43 | 4.01 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 24,915.96- | 0.37- |
| | | | | Other Deducts - Oil: | 24,618.50- | 0.36- |
| | | | | Net Income: | 223,980.97 | 3.28 |
| | | **Total Revenue for LEASE** | | | | **3.44** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 21,691.64 | 21,691.64 | 0.32 |
| | | **Total Lease Operating Expense** | | | **21,691.64** | **0.32** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.00 |
| | | **Total ICC - Proven** | | | **211.34** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,689.10 | 20,689.10 | 0.30 |
| | | **Total TCC - Proven** | | | **20,689.10** | **0.30** |
| | | **Total Expenses for LEASE** | | | **42,592.08** | **0.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 3.44 | 0.62 | 2.82 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   254

### LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND

**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 3,015.96 | 0.04 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 379.35- | 0.00 |
| | | | | Net Income: | 2,636.61 | 0.04 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.95 | 45,068 /0.66 | Gas Sales: | 133,083.10 | 1.95 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,953.26- | 0.04- |
| | | | | Other Deducts - Gas: | 115,488.96- | 1.70- |
| | | | | Net Income: | 14,640.88 | 0.21 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.34 | 3,672.88 /0.05 | Oil Sales: | 133,460.34 | 1.96 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12,157.60- | 0.18- |
| | | | | Other Deducts - Oil: | 12,012.47- | 0.18- |
| | | | | Net Income: | 109,290.27 | 1.60 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **1.85** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 17,416.14 | 17,416.14 | 0.26 |
| | | **Total Lease Operating Expense** | | | **17,416.14** | **0.26** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.00 |
| | | **Total ICC - Proven** | | | **211.34** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,689.10 | 20,689.10 | 0.30 |
| | | **Total TCC - Proven** | | | **20,689.10** | **0.30** |

| | | | |
|---|---|---|---|
| **Total Expenses for LEASE** | | **38,316.58** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI05** | **0.00001465** | **0.00001465** | **1.85** | **0.56** | **1.29** |

### LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND

**API: 3305307965**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 2,164.00 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 272.19- | 0.00 |
| | | | | Net Income: | 1,891.81 | 0.03 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.95 | 52,022 /0.76 | Gas Sales: | 153,617.32 | 2.25 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,408.95- | 0.05- |
| | | | | Other Deducts - Gas: | 133,308.99- | 1.95- |
| | | | | Net Income: | 16,899.38 | 0.25 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.34 | 3,071.58 /0.04 | Oil Sales: | 111,611.08 | 1.64 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,167.24- | 0.15- |
| | | | | Other Deducts - Oil: | 10,045.84- | 0.15- |
| | | | | Net Income: | 91,398.00 | 1.34 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **1.62** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    255

**LEASE: (OMLI06)  Omlid 5-19H    (Continued)**
API: 3305307965
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 26,826.71 | 26,826.71 | 0.39 |
| | **Total Lease Operating Expense** | | | **26,826.71** | **0.39** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.01 |
| | **Total ICC - Proven** | | | **211.34** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 20,821.78 | 20,821.78 | 0.30 |
| | **Total TCC - Proven** | | | **20,821.78** | **0.30** |
| | **Total Expenses for LEASE** | | | **47,859.83** | **0.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | 1.62 | 0.70 | 0.92 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**

API: 3305308053
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 1,312.49 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 165.09- | 0.00 |
| | | | | Net Income: | 1,147.40 | 0.02 |
| 09/2020 | GAS | $/MCF:2.95 | 16,030 /0.23 | Gas Sales: | 47,335.47 | 0.69 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,050.45- | 0.01- |
| | | | | Other Deducts - Gas: | 41,078.32- | 0.60- |
| | | | | Net Income: | 5,206.70 | 0.08 |
| 10/2020 | OIL | $/BBL:36.34 | 2,433.14 /0.04 | Oil Sales: | 88,412.28 | 1.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 8,053.94- | 0.12- |
| | | | | Other Deducts - Oil: | 7,957.79- | 0.12- |
| | | | | Net Income: | 72,400.55 | 1.06 |
| | | | | **Total Revenue for LEASE** | | **1.16** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 15,889.16 | 15,889.16 | 0.23 |
| | **Total Lease Operating Expense** | | | **15,889.16** | **0.23** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.01 |
| | **Total ICC - Proven** | | | **211.34** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 20,689.10 | 20,689.10 | 0.30 |
| | **Total TCC - Proven** | | | **20,689.10** | **0.30** |
| | **Total Expenses for LEASE** | | | **36,789.60** | **0.54** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   256

**LEASE: (OMLI07)  Omlid 6-19H   (Continued)**
API: 3305308053

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 1.16 | 0.54 | 0.62 |

### LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 680.14 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 85.55- | 0.00 |
| | | | | Net Income: | 594.59 | 0.01 |
| 09/2020 | GAS | $/MCF:2.95 | 20,347 /0.30 | Gas Sales: | 60,083.47 | 0.88 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,333.28- | 0.02- |
| | | | | Other Deducts - Gas: | 52,138.81- | 0.76- |
| | | | | Net Income: | 6,611.38 | 0.10 |
| 10/2020 | OIL | $/BBL:36.34 | 3,276.77 /0.05 | Oil Sales: | 119,067.01 | 1.74 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,846.44- | 0.15- |
| | | | | Other Deducts - Oil: | 10,716.94- | 0.16- |
| | | | | Net Income: | 97,503.63 | 1.43 |

**Total Revenue for LEASE**                                   **1.54**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,233.31 | 20,233.31 | 0.30 |
| | | **Total Lease Operating Expense** | | | **20,233.31** | **0.30** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.33 | 211.33 | 0.00 |
| | | **Total ICC - Proven** | | | **211.33** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,688.99 | 20,688.99 | 0.30 |
| | | **Total TCC - Proven** | | | **20,688.99** | **0.30** |

**Total Expenses for LEASE**                     **41,133.63**          **0.60**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | 1.54 | 0.60 | 0.94 |

### LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND

API: 3305308131
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.34 | 797.69 /0.01 | Oil Sales: | 28,985.42 | 0.25 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 2,640.44- | 0.02- |
| | | | | Other Deducts - Oil: | 2,608.90- | 0.03- |
| | | | | Net Income: | 23,736.08 | 0.20 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   257

**LEASE: (OMLI09)  Omlid 9-19 HSL2   (Continued)**
API: 3305308131
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 31,807.38 | 31,807.38 | 0.27 |
| | | **Total Lease Operating Expense** | | | **31,807.38** | **0.27** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 4,454.25 | 4,454.25 | 0.04 |
| | | **Total ICC - Proven** | | | **4,454.25** | **0.04** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 21,677.38 | 21,677.38 | 0.18 |
| | | **Total TCC - Proven** | | | **21,677.38** | **0.18** |
| | | **Total Expenses for LEASE** | | | **57,939.01** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | 0.20 | 0.49 | 0.29- |

**LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND**

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 2,224.29 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 279.78- | 0.00 |
| | | | | Net Income: | 1,944.51 | 0.03 |
| 09/2020 | GAS | $/MCF:2.95 | 39,950 /0.59 | Gas Sales: | 117,969.55 | 1.73 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,617.89- | 0.04- |
| | | | | Other Deducts - Gas: | 102,374.00- | 1.50- |
| | | | | Net Income: | 12,977.66 | 0.19 |
| 10/2020 | OIL | $/BBL:36.34 | 4,453.40 /0.07 | Oil Sales: | 161,821.86 | 2.37 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,741.20- | 0.22- |
| | | | | Other Deducts - Oil: | 14,565.21- | 0.21- |
| | | | | Net Income: | 132,515.45 | 1.94 |
| | | | **Total Revenue for LEASE** | | | **2.16** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,620.83 | 20,620.83 | 0.30 |
| | | **Total Lease Operating Expense** | | | **20,620.83** | **0.30** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.01 |
| | | **Total ICC - Proven** | | | **211.34** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,689.10 | 20,689.10 | 0.30 |
| | | **Total TCC - Proven** | | | **20,689.10** | **0.30** |
| | | **Total Expenses for LEASE** | | | **41,521.27** | **0.61** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD Page 258

**LEASE: (OMLI10) Omlid 8-19 H (Continued)**
**API: 3305308055**

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | | 2.16 | 0.61 | | 1.55 |

**LEASE: (OMLI11) Omlid 10-19 HSL County: MC KENZIE, ND**

**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.34 | 8,482.26 /0.07 | Oil Sales: | 308,217.34 | 2.63 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 28,077.14- | 0.24- |
| | | | | Other Deducts - Oil: | 27,741.94- | 0.24- |
| | | | | Net Income: | 252,398.26 | 2.15 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 34,078.23 | 34,078.23 | 0.29 |
| | | **Total Lease Operating Expense** | | | **34,078.23** | **0.29** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 21,677.40 | 21,677.40 | 0.19 |
| | | **Total TCC - Proven** | | | **21,677.40** | **0.19** |
| | | **Total Expenses for LEASE** | | | **55,755.63** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | | 2.15 | 0.48 | | 1.67 |

**LEASE: (OTIS01) Otis 3-28-33BH County: MC KENZIE, ND**

**API: 3305305421**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 13.34 /0.00 | Gas Sales: | 59.01 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 8.84- | 0.00 |
| | | | | Net Income: | 50.10 | 0.00 |
| | | | | | | |
| 02/2019 | GAS | $/MCF:3.11 | 11.79 /0.00 | Gas Sales: | 36.66 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 10.38- | 0.00 |
| | | | | Net Income: | 26.14 | 0.00 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.50 | 5,636.46 /0.24 | Gas Sales: | 8,476.68 | 0.36 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 363.12- | 0.01- |
| | | | | Other Deducts - Gas: | 13,605.42- | 0.58- |
| | | | | Net Income: | 5,491.86- | 0.23- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.24 | 1,495.41 /0.06 | Oil Sales: | 52,701.72 | 2.25 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,096.66- | 0.22- |
| | | | | Other Deducts - Oil: | 1,735.19- | 0.07- |
| | | | | Net Income: | 45,869.87 | 1.96 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   259

**LEASE: (OTIS01)  Otis 3-28-33BH   (Continued)**
**API: 3305305421**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.41 | 63.58-/0.00- | Plant Products - Gals - Sales: | 26.37- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 5.04 | 0.00 |
| | | | | Net Income: | 21.33- | 0.00 |
| 02/2019 | PRG | $/GAL:0.68 | 102.80-/0.00- | Plant Products - Gals - Sales: | 70.19- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 7.55 | 0.00 |
| | | | | Net Income: | 62.64- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 25.21-/0.00- | Plant Products - Gals - Sales: | 27.66- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 2.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.12 | 0.00 |
| | | | | Net Income: | 22.20- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 34,256.99 /1.46 | Plant Products - Gals - Sales: | 6,847.28 | 0.29 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 3,616.04- | 0.15- |
| | | | | Net Income: | 3,231.24 | 0.14 |
| 10/2020 | PRG | $/GAL:0.69 | 1,180.12 /0.05 | Plant Products - Gals - Sales: | 816.05 | 0.03 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 69.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 153.58- | 0.00 |
| | | | | Net Income: | 593.11 | 0.03 |

|  |  | Total Revenue for LEASE |  |  |  | 1.90 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 11,456.02 | 11,456.02 | 0.49 |
| | | Total Lease Operating Expense | | | 11,456.02 | 0.49 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | | 1.90 | 0.49 | | 1.41 |

**LEASE: (OTIS02)  Otis 3-28-33TH   County: MC KENZIE, ND**
**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.43 | 3.72 /0.00 | Gas Sales: | 16.47 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 2.47- | 0.00 |
| | | | | Net Income: | 13.98 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 2,349.97 /0.10 | Gas Sales: | 3,534.12 | 0.15 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 151.39- | 0.01- |
| | | | | Other Deducts - Gas: | 5,672.42- | 0.24- |
| | | | | Net Income: | 2,289.69- | 0.10- |
| 10/2020 | OIL | $/BBL:35.24 | 746.45 /0.03 | Oil Sales: | 26,306.44 | 1.12 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 2,544.04- | 0.11- |
| | | | | Other Deducts - Oil: | 866.13- | 0.03- |
| | | | | Net Income: | 22,896.27 | 0.98 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   260

**LEASE: (OTIS02)  Otis 3-28-33TH    (Continued)**
**API: 3305305422**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | PRG | $/GAL:0.20 | 14,282.53 /0.61 | Plant Products - Gals - Sales: | 2,854.79 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,507.59- | 0.07- |
| | | | | Net Income: | 1,347.20 | 0.05 |
| 10/2020 | PRG | $/GAL:0.69 | 492.02 /0.02 | Plant Products - Gals - Sales: | 340.22 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 28.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 64.02- | 0.00 |
| | | | | Net Income: | 247.28 | 0.01 |

| | | Total Revenue for LEASE | | | | 0.94 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 10,590.52 | 10,590.52 | 0.45 |
| | | **Total Lease Operating Expense** | | | **10,590.52** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 0.94 | 0.45 | 0.49 |

**LEASE: (OTIS03)  Otis 4-28-33BHR    County: MC KENZIE, ND**
**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | GAS | $/MCF:4.42 | 13.66 /0.00 | Gas Sales: | 60.42 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 9.03- | 0.00 |
| | | | | Net Income: | 51.34 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 3,150.07 /0.02 | Gas Sales: | 4,737.40 | 0.03 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 202.94- | 0.00 |
| | | | | Other Deducts - Gas: | 7,603.73- | 0.05- |
| | | | | Net Income: | 3,069.27- | 0.02- |
| 10/2020 | OIL | $/BBL:35.24 | 935.90 /0.01 | Oil Sales: | 32,983.34 | 0.24 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 3,189.74- | 0.01- |
| | | | | Other Deducts - Oil: | 1,085.97- | 0.00 |
| | | | | Net Income: | 28,707.63 | 0.23 |
| 10/2020 | PRG | $/GAL:0.20 | 19,145.36 /0.13 | Plant Products - Gals - Sales: | 3,826.78 | 0.03 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 2,020.93- | 0.00 |
| | | | | Net Income: | 1,805.85 | 0.03 |
| 10/2020 | PRG | $/GAL:0.69 | 659.54 /0.00 | Plant Products - Gals - Sales: | 456.07 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 38.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 85.82- | 0.00 |
| | | | | Net Income: | 331.49 | 0.00 |

| | | Total Revenue for LEASE | | | | 0.24 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| OTIS03 | 0.00000684 | 0.24 | | | 0.24 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   261

### LEASE: (OTIS04)  Otis 28-29-32-33LL    County: MC KENZIE, ND

**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 1,310.61 /0.03 | Gas Sales: | 1,971.03 | 0.05 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 84.43- | 0.00 |
| | | | | Other Deducts - Gas: | 3,163.60- | 0.08- |
| | | | | Net Income: | 1,277.00- | 0.03- |
| 10/2020 | OIL | $/BBL:35.24 | 610.73 /0.02 | Oil Sales: | 21,523.60 | 0.53 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 2,081.50- | 0.05- |
| | | | | Other Deducts - Oil: | 708.66- | 0.01- |
| | | | | Net Income: | 18,733.44 | 0.47 |
| 10/2020 | PRG | $/GAL:0.20 | 7,965.56 /0.20 | Plant Products - Gals - Sales: | 1,592.15 | 0.04 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 840.80- | 0.02- |
| | | | | Net Income: | 751.35 | 0.02 |
| 10/2020 | PRG | $/GAL:0.69 | 274.41 /0.01 | Plant Products - Gals - Sales: | 189.75 | 0.00 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 16.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.70- | 0.00 |
| | | | | Net Income: | 137.91 | 0.00 |

|  |  | **Total Revenue for LEASE** | | | | **0.46** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 9,778.40 | 9,778.40 | 0.24 |
| | | **Total Lease Operating Expense** | | | **9,778.40** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | | 0.46 | 0.24 | 0.22 |

### LEASE: (OTIS05)  Otis 1-28-33T2HD    County: MC KENZIE, ND

**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 1,906.89 /0.08 | Gas Sales: | 2,867.77 | 0.12 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 122.85- | 0.00 |
| | | | | Other Deducts - Gas: | 4,602.89- | 0.20- |
| | | | | Net Income: | 1,857.97- | 0.08- |
| 10/2020 | OIL | $/BBL:35.24 | 405.56 /0.02 | Oil Sales: | 14,292.94 | 0.61 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 1,382.24- | 0.06- |
| | | | | Other Deducts - Oil: | 470.59- | 0.02- |
| | | | | Net Income: | 12,440.11 | 0.53 |
| 01/2019 | PRG | $/GAL:0.41 | 42.91-/0.00- | Plant Products - Gals - Sales: | 17.79- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3.43 | 0.00 |
| | | | | Net Income: | 14.36- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 11,589.60 /0.50 | Plant Products - Gals - Sales: | 2,316.52 | 0.10 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,223.34- | 0.04- |
| | | | | Net Income: | 1,093.18 | 0.06 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   262

**LEASE: (OTIS05)  Otis 1-28-33T2HD    (Continued)**
**API: 3305307977**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 399.25 /0.02 | Plant Products - Gals - Sales: | 276.08 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 23.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.96- | 0.00 |
| | | | | Net Income: | 200.66 | 0.01 |

| | | **Total Revenue for LEASE** | | | | **0.52** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302  QEP Energy Company | | 2 | 9,650.70 | 9,650.70 | 0.41 |
| | **Total Lease Operating Expense** | | | | **9,650.70** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | | 0.52 | 0.41 | 0.11 |

**LEASE: (OTIS06)  Otis 2-28-33T2HD    County: MC KENZIE, ND**
**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 1,611.96 /0.07 | Gas Sales: | 2,424.23 | 0.10 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 103.85- | 0.00 |
| | | | | Other Deducts - Gas: | 3,890.98- | 0.17- |
| | | | | Net Income: | 1,570.60- | 0.07- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.24 | 726.36 /0.03 | Oil Sales: | 25,598.53 | 1.09 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,475.58- | 0.10- |
| | | | | Other Deducts - Oil: | 842.82- | 0.04- |
| | | | | Net Income: | 22,280.13 | 0.95 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:1.10 | 5.99-/0.00- | Plant Products - Gals - Sales: | 6.58- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 0.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.72 | 0.00 |
| | | | | Net Income: | 5.30- | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.20 | 9,797.08 /0.42 | Plant Products - Gals - Sales: | 1,958.24 | 0.09 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,034.16- | 0.05- |
| | | | | Net Income: | 924.08 | 0.04 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 337.50 /0.01 | Plant Products - Gals - Sales: | 233.38 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 19.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.91- | 0.00 |
| | | | | Net Income: | 169.63 | 0.01 |

| | | **Total Revenue for LEASE** | | | | **0.93** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302  QEP Energy Company | | 2 | 9,771.30 | 9,771.30 | 0.42 |
| | **Total Lease Operating Expense** | | | | **9,771.30** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | | 0.93 | 0.42 | 0.51 |

From:   Sklarco, LLC

To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   263

### LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 17.88 /0.00 | Gas Sales: | 79.09 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 11.84- | 0.00 |
| | | | | Net Income: | 67.17 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 15.77 /0.00 | Gas Sales: | 49.01 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Other Deducts - Gas: | 13.88- | 0.00 |
| | | | | Net Income: | 34.94 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 4,031.41 /0.17 | Gas Sales: | 6,062.84 | 0.26 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 259.72- | 0.01- |
| | | | | Other Deducts - Gas: | 9,731.12- | 0.42- |
| | | | | Net Income: | 3,928.00- | 0.17- |
| 10/2020 | OIL | $/BBL:35.24 | 1,571.51 /0.07 | Oil Sales: | 55,383.70 | 2.37 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 5,356.02- | 0.23- |
| | | | | Other Deducts - Oil: | 1,823.49- | 0.08- |
| | | | | Net Income: | 48,204.19 | 2.06 |
| 02/2019 | PRG | $/GAL:0.68 | 137.44-/0.01- | Plant Products - Gals - Sales: | 93.87- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 10.11 | 0.00 |
| | | | | Net Income: | 83.76- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 33.70-/0.00- | Plant Products - Gals - Sales: | 36.98- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 3.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.16 | 0.00 |
| | | | | Net Income: | 29.68- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 24,501.92 /1.05 | Plant Products - Gals - Sales: | 4,897.43 | 0.21 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2,586.33- | 0.11- |
| | | | | Net Income: | 2,311.10 | 0.10 |
| 10/2020 | PRG | $/GAL:0.69 | 844.07 /0.04 | Plant Products - Gals - Sales: | 583.66 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 49.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.84- | 0.00 |
| | | | | Net Income: | 424.20 | 0.02 |

**Total Revenue for LEASE**     **2.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 11,131.94 | 11,131.94 | 0.48 |
| | | **Total Lease Operating Expense** | | | **11,131.94** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | 2.01 | 0.48 | 1.53 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   264

**LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND**

API: 3305307976
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 25.03 /0.00 | Gas Sales: | 110.69 | 0.00 |
| | Wrk NRI | 0.00002467 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 16.57- | 0.00 |
| | | | | Net Income: | 94.02 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 18.44 /0.00 | Gas Sales: | 57.31 | 0.00 |
| | Wrk NRI | 0.00002467 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Other Deducts - Gas: | 16.22- | 0.00 |
| | | | | Net Income: | 40.87 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 14,750.35 /0.36 | Gas Sales: | 22,183.07 | 0.55 |
| | Wrk NRI | 0.00002467 | | Production Tax - Gas: | 950.23- | 0.03- |
| | | | | Other Deducts - Gas: | 35,604.74- | 0.88- |
| | | | | Net Income: | 14,371.90- | 0.36- |
| 10/2020 | OIL | $/BBL:35.24 | 1,737.59 /0.04 | Oil Sales: | 61,236.60 | 1.51 |
| | Wrk NRI | 0.00002467 | | Production Tax - Oil: | 5,922.04- | 0.15- |
| | | | | Other Deducts - Oil: | 2,016.19- | 0.05- |
| | | | | Net Income: | 53,298.37 | 1.31 |
| 01/2019 | PRG | $/GAL:0.41 | 119.27-/0.00- | Plant Products - Gals - Sales: | 49.46- | 0.00 |
| | Wrk NRI | 0.00002467 | | Other Deducts - Plant - Gals: | 9.48 | 0.00 |
| | | | | Net Income: | 39.98- | 0.00 |
| 02/2019 | PRG | $/GAL:0.68 | 160.73-/0.00- | Plant Products - Gals - Sales: | 109.74- | 0.00 |
| | Wrk NRI | 0.00002467 | | Other Deducts - Plant - Gals: | 11.85 | 0.00 |
| | | | | Net Income: | 97.89- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 89,648.96 /2.21 | Plant Products - Gals - Sales: | 17,919.01 | 0.44 |
| | Wrk NRI | 0.00002467 | | Other Deducts - Plant - Gals: | 9,463.05- | 0.23- |
| | | | | Net Income: | 8,455.96 | 0.21 |
| 10/2020 | PRG | $/GAL:0.69 | 3,088.32 /0.08 | Plant Products - Gals - Sales: | 2,135.54 | 0.05 |
| | Wrk NRI | 0.00002467 | | Production Tax - Plant - Gals: | 181.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 401.89- | 0.01- |
| | | | | Net Income: | 1,552.13 | 0.04 |

**Total Revenue for LEASE**                                                1.20

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 9,184.63 | 9,184.63 | 0.23 |
| | | **Total Lease Operating Expense** | | | **9,184.63** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OTIS08** | **0.00002467** | **0.00002468** | | **1.20** | **0.23** | | **0.97** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   265

## LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND

**API: 3305307980**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 14.97 /0.00 | Gas Sales: | 66.20 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 9.92- | 0.00 |
| | | | | Net Income: | 56.22 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 7.55 /0.00 | Gas Sales: | 23.49 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 6.66- | 0.00 |
| | | | | Net Income: | 16.74 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 6,793.32 /0.29 | Gas Sales: | 10,216.48 | 0.44 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 437.65- | 0.02- |
| | | | | Other Deducts - Gas: | 16,397.87- | 0.70- |
| | | | | Net Income: | 6,619.04- | 0.28- |
| 10/2020 | OIL | $/BBL:35.24 | 2,614.48 /0.11 | Oil Sales: | 92,140.29 | 3.94 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,910.66- | 0.38- |
| | | | | Other Deducts - Oil: | 3,033.69- | 0.13- |
| | | | | Net Income: | 80,195.94 | 3.43 |
| 02/2019 | PRG | $/GAL:0.68 | 65.86-/0.00- | Plant Products - Gals - Sales: | 45.01- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4.87 | 0.00 |
| | | | | Net Income: | 40.14- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 41,288.09 /1.76 | Plant Products - Gals - Sales: | 8,252.67 | 0.35 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,358.24- | 0.19- |
| | | | | Net Income: | 3,894.43 | 0.16 |
| 10/2020 | PRG | $/GAL:0.69 | 1,422.34 /0.06 | Plant Products - Gals - Sales: | 983.53 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 83.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 185.09- | 0.00 |
| | | | | Net Income: | 714.84 | 0.04 |

**Total Revenue for LEASE** **3.35**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 10,015.68 | 10,015.68 | 0.43 |
| | | **Total Lease Operating Expense** | | | **10,015.68** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS09** | **0.00004272** | **0.00004272** | **3.35** | **0.43** | **2.92** |

## LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX

**API: 423-30306**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 1,614.17 /0.40 | Gas Sales: | 3,595.03 | 0.89 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 219.84- | 0.05- |
| | | | | Other Deducts - Gas: | 459.53- | 0.12- |
| | | | | Net Income: | 2,915.66 | 0.72 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **OVER02** | **0.00024725** | **0.72** | **0.72** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   266

## LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB01257432 | Culver & Cain Production, LLC | 1 | 22,850.37 | 22,850.37 | 642.67 |
| | **Total Lease Operating Expense** | | | **22,850.37** | **642.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 642.67 | 642.67 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.56 | 306.43 /6.40 | Oil Sales: | 10,895.73 | 227.46 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 503.12- | 10.50- |
| | | | | Net Income: | 10,392.61 | 216.96 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 216.96 | 216.96 |

## LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND

API: 3305304782
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 13,761.05 /0.09 | Gas Sales: | 20,695.26 | 0.14 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 915.75- | 0.01- |
| | | | | Other Deducts - Gas: | 33,716.72- | 0.22- |
| | | | | Net Income: | 13,937.21- | 0.09- |
| 10/2020 | OIL | $/BBL:35.24 | 685.42 /0.00 | Oil Sales: | 24,155.81 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,336.04- | 0.02- |
| | | | | Other Deducts - Oil: | 795.32- | 0.00 |
| | | | | Net Income: | 21,024.45 | 0.14 |
| 10/2020 | PRG | $/GAL:0.23 | 101,933.29 /0.68 | Plant Products - Gals - Sales: | 23,733.30 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 10,482.67- | 0.07- |
| | | | | Net Income: | 13,250.63 | 0.09 |
| 10/2020 | PRG | $/GAL:0.69 | 5,763.32 /0.04 | Plant Products - Gals - Sales: | 3,985.28 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 338.74- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 724.86- | 0.00 |
| | | | | Net Income: | 2,921.68 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.16** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 2 | 9,662.39 | 9,662.39 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,662.39** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PATS01 | 0.00000664 | 0.00000664 | 0.16 | 0.06 | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   267

### LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND

API: 3305304781
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20201101302 | QEP Energy Company | 2 | 5,827.82 | 5,827.82 | 0.04 |
| | **Total Lease Operating Expense** | | | **5,827.82** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| PATS02 | 0.00000664 | | 0.04 | 0.04 |

### LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.90 | 9.04 /0.00 | Oil Sales: | 351.67 | 0.05 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 12.19- | 0.01- |
| | | | | Net Income: | 339.48 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| PITT02 | 0.00013332 | 0.04 | | 0.04 |

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.92 | 6.97 /0.01 | Oil Sales: | 271.24 | 0.21 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 9.40- | 0.00 |
| | | | | Net Income: | 261.84 | 0.21 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| PITT03 | 0.00078146 | 0.21 | | 0.21 |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.89 | 23.35 /0.01 | Oil Sales: | 908.15 | 0.26 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 31.48- | 0.01- |
| | | | | Net Income: | 876.67 | 0.25 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| PITT04 | 0.00029138 | 0.25 | | 0.25 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 2,512.60 /0.11 | Gas Sales: | 3,778.71 | 0.16 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 165.30- | 0.01- |
| | | | | Other Deducts - Gas: | 6,092.53- | 0.26- |
| | | | | Net Income: | 2,479.12- | 0.11- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   268

**LEASE: (POGO01)  POGO 2-28-33 BH   (Continued)**
**API: 3305305096**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | OIL | $/BBL:35.24 | 1,675.30 /0.07 | Oil Sales: | 59,041.50 | 2.51 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 5,709.76- | 0.24- |
| | | | | Other Deducts - Oil: | 1,943.92- | 0.08- |
| | | | | Net Income: | 51,387.82 | 2.19 |
| 02/2019 | PRG | $/GAL:0.66 | 26.50-/0.00- | Plant Products - Gals - Sales: | 17.62- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1.93 | 0.00 |
| | | | | Net Income: | 15.69- | 0.00 |
| 10/2020 | PRG | $/GAL:0.21 | 17,589.36 /0.75 | Plant Products - Gals - Sales: | 3,781.13 | 0.16 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,829.72- | 0.08- |
| | | | | Net Income: | 1,951.41 | 0.08 |
| 10/2020 | PRG | $/GAL:0.69 | 746.38 /0.03 | Plant Products - Gals - Sales: | 516.11 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 43.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 95.42- | 0.00 |
| | | | | Net Income: | 376.83 | 0.02 |

**Total Revenue for LEASE**                                                    **2.18**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 8,712.21 | 8,712.21 | 0.37 |
| | | **Total Lease Operating Expense** | | **8,712.21** | | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **POGO01** | **0.00004260** | **0.00004273** | | **2.18** | **0.37** | | **1.81** |

**LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND**

**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | GAS | $/MCF:4.42 | 2.83 /0.00 | Gas Sales: | 12.52 | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 1.77- | 0.00 |
| | | | | Net Income: | 10.74 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 1,676.31 /0.07 | Gas Sales: | 2,521.00 | 0.11 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 110.28- | 0.01- |
| | | | | Other Deducts - Gas: | 4,064.69- | 0.17- |
| | | | | Net Income: | 1,653.97- | 0.07- |
| 10/2020 | OIL | $/BBL:35.24 | 980.81 /0.04 | Oil Sales: | 34,566.07 | 1.47 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 3,342.80- | 0.14- |
| | | | | Other Deducts - Oil: | 1,138.08- | 0.04- |
| | | | | Net Income: | 30,085.19 | 1.29 |
| 10/2020 | PRG | $/GAL:0.21 | 11,734.92 /0.50 | Plant Products - Gals - Sales: | 2,522.62 | 0.11 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,220.74- | 0.06- |
| | | | | Net Income: | 1,301.88 | 0.05 |

**LEASE: (POGO02) POGO 2-28-33TH (Continued)**
**API: 33-053-05095**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 497.95 /0.02 | Plant Products - Gals - Sales: | 344.33 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 29.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 63.67- | 0.00 |
| | | | | Net Income: | 251.40 | 0.01 |

**Total Revenue for LEASE** **1.28**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 20201101302 | QEP Energy Company | 1 | 8,434.05 | 8,434.05 | 0.36 |
| | **Total Lease Operating Expense** | | | **8,434.05** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | 1.28 | 0.36 | 0.92 |

**LEASE: (POGO03) POGO 1-28-33BH County: MC KENZIE, ND**
**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.11 | 6.68 /0.00 | Gas Sales: | 20.77 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 4.42- | 0.00 |
| | | | | Net Income: | 16.30 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 2,496.03 /0.11 | Gas Sales: | 3,753.78 | 0.16 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 164.21- | 0.01- |
| | | | | Other Deducts - Gas: | 6,052.34- | 0.26- |
| | | | | Net Income: | 2,462.77- | 0.11- |
| 10/2020 | OIL | $/BBL:35.24 | 1,614.22 /0.07 | Oil Sales: | 56,888.83 | 2.42 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,501.58- | 0.23- |
| | | | | Other Deducts - Oil: | 1,873.05- | 0.07- |
| | | | | Net Income: | 49,514.20 | 2.12 |
| 10/2020 | PRG | $/GAL:0.21 | 17,473.34 /0.74 | Plant Products - Gals - Sales: | 3,756.20 | 0.16 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,817.67- | 0.08- |
| | | | | Net Income: | 1,938.53 | 0.08 |
| 10/2020 | PRG | $/GAL:0.69 | 741.45 /0.03 | Plant Products - Gals - Sales: | 512.71 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 43.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 94.79- | 0.00 |
| | | | | Net Income: | 374.34 | 0.02 |

**Total Revenue for LEASE** **2.11**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 20201101302 | QEP Energy Company | 1 | 7,426.05 | 7,426.05 | 0.32 |
| | **Total Lease Operating Expense** | | | **7,426.05** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | 2.11 | 0.32 | 1.79 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   270

### LEASE: (POGO04)  Pogo 28-33-27-34LL    County: MC KENZIE, ND

**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 2,029.80 /0.07 | Gas Sales: | 3,052.62 | 0.10 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Gas: | 133.11- | 0.00 |
| | | | | Other Deducts - Gas: | 4,874.84- | 0.16- |
| | | | | Net Income: | 1,955.33- | 0.06- |
| 10/2020 | OIL | $/BBL:35.24 | 1,520.81 /0.05 | Oil Sales: | 53,596.84 | 1.79 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Oil: | 5,183.22- | 0.17- |
| | | | | Other Deducts - Oil: | 1,764.66- | 0.06- |
| | | | | Net Income: | 46,648.96 | 1.56 |
| 10/2020 | PRG | $/GAL:0.21 | 14,381.58 /0.48 | Plant Products - Gals - Sales: | 2,964.75 | 0.10 |
| | | Wrk NRI: 0.00003330 | | Other Deducts - Plant - Gals: | 1,503.40- | 0.05- |
| | | | | Net Income: | 1,461.35 | 0.05 |
| 10/2020 | PRG | $/GAL:0.69 | 510.76 /0.02 | Plant Products - Gals - Sales: | 353.19 | 0.01 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Plant - Gals: | 30.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 65.79- | 0.00 |
| | | | | Net Income: | 257.38 | 0.01 |

|  |  | **Total Revenue for LEASE** | | | | **1.56** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 8,564.23 | 8,564.23 | 0.29 |
| | | **Total Lease Operating Expense** | | | **8,564.23** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **POGO04** | 0.00003330 | 0.00003354 | | 1.56 | 0.29 | 1.27 |

### LEASE: (PRES01)  Prestridge No.1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:37.57 | 168 /0.16 | Condensate Sales: | 6,311.02 | 6.01 |
| | | Wrk NRI: 0.00095212 | | Production Tax - Condensate: | 290.36- | 0.28- |
| | | | | Net Income: | 6,020.66 | 5.73 |
| 08/2020 | GAS | $/MCF:0.54 | 2,326 /2.21 | Gas Sales: | 1,256.26 | 1.20 |
| | | Wrk NRI: 0.00095212 | | Production Tax - Gas: | 1.55- | 0.01- |
| | | | | Net Income: | 1,254.71 | 1.19 |
| 09/2020 | GAS | $/MCF:1.30 | 1,210 /1.15 | Gas Sales: | 1,573.11 | 1.50 |
| | | Wrk NRI: 0.00095212 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,572.26 | 1.50 |

|  |  | **Total Revenue for LEASE** | | | | **8.42** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 121520-3 | J-O'B Operating Company | 1 | 8,542.62 | 8,542.62 | 9.47 |
| | | **Total Lease Operating Expense** | | | **8,542.62** | **9.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **PRES01** | 0.00095212 | 0.00110909 | | 8.42 | 9.47 | 1.05- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    271

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 352.34 /0.00 | Gas Sales: | 750.86 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.29- | 0.00 |
| | | | | Other Deducts - Gas: | 168.94- | 0.00 |
| | | | | Net Income: | 563.63 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 84.86 /0.00 | Gas Sales: | 180.85 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 4.41- | 0.00 |
| | | | | Other Deducts - Gas: | 40.69- | 0.00 |
| | | | | Net Income: | 135.75 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 356.84 /0.00 | Gas Sales: | 760.46 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.53- | 0.00 |
| | | | | Other Deducts - Gas: | 171.11- | 0.00 |
| | | | | Net Income: | 570.82 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 352.34 /0.02 | Gas Sales: | 750.86 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 18.29- | 0.00 |
| | | | | Other Deducts - Gas: | 168.94- | 0.01- |
| | | | | Net Income: | 563.63 | 0.04 |
| 09/2020 | GAS | $/MCF:2.13 | 84.86 /0.01 | Gas Sales: | 180.85 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 4.41- | 0.00 |
| | | | | Other Deducts - Gas: | 40.69- | 0.00 |
| | | | | Net Income: | 135.75 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 356.84 /0.02 | Gas Sales: | 760.46 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 18.53- | 0.00 |
| | | | | Other Deducts - Gas: | 171.11- | 0.01- |
| | | | | Net Income: | 570.82 | 0.04 |
| 01/2018 | OIL | | /0.00 | Oil Sales: | 0.55 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 0.02 | 0.00 |
| | | | | Other Deducts - Oil: | 0.70- | 0.00 |
| | | | | Net Income: | 0.13- | 0.00 |
| 01/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.24 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Oil: | 32.42- | 0.00 |
| | | | | Net Income: | 29.18- | 0.00 |
| 01/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.28 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 32.82- | 0.00 |
| | | | | Net Income: | 29.54- | 0.00 |
| 01/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.24 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 32.42- | 0.00 |
| | | | | Net Income: | 29.18- | 0.00 |
| 10/2020 | OIL | $/BBL:37.13 | 57.82 /0.00 | Oil Sales: | 2,147.11 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 191.66- | 0.01- |
| | | | | Other Deducts - Oil: | 230.44- | 0.00 |
| | | | | Net Income: | 1,725.01 | 0.02 |
| 10/2020 | OIL | $/BBL:37.12 | 13.93 /0.00 | Oil Sales: | 517.14 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.16- | 0.01- |
| | | | | Other Deducts - Oil: | 55.50- | 0.01 |
| | | | | Net Income: | 415.48 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   272

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.13 | 58.56 /0.00 | Oil Sales: | 2,174.56 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 194.12- | 0.01- |
| | | | | Other Deducts - Oil: | 233.39- | 0.00 |
| | | | | Net Income: | 1,747.05 | 0.02 |
| 10/2020 | OIL | $/BBL:37.12 | 13.93 /0.00 | Oil Sales: | 517.14 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.16- | 0.00 |
| | | | | Other Deducts - Oil: | 55.50- | 0.00 |
| | | | | Net Income: | 415.48 | 0.03 |
| 10/2020 | OIL | $/BBL:37.13 | 58.56 /0.00 | Oil Sales: | 2,174.56 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 194.12- | 0.01- |
| | | | | Other Deducts - Oil: | 233.39- | 0.02- |
| | | | | Net Income: | 1,747.05 | 0.11 |
| 10/2020 | OIL | $/BBL:37.13 | 57.82 /0.00 | Oil Sales: | 2,147.11 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 191.66- | 0.01- |
| | | | | Other Deducts - Oil: | 230.44- | 0.02- |
| | | | | Net Income: | 1,725.01 | 0.11 |
| 09/2020 | PRG | $/GAL:0.19 | 2,191.16 /0.03 | Plant Products - Gals - Sales: | 420.95 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.26- | 0.01- |
| | | | | Net Income: | 474.68- | 0.01- |
| 09/2020 | PRG | $/GAL:0.19 | 2,219.18 /0.03 | Plant Products - Gals - Sales: | 426.32 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 902.67- | 0.01- |
| | | | | Net Income: | 480.75- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 86.90 /0.01 | Plant Products - Gals - Sales: | 61.47 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.83- | 0.00 |
| | | | | Net Income: | 42.42 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,191.16 /0.14 | Plant Products - Gals - Sales: | 420.95 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.26- | 0.06- |
| | | | | Net Income: | 474.68- | 0.03- |
| 09/2020 | PRG | $/GAL:0.19 | 527.75 /0.03 | Plant Products - Gals - Sales: | 101.37 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 214.66- | 0.01- |
| | | | | Net Income: | 114.34- | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 88.01 /0.01 | Plant Products - Gals - Sales: | 62.26 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.01- | 0.00 |
| | | | | Net Income: | 42.95 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,219.18 /0.15 | Plant Products - Gals - Sales: | 426.32 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 902.67- | 0.06- |
| | | | | Net Income: | 480.75- | 0.03- |

**Total Revenue for LEASE**                                           **0.33**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   273

### LEASE: (RANS01) Ransom 44-31H   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1120NNJ157 | Conoco Phillips | 1 | 8,181.66 | 8,181.66 | 0.18 |
| | **Total Lease Operating Expense** | | | **8,181.66** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS01 | 0.00001250 | Royalty | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00006561 | 0.00002199 | 0.00 | 0.28 | 0.18 | 0.10 |
| | Total Cash Flow | | 0.05 | 0.28 | 0.18 | 0.15 |

### LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND
**API: 3305308052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 3,445.68 | 0.05 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 433.41- | 0.01- |
| | | | | Net Income: | 3,012.27 | 0.04 |
| 09/2020 | GAS | $/MCF:2.95 | 24,450 /0.36 | Gas Sales: | 72,199.14 | 1.06 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,602.19- | 0.03- |
| | | | | Other Deducts - Gas: | 62,654.67- | 0.91- |
| | | | | Net Income: | 7,942.28 | 0.12 |
| 10/2020 | OIL | $/BBL:36.34 | 37.69 /0.00 | Oil Sales: | 1,369.53 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 124.76- | 0.00 |
| | | | | Other Deducts - Oil: | 123.27- | 0.00 |
| | | | | Net Income: | 1,121.50 | 0.02 |
| | **Total Revenue for LEASE** | | | | | **0.18** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 9,765.03 | 9,765.03 | 0.14 |
| | **Total Lease Operating Expense** | | | **9,765.03** | **0.14** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 211.03 | 211.03 | 0.01 |
| | **Total ICC - Proven** | | | **211.03** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 49,806.85 | | |
| 11202001227 | Continental Resources, Inc. | 1 | 20,658.09 | 70,464.94 | 1.03 |
| | **Total TCC - Proven** | | | **70,464.94** | **1.03** |
| | **Total Expenses for LEASE** | | | **80,441.00** | **1.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | 0.18 | 1.18 | 1.00- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020  
Account: JUD   Page   274

## LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

**API: 3305307971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 2,872.00 | 0.04 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 361.25- | 0.00 |
| | | | | Net Income: | 2,510.75 | 0.04 |
| 09/2020 | GAS | $/MCF:2.95 | 51,686 /0.76 | Gas Sales: | 152,625.14 | 2.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,386.87- | 0.05- |
| | | | | Other Deducts - Gas: | 132,445.71- | 1.95- |
| | | | | Net Income: | 16,792.56 | 0.24 |
| 10/2020 | OIL | $/BBL:36.34 | 10,588.30 /0.16 | Oil Sales: | 384,743.88 | 5.64 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 35,048.36- | 0.52- |
| | | | | Other Deducts - Oil: | 34,629.91- | 0.51- |
| | | | | Net Income: | 315,065.61 | 4.61 |
| | | **Total Revenue for LEASE** | | | | **4.89** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 18,144.01 | 18,144.01 | 0.27 |
| | | **Total Lease Operating Expense** | | | **18,144.01** | **0.27** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.03 | 211.03 | 0.00 |
| | | **Total ICC - Proven** | | | **211.03** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,658.09 | 20,658.09 | 0.30 |
| | | **Total TCC - Proven** | | | **20,658.09** | **0.30** |
| | | **Total Expenses for LEASE** | | | **39,013.13** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS03 | 0.00001465 | 0.00001465 | 4.89 | 0.57 | 4.32 |

## LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

**API: 3305307970**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 663.41 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 83.44- | 0.00 |
| | | | | Net Income: | 579.97 | 0.01 |
| 10/2020 | OIL | $/BBL:36.34 | 438.17 /0.01 | Oil Sales: | 15,921.65 | 0.23 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 1,450.38- | 0.02- |
| | | | | Other Deducts - Oil: | 1,433.08- | 0.02- |
| | | | | Net Income: | 13,038.19 | 0.19 |
| | | **Total Revenue for LEASE** | | | | **0.20** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   275

**LEASE: (RANS04)  Ransom 3-30H1    (Continued)**
API: 3305307970
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 7,628.59 | 7,628.59 | 0.11 |
| | | **Total Lease Operating Expense** | | | **7,628.59** | **0.11** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.03 | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 44,791.23 | 45,002.26 | 0.66 |
| | | **Total ICC - Proven** | | | **45,002.26** | **0.66** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,658.09 | 20,658.09 | 0.30 |
| | | **Total TCC - Proven** | | | **20,658.09** | **0.30** |
| | | **Total Expenses for LEASE** | | | 73,288.94 | 1.07 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS04 | 0.00001465 | 0.00001465 | 0.20 | 1.07 | 0.87- |

**LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND**

API: 330537969
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 1,241.71 | 0.02 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 156.18- | 0.00 |
| | | | | Net Income: | 1,085.53 | 0.02 |
| 09/2020 | GAS | $/MCF:2.95 | 29,711 /0.44 | Gas Sales: | 87,734.80 | 1.29 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,946.92- | 0.03- |
| | | | | Other Deducts - Gas: | 76,135.74- | 1.12- |
| | | | | Net Income: | 9,652.14 | 0.14 |
| 10/2020 | OIL | $/BBL:36.34 | 4,882 /0.07 | Oil Sales: | 177,395.77 | 2.60 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 16,159.92- | 0.24- |
| | | | | Other Deducts - Oil: | 15,966.98- | 0.23- |
| | | | | Net Income: | 145,268.87 | 2.13 |
| | | **Total Revenue for LEASE** | | | | **2.29** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,159.87 | 20,159.87 | 0.30 |
| | | **Total Lease Operating Expense** | | | **20,159.87** | **0.30** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.03 | 211.03 | 0.00 |
| | | **Total ICC - Proven** | | | **211.03** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,658.09 | 20,658.09 | 0.30 |
| | | **Total TCC - Proven** | | | **20,658.09** | **0.30** |
| | | **Total Expenses for LEASE** | | | 41,028.99 | 0.60 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   276

**LEASE: (RANS05)  Ransom 4-30H   (Continued)**
API: 330537969

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS05 | 0.00001465 | 0.00001465 | | 2.29 | 0.60 | | 1.69 |

### LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND
API: 3305308059
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 632.67 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 79.58- | 0.00 |
| | | | | Net Income: | 553.09 | 0.01 |
| 09/2020 | GAS | $/MCF:2.95 | 32,333 /0.47 | Gas Sales: | 95,477.09 | 1.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,118.73- | 0.03- |
| | | | | Other Deducts - Gas: | 82,854.35- | 1.22- |
| | | | | Net Income: | 10,504.01 | 0.15 |
| 10/2020 | OIL | $/BBL:36.34 | 4,913.23 /0.07 | Oil Sales: | 178,530.56 | 2.61 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,263.30- | 0.23- |
| | | | | Other Deducts - Oil: | 16,069.12- | 0.24- |
| | | | | Net Income: | 146,198.14 | 2.14 |

**Total Revenue for LEASE** — **2.30**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 24,772.23 | 24,772.23 | 0.36 |
| | | **Total Lease Operating Expense** | | | **24,772.23** | **0.36** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.01 |
| | | **Total ICC - Proven** | | | **211.34** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,689.10 | 20,689.10 | 0.30 |
| | | **Total TCC - Proven** | | | **20,689.10** | **0.30** |

**Total Expenses for LEASE** — **45,672.67** **0.67**

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS06 | 0.00001465 | 0.00001465 | | 2.30 | 0.67 | | 1.63 |

### LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND
API: 3305308057
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 2,512.66 | 0.04 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 316.05- | 0.01- |
| | | | | Net Income: | 2,196.61 | 0.03 |
| 09/2020 | GAS | $/MCF:2.95 | 43,659 /0.69 | Gas Sales: | 128,921.97 | 2.04 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,860.89- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    277

**LEASE: (RANS07)  Ransom 8-30 HSL2    (Continued)**
**API: 3305308057**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 111,876.74- | 1.78- |
| | | | | Net Income: | 14,184.34 | 0.22 |
| 10/2020 | OIL | $/BBL:36.34 | 3,767.31 /0.06 | Oil Sales: | 136,891.61 | 2.17 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 12,470.18- | 0.20- |
| | | | | Other Deducts - Oil: | 12,321.31- | 0.19- |
| | | | | Net Income: | 112,100.12 | 1.78 |
| | | **Total Revenue for LEASE** | | | | **2.03** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 23,738.30 | 23,738.30 | 0.38 |
| | | **Total Lease Operating Expense** | | | **23,738.30** | **0.38** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 211.34 | 211.34 | 0.00 |
| | | **Total ICC - Proven** | | | **211.34** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 20,689.10 | 20,689.10 | 0.33 |
| | | **Total TCC - Proven** | | | **20,689.10** | **0.33** |
| | | **Total Expenses for LEASE** | | | **44,638.74** | **0.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS07 | 0.00001584 | 0.00001584 | 2.03 | 0.71 | 1.32 |

**LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND**
**API: 3305308058**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 2,196.61 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 276.29- | 0.00 |
| | | | | Net Income: | 1,920.32 | 0.03 |
| 09/2020 | GAS | $/MCF:2.95 | 37,149 /0.54 | Gas Sales: | 109,698.40 | 1.61 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,434.29- | 0.04- |
| | | | | Other Deducts - Gas: | 95,194.41- | 1.39- |
| | | | | Net Income: | 12,069.70 | 0.18 |
| 10/2020 | OIL | $/BBL:36.34 | 4,531.48 /0.07 | Oil Sales: | 164,659.03 | 2.41 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,999.66- | 0.22- |
| | | | | Other Deducts - Oil: | 14,820.59- | 0.22- |
| | | | | Net Income: | 134,838.78 | 1.97 |
| | | **Total Revenue for LEASE** | | | | **2.18** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    278

## LEASE: (RANS09) Ransom 7-30 H   (Continued)
API: 3305308058
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 18,040.21 | 18,040.21 | 0.26 |
| | **Total Lease Operating Expense** | | | **18,040.21** | **0.26** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.01 |
| | **Total ICC - Proven** | | | **211.34** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 20,689.10 | 20,689.10 | 0.30 |
| | **Total TCC - Proven** | | | **20,689.10** | **0.30** |
| | **Total Expenses for LEASE** | | | **38,940.65** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | 2.18 | 0.57 | 1.61 |

## LEASE: (RANS10) Ransom 9-30 HSL    County: MC KENZIE, ND
API: 3305308056
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 4,339.39 | 0.07 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 585.82- | 0.01- |
| | | | | Net Income: | 3,753.57 | 0.06 |
| 09/2020 | GAS | $/MCF:2.95 | 72,579 /1.15 | Gas Sales: | 214,320.71 | 3.39 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 4,756.00- | 0.07- |
| | | | | Other Deducts - Gas: | 185,986.73- | 2.95- |
| | | | | Net Income: | 23,577.98 | 0.37 |
| 10/2020 | OIL | $/BBL:36.34 | 9,917.78 /0.16 | Oil Sales: | 360,379.40 | 5.71 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 32,828.86- | 0.52- |
| | | | | Other Deducts - Oil: | 32,436.92- | 0.52- |
| | | | | Net Income: | 295,113.62 | 4.67 |
| | | | | **Total Revenue for LEASE** | | **5.10** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202001227 | Continental Resources, Inc. | 2 | 24,880.65 | 24,880.65 | 0.39 |
| | **Total Lease Operating Expense** | | | **24,880.65** | **0.39** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 2 | 211.34 | 211.34 | 0.01 |
| | **Total ICC - Proven** | | | **211.34** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 2 | 20,689.10 | 20,689.10 | 0.33 |
| | **Total TCC - Proven** | | | **20,689.10** | **0.33** |
| | **Total Expenses for LEASE** | | | **45,781.09** | **0.73** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   279

**LEASE: (RANS10)  Ransom 9-30 HSL    (Continued)**
**API: 3305308056**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | 5.10 | 0.73 | 4.37 |

## LEASE: (RASU01)  RASU 8600 SL   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.69 | 1,064.57 /0.03 | Oil Sales: | 36,931.30 | 0.91 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,616.41- | 0.12- |
|  |  |  |  | Net Income: | 32,314.89 | 0.79 |
| 09/2020 | OIL | $/BBL:34.69 | 952.32 /0.02 | Oil Sales: | 33,037.21 | 0.81 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,129.66- | 0.10- |
|  |  |  |  | Net Income: | 28,907.55 | 0.71 |
| 09/2020 | OIL | $/BBL:34.69 | 951.78 /0.02 | Oil Sales: | 33,018.47 | 0.81 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,127.31- | 0.10- |
|  |  |  |  | Net Income: | 28,891.16 | 0.71 |
| 09/2020 | OIL | $/BBL:34.69 | 479.60 /0.01 | Oil Sales: | 16,637.94 | 0.41 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 2,079.74- | 0.05- |
|  |  |  |  | Net Income: | 14,558.20 | 0.36 |
| 09/2020 | OIL | $/BBL:34.69 | 3,167.03 /0.08 | Oil Sales: | 109,868.35 | 2.70 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 13,733.55- | 0.34- |
|  |  |  |  | Net Income: | 96,134.80 | 2.36 |
| 10/2020 | OIL | $/BBL:33.99 | 983.66 /0.02 | Oil Sales: | 33,433.82 | 0.82 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,179.22- | 0.10- |
|  |  |  |  | Net Income: | 29,254.60 | 0.72 |
| 10/2020 | OIL | $/BBL:33.99 | 925.59 /0.02 | Oil Sales: | 31,460.06 | 0.77 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 3,932.49- | 0.09- |
|  |  |  |  | Net Income: | 27,527.57 | 0.68 |
| 10/2020 | OIL | $/BBL:33.99 | 925.11 /0.02 | Oil Sales: | 31,443.75 | 0.77 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 3,930.49- | 0.09- |
|  |  |  |  | Net Income: | 27,513.26 | 0.68 |
| 10/2020 | OIL | $/BBL:33.99 | 619.26 /0.02 | Oil Sales: | 21,048.15 | 0.52 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 2,631.01- | 0.06- |
|  |  |  |  | Net Income: | 18,417.14 | 0.46 |
| 10/2020 | OIL | $/BBL:33.99 | 3,082.80 /0.08 | Oil Sales: | 104,781.90 | 2.57 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 13,097.72- | 0.32- |
|  |  |  |  | Net Income: | 91,684.18 | 2.25 |
| 11/2020 | OIL | $/BBL:35.60 | 1,171.85 /0.03 | Oil Sales: | 41,717.24 | 1.02 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 5,214.68- | 0.12- |
|  |  |  |  | Net Income: | 36,502.56 | 0.90 |
| 11/2020 | OIL | $/BBL:35.60 | 1,188.11 /0.03 | Oil Sales: | 42,296.09 | 1.04 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 5,286.99- | 0.13- |
|  |  |  |  | Net Income: | 37,009.10 | 0.91 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   280

**LEASE: (RASU01)  RASU 8600 SL   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:35.60 | 58.33 /0.00 | Oil Sales: | 2,076.52 | 0.05 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 259.58- | 0.01- |
| | | | | Net Income: | 1,816.94 | 0.04 |
| 11/2020 | OIL | $/BBL:35.60 | 1,160.45 /0.03 | Oil Sales: | 41,311.41 | 1.01 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 5,163.91- | 0.12- |
| | | | | Net Income: | 36,147.50 | 0.89 |
| 11/2020 | OIL | $/BBL:35.60 | 758.89 /0.02 | Oil Sales: | 27,016.08 | 0.66 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 3,377.02- | 0.08- |
| | | | | Net Income: | 23,639.06 | 0.58 |
| 11/2020 | OIL | $/BBL:35.60 | 3,713.97 /0.09 | Oil Sales: | 132,215.38 | 3.24 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 16,526.90- | 0.40- |
| | | | | Net Income: | 115,688.48 | 2.84 |

**Total Revenue for LEASE**                                            **15.88**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU01 | 0.00002455 | 15.88 | 15.88 |

**LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:34.69 | 1,109.86 /0.04 | Oil Sales: | 38,502.47 | 1.35 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,812.80- | 0.17- |
| | | | | Net Income: | 33,689.67 | 1.18 |
| 09/2020 | OIL | $/BBL:34.69 | 1,423.17 /0.05 | Oil Sales: | 49,371.60 | 1.73 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,171.46- | 0.22- |
| | | | | Net Income: | 43,200.14 | 1.51 |
| 09/2020 | OIL | $/BBL:34.69 | 1,019.96 /0.04 | Oil Sales: | 35,383.73 | 1.23 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,422.94- | 0.15- |
| | | | | Net Income: | 30,960.79 | 1.08 |
| 09/2020 | OIL | $/BBL:34.69 | 203.81 /0.01 | Oil Sales: | 7,070.43 | 0.25 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 883.82- | 0.04- |
| | | | | Net Income: | 6,186.61 | 0.21 |
| 09/2020 | OIL | $/BBL:34.69 | 1,007.45 /0.04 | Oil Sales: | 34,949.74 | 1.22 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,368.72- | 0.15- |
| | | | | Net Income: | 30,581.02 | 1.07 |
| 09/2020 | OIL | $/BBL:34.69 | 1,072.34 /0.04 | Oil Sales: | 37,200.86 | 1.30 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,650.10- | 0.16- |
| | | | | Net Income: | 32,550.76 | 1.14 |
| 10/2020 | OIL | $/BBL:33.99 | 1,183.47 /0.04 | Oil Sales: | 40,225.20 | 1.40 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,028.14- | 0.17- |
| | | | | Net Income: | 35,197.06 | 1.23 |
| 10/2020 | OIL | $/BBL:33.99 | 1,524.40 /0.05 | Oil Sales: | 51,813.13 | 1.81 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,476.63- | 0.22- |
| | | | | Net Income: | 45,336.50 | 1.59 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   281

**LEASE: (RASU02)  RASU 8400   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:33.99 | 1,113.68 /0.04 | Oil Sales: | 37,853.09 | 1.32 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 4,731.65- | 0.16- |
|  |  |  |  | Net Income: | 33,121.44 | 1.16 |
| 10/2020 | OIL | $/BBL:33.99 | 2.95 /0.00 | Oil Sales: | 100.28 | 0.00 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 3.13- | 0.00 |
|  |  |  |  | Net Income: | 97.15 | 0.00 |
| 10/2020 | OIL | $/BBL:33.99 | 369.34 /0.01 | Oil Sales: | 12,553.57 | 0.44 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 1,569.21- | 0.06- |
|  |  |  |  | Net Income: | 10,984.36 | 0.38 |
| 10/2020 | OIL | $/BBL:33.99 | 1,105.25 /0.04 | Oil Sales: | 37,566.56 | 1.31 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 4,695.84- | 0.16- |
|  |  |  |  | Net Income: | 32,870.72 | 1.15 |
| 10/2020 | OIL | $/BBL:33.99 | 1,142.15 /0.04 | Oil Sales: | 38,820.76 | 1.36 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 4,852.58- | 0.17- |
|  |  |  |  | Net Income: | 33,968.18 | 1.19 |
| 11/2020 | OIL | $/BBL:35.60 | 1,335.02 /0.05 | Oil Sales: | 47,526.01 | 1.66 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 5,940.74- | 0.20- |
|  |  |  |  | Net Income: | 41,585.27 | 1.46 |
| 11/2020 | OIL | $/BBL:35.60 | 1,559.42 /0.05 | Oil Sales: | 55,514.53 | 1.94 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 6,939.32- | 0.24- |
|  |  |  |  | Net Income: | 48,575.21 | 1.70 |
| 11/2020 | OIL | $/BBL:35.60 | 1,388.26 /0.05 | Oil Sales: | 49,421.32 | 1.73 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 6,177.66- | 0.22- |
|  |  |  |  | Net Income: | 43,243.66 | 1.51 |
| 11/2020 | OIL | $/BBL:35.61 | 371.21 /0.01 | Oil Sales: | 13,217.88 | 0.46 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 1,651.87- | 0.06- |
|  |  |  |  | Net Income: | 11,566.01 | 0.40 |
| 11/2020 | OIL | $/BBL:35.60 | 1,199.16 /0.04 | Oil Sales: | 42,689.46 | 1.49 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 5,336.19- | 0.18- |
|  |  |  |  | Net Income: | 37,353.27 | 1.31 |
| 11/2020 | OIL | $/BBL:35.60 | 1,227.16 /0.04 | Oil Sales: | 43,686.25 | 1.53 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 5,460.79- | 0.19- |
|  |  |  |  | Net Income: | 38,225.46 | 1.34 |

**Total Revenue for LEASE**                                                          **20.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU02 | 0.00003494 | 20.61 | 20.61 |

From: Sklarco, LLC

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD   Page   282

### LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:34.69 | 1,481.96 /0.04 | Oil Sales: | 51,411.10 | 1.27 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 6,426.40- | 0.16- |
| | | | | Net Income: | 44,984.70 | 1.11 |
| 10/2020 | OIL | $/BBL:33.99 | 1,472.34 /0.04 | Oil Sales: | 50,043.66 | 1.24 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 6,255.45- | 0.15- |
| | | | | Net Income: | 43,788.21 | 1.09 |
| 11/2020 | OIL | $/BBL:35.60 | 1,743.44 /0.04 | Oil Sales: | 62,065.55 | 1.54 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 7,758.18- | 0.19- |
| | | | | Net Income: | 54,307.37 | 1.35 |

**Total Revenue for LEASE**                                         **3.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU07 | 0.00002478 | 3.55 | 3.55 |

### LEASE: (RASU12)  RASU 8600 SL 1923 Well 7   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:34.69 | 1,693.76 /0.04 | Oil Sales: | 58,758.72 | 1.44 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,344.84- | 0.18- |
| | | | | Net Income: | 51,413.88 | 1.26 |
| 10/2020 | OIL | $/BBL:33.99 | 1,621.16 /0.04 | Oil Sales: | 55,101.93 | 1.35 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,887.76- | 0.17- |
| | | | | Net Income: | 48,214.17 | 1.18 |
| 11/2020 | OIL | $/BBL:35.60 | 1,981.65 /0.05 | Oil Sales: | 70,545.70 | 1.73 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 8,818.20- | 0.21- |
| | | | | Net Income: | 61,727.50 | 1.52 |

**Total Revenue for LEASE**                                         **3.96**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU12 | 0.00002455 | 3.96 | 3.96 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:34.69 | 548.35 /0.01 | Oil Sales: | 19,022.97 | 0.30 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,377.85- | 0.03- |
| | | | | Net Income: | 16,645.12 | 0.27 |
| 10/2020 | OIL | $/BBL:33.99 | 586.74 /0.01 | Oil Sales: | 19,942.82 | 0.32 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,492.85- | 0.04- |
| | | | | Net Income: | 17,449.97 | 0.28 |
| 11/2020 | OIL | $/BBL:35.60 | 627.81 /0.01 | Oil Sales: | 22,349.71 | 0.36 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,793.72- | 0.05- |
| | | | | Net Income: | 19,555.99 | 0.31 |

**Total Revenue for LEASE**                                         **0.86**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   283

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU18 | 0.00001590 | 0.86 | 0.86 |

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.69 | 557.17 /0.01 | Oil Sales: | 19,328.94 | 0.31 |
|  | Ovr NRI: | 0.00001590 |  | Production Tax - Oil: | 2,416.10- | 0.04- |
|  |  |  |  | Net Income: | 16,912.84 | 0.27 |
| 10/2020 | OIL | $/BBL:33.99 | 376.36 /0.01 | Oil Sales: | 12,792.17 | 0.20 |
|  | Ovr NRI: | 0.00001590 |  | Production Tax - Oil: | 1,599.02- | 0.02- |
|  |  |  |  | Net Income: | 11,193.15 | 0.18 |
| 11/2020 | OIL | $/BBL:35.60 | 384.72 /0.01 | Oil Sales: | 13,695.83 | 0.22 |
|  | Ovr NRI: | 0.00001590 |  | Production Tax - Oil: | 1,711.98- | 0.03- |
|  |  |  |  | Net Income: | 11,983.85 | 0.19 |

**Total Revenue for LEASE**  0.64

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU26 | 0.00001590 | 0.64 | 0.64 |

### LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND

API: 33025022130000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202010200 | Marathon Oil Co | 1 | 7,160.20 | 7,160.20 | 0.35 |
| | **Total Lease Operating Expense** | | | **7,160.20** | **0.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| REBE01 | 0.00004881 | 0.35 | 0.35 |

### LEASE: (RICH08)  Richardson #1-33H   County: BECKHAM, OK

API: 35009218200000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 17649 | SkyCap Energy, LLC | 1 | 2,976.40 | 2,976.40 | 1.74 |
| | **Total Lease Operating Expense** | | | **2,976.40** | **1.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RICH08 | 0.00058580 | 1.74 | 1.74 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   284

### LEASE: (RNCA01)  R.N. Cash   County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:37.59 | 170.77 /7.08 | Oil Sales: | 6,419.31 | 265.97 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 296.36- | 12.28- |
| | | | | Net Income: | 6,122.95 | 253.69 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120920-2 | Stroud Petroleum, Inc. | 1 | 3,074.10 | 3,074.10 | 145.56 |
| | | **Total Lease Operating Expense** | | | **3,074.10** | **145.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **RNCA01** | 0.04143202 | 0.04735089 | **253.69** | **145.56** | **108.13** |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:36.34 | 53.06 /0.01 | Condensate Sales: | 1,928.12 | 0.22 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 239.36- | 0.03- |
| | | | | Net Income: | 1,688.76 | 0.19 |
| 09/2020 | GAS | $/MCF:2.66 | 281 /0.03 | Gas Sales: | 747.60 | 0.09 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 3.65- | 0.00 |
| | | | | Other Deducts - Gas: | 66.19- | 0.01- |
| | | | | Net Income: | 677.76 | 0.08 |
| 09/2020 | PRG | $/GAL:0.36 | 333.26 /0.04 | Plant Products - Gals - Sales: | 120.77 | 0.02 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.94- | 0.01- |
| | | | | Net Income: | 119.83 | 0.01 |

**Total Revenue for LEASE**  0.28

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **ROBY01** | 0.00011400 | **0.28** | **0.28** |

### LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111108 | Diversified Production, LLC | 102 | 100.00 | 100.00 | 1.08 |
| | | **Total Lease Operating Expense** | | | **100.00** | **1.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **RPCO01** | 0.01081731 | **1.08** | **1.08** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   285

### LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 64387  Silver Creek Oil & Gas, LLC | 2 | 7,497.96 | 7,497.96 | 1.18 |
| **Total Lease Operating Expense** | | | **7,497.96** | **1.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 1.18 | 1.18 |

### LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

API: 181-31544
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 64388  Silver Creek Oil & Gas, LLC | 1 | 8,449.32 | 8,449.32 | 1.33 |
| **Total Lease Operating Expense** | | | **8,449.32** | **1.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP02 | 0.00015774 | 1.33 | 1.33 |

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

API: 181-31550
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 64389  Silver Creek Oil & Gas, LLC | 1 | 7,982.07 | 7,982.07 | 1.26 |
| **Total Lease Operating Expense** | | | **7,982.07** | **1.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP03 | 0.00015774 | 1.26 | 1.26 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

API: 181-31573
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 64390  Silver Creek Oil & Gas, LLC | 1 | 15,658.15 | 15,658.15 | 2.47 |
| **Total Lease Operating Expense** | | | **15,658.15** | **2.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP05 | 0.00015774 | 2.47 | 2.47 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 64391  Silver Creek Oil & Gas, LLC | 1 | 27,080.91 | 27,080.91 | 4.27 |
| **Total Lease Operating Expense** | | | **27,080.91** | **4.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP06 | 0.00015774 | 4.27 | 4.27 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   286

### LEASE: (SANV01)  Sanvan 1A-MBH ULW    County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.66 | 16.37 /0.00 | Oil Sales: | 616.42 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 53.26- | 0.00 |
| | | | | Other Deducts - Oil: | 83.78- | 0.00 |
| | | | | Net Income: | 479.38 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SANV01 | 0.00001250 | 0.01 | | 0.01 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.88 | 864.50 /3.16 | Gas Sales: | 1,628.16 | 5.96 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.20- | 0.05- |
| | | | | Other Deducts - Gas: | 456.92- | 1.67- |
| | | | | Net Income: | 1,160.04 | 4.24 |
| 10/2020 | GAS | $/MCF:1.94 | 861.83 /3.15 | Gas Sales: | 1,670.31 | 6.11 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.20- | 0.04- |
| | | | | Other Deducts - Gas: | 459.85- | 1.68- |
| | | | | Net Income: | 1,199.26 | 4.39 |
| 10/2020 | OIL | $/BBL:32.21 | 194.98 /0.71 | Oil Sales: | 6,279.79 | 22.97 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 787.94- | 2.88- |
| | | | | Net Income: | 5,491.85 | 20.09 |
| 11/2020 | OIL | $/BBL:35.30 | 4.27 /0.02 | Oil Sales: | 150.71 | 0.55 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 18.67- | 0.07- |
| | | | | Net Income: | 132.04 | 0.48 |
| 09/2020 | PRG | $/GAL:0.46 | 3,157.37 /11.55 | Plant Products - Gals - Sales: | 1,464.39 | 5.36 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.00- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,460.12 | 5.34 |
| 10/2020 | PRG | $/GAL:0.47 | 3,036.54 /11.11 | Plant Products - Gals - Sales: | 1,434.51 | 5.25 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.27- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,429.97 | 5.23 |

| | | Total Revenue for LEASE | | | | 39.77 |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-13 | Phillips Energy, Inc | 5 | 346.42 | 346.42 | 34.43 |
| | | **Total Lease Operating Expense** | | | 346.42 | 34.43 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SEEC01 | 0.00365785 | 0.09938540 | 39.77 | 34.43 | 5.34 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   287

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:0.90 | 2,197.11 /20.90 | Gas Sales: | 1,980.64 | 18.85 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 0.74- | 0.01- |
| | | | | Other Deducts - Gas: | 2,001.85- | 19.05- |
| | | | | Net Income: | 21.95- | 0.21- |
| | | | | | | |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 44.54- | 0.42- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 44.54- | 0.42- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:37.82 | 420.44 /4.00 | Oil Sales: | 15,901.92 | 151.30 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,288.78- | 12.26- |
| | | | | Other Deducts - Oil: | 653.30- | 6.22- |
| | | | | Net Income: | 13,959.84 | 132.82 |
| | | | | | | |
| 10/2020 | PRD | $/BBL:12.06 | 445.40 /4.24 | Plant Products Sales: | 5,373.07 | 51.12 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 320.71- | 3.05- |
| | | | | Other Deducts - Plant: | 1,813.65- | 17.26- |
| | | | | Net Income: | 3,238.71 | 30.81 |

**Total Revenue for LEASE**  **163.00**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Devon Energy Production Co., LP | 1 | 14,181.43 | 14,181.43 | 184.82 |
| | **Total Lease Operating Expense** | | | **14,181.43** | **184.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | 163.00 | 184.82 | 21.82- |

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM

**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:0.90 | 861.48 /5.46 | Gas Sales: | 776.60 | 4.92 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 785.01- | 4.97- |
| | | | | Net Income: | 8.41- | 0.05- |
| | | | | | | |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 17.27- | 0.11- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 17.27- | 0.11- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:37.82 | 661.09 /4.19 | Oil Sales: | 25,003.81 | 158.50 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 2,027.43- | 12.85- |
| | | | | Other Deducts - Oil: | 1,148.27- | 7.28- |
| | | | | Net Income: | 21,828.11 | 138.37 |
| | | | | | | |
| 10/2020 | PRD | $/BBL:12.06 | 174.64 /1.11 | Plant Products Sales: | 2,106.76 | 13.35 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 126.47- | 0.80- |
| | | | | Other Deducts - Plant: | 710.91- | 4.50- |
| | | | | Net Income: | 1,269.38 | 8.05 |

**Total Revenue for LEASE**  **146.26**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   288

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H    (Continued)**
**API: 3001541525**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Devon Energy Production Co., LP | 1 | 9,089.70 | 9,089.70 | 78.93 |
| | **Total Lease Operating Expense** | | | **9,089.70** | **78.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF02** | 0.00633916 | 0.00868378 | 146.26 | 78.93 | 67.33 |

### LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.71 | 74.32 /0.01 | Gas Sales: | 127.42 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 38.23- | 0.00 |
| | | | | Net Income: | 89.19 | 0.02 |
| 10/2020 | OIL | $/BBL:37.23 | 39.70 /0.01 | Oil Sales: | 1,478.05 | 0.28 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 63.71- | 0.01- |
| | | | | Net Income: | 1,414.34 | 0.27 |
| 09/2020 | PRD | $/BBL:10.51 | 15.76 /0.00 | Plant Products Sales: | 165.64 | 0.03 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 12.74- | 0.00 |
| | | | | Net Income: | 152.90 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **0.32** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **SHER02** | 0.00019216 | 0.32 | 0.32 |

### LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.74 | 5.90 /0.89 | Gas Sales: | 22.06 | 3.31 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.42- | 0.06- |
| | | | | Net Income: | 21.64 | 3.25 |
| 11/2018 | GAS | $/MCF:3.74 | 4.84-/0.73- | Gas Sales: | 18.12- | 2.72- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.22 | 0.03 |
| | | | | Net Income: | 17.90- | 2.69- |
| 11/2018 | GAS | $/MCF:3.75 | 0.60 /0.09 | Gas Sales: | 2.25 | 0.34 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.25 | 0.34 |
| 11/2018 | GAS | $/MCF:3.74 | 0.61-/0.09- | Gas Sales: | 2.28- | 0.34- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.28- | 0.34- |
| 11/2018 | GAS | $/MCF:3.76 | 1.32 /0.20 | Gas Sales: | 4.96 | 0.74 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 4.94 | 0.74 |
| 11/2018 | GAS | $/MCF:3.75 | 1.34-/0.20- | Gas Sales: | 5.02- | 0.75- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 5.00- | 0.75- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   289

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.73 | 53.43 /8.01 | Gas Sales: | 199.56 | 29.93 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 5.02- | 0.75- |
|  |  |  |  | Net Income: | 194.54 | 29.18 |
| 11/2018 | GAS | $/MCF:3.74 | 53.30-/8.00- | Gas Sales: | 199.11- | 29.87- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 5.01 | 0.76 |
|  |  |  |  | Net Income: | 194.10- | 29.11- |
| 11/2018 | GAS | $/MCF:3.80 | 0.15 /0.02 | Gas Sales: | 0.57 | 0.09 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.01- |
|  |  |  |  | Net Income: | 0.56 | 0.08 |
| 11/2018 | GAS | $/MCF:3.93 | 0.15-/0.02- | Gas Sales: | 0.59- | 0.09- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 0.58- | 0.09- |
| 11/2018 | GAS | $/MCF:3.74 | 1.87 /0.28 | Gas Sales: | 7.00 | 1.05 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.18- | 0.03- |
|  |  |  |  | Net Income: | 6.82 | 1.02 |
| 11/2018 | GAS | $/MCF:3.75 | 1.91-/0.29- | Gas Sales: | 7.17- | 1.07- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.18 | 0.02 |
|  |  |  |  | Net Income: | 6.99- | 1.05- |
| 12/2018 | GAS | $/MCF:4.62 | 5.63 /0.84 | Gas Sales: | 26.03 | 3.91 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.41- | 0.07- |
|  |  |  |  | Net Income: | 25.62 | 3.84 |
| 12/2018 | GAS | $/MCF:4.62 | 4.60-/0.69- | Gas Sales: | 21.27- | 3.19- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.21 | 0.03 |
|  |  |  |  | Net Income: | 21.06- | 3.16- |
| 12/2018 | GAS | $/MCF:4.62 | 53.93 /8.09 | Gas Sales: | 249.37 | 37.41 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 5.11- | 0.77- |
|  |  |  |  | Net Income: | 244.26 | 36.64 |
| 12/2018 | GAS | $/MCF:4.62 | 53.91-/8.09- | Gas Sales: | 249.30- | 37.39- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 5.11 | 0.77 |
|  |  |  |  | Net Income: | 244.19- | 36.62- |
| 12/2018 | GAS | $/MCF:4.65 | 0.97 /0.15 | Gas Sales: | 4.51 | 0.68 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.07- | 0.01- |
|  |  |  |  | Net Income: | 4.44 | 0.67 |
| 12/2018 | GAS | $/MCF:4.67 | 0.97-/0.15- | Gas Sales: | 4.53- | 0.68- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.07 | 0.01 |
|  |  |  |  | Net Income: | 4.46- | 0.67- |
| 01/2019 | GAS | $/MCF:3.54 | 6.02 /0.90 | Gas Sales: | 21.33 | 3.20 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.44- | 0.07- |
|  |  |  |  | Net Income: | 20.89 | 3.13 |
| 01/2019 | GAS | $/MCF:3.55 | 4.84-/0.73- | Gas Sales: | 17.19- | 2.58- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.22 | 0.04 |
|  |  |  |  | Net Income: | 16.97- | 2.54- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   290

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.54 | 55.79 /8.37 | Gas Sales: | 197.75 | 29.66 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.32- | 0.80- |
| | | | | Net Income: | 192.43 | 28.86 |
| 01/2019 | GAS | $/MCF:3.54 | 55.79-/8.37- | Gas Sales: | 197.74- | 29.66- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.31 | 0.80 |
| | | | | Net Income: | 192.43- | 28.86- |
| 02/2019 | GAS | $/MCF:2.96 | 5.14 /0.77 | Gas Sales: | 15.21 | 2.28 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.40- | 0.06- |
| | | | | Net Income: | 14.81 | 2.22 |
| 02/2019 | GAS | $/MCF:2.96 | 3.91-/0.59- | Gas Sales: | 11.58- | 1.74- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.19 | 0.03 |
| | | | | Net Income: | 11.39- | 1.71- |
| 02/2019 | GAS | $/MCF:2.96 | 49.82 /7.47 | Gas Sales: | 147.36 | 22.10 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.72- | 0.70- |
| | | | | Net Income: | 142.64 | 21.40 |
| 02/2019 | GAS | $/MCF:2.96 | 49.82-/7.47- | Gas Sales: | 147.37- | 22.11- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.72 | 0.71 |
| | | | | Net Income: | 142.65- | 21.40- |
| 03/2019 | GAS | $/MCF:2.97 | 5.87 /0.88 | Gas Sales: | 17.43 | 2.61 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.44- | 0.06- |
| | | | | Net Income: | 16.99 | 2.55 |
| 03/2019 | GAS | $/MCF:2.96 | 4.44-/0.67- | Gas Sales: | 13.16- | 1.97- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.21 | 0.03 |
| | | | | Net Income: | 12.95- | 1.94- |
| 03/2019 | GAS | $/MCF:2.97 | 56.16 /8.42 | Gas Sales: | 166.56 | 24.98 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.39- | 0.81- |
| | | | | Net Income: | 161.17 | 24.17 |
| 03/2019 | GAS | $/MCF:2.97 | 56.16-/8.42- | Gas Sales: | 166.52- | 24.98- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.39 | 0.81 |
| | | | | Net Income: | 161.13- | 24.17- |
| 04/2019 | GAS | $/MCF:2.75 | 4.92 /0.74 | Gas Sales: | 13.52 | 2.03 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.38- | 0.06- |
| | | | | Net Income: | 13.14 | 1.97 |
| 04/2019 | GAS | $/MCF:2.74 | 3.51-/0.53- | Gas Sales: | 9.62- | 1.44- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.19 | 0.03 |
| | | | | Net Income: | 9.43- | 1.41- |
| 04/2019 | GAS | $/MCF:2.74 | 51.39 /7.71 | Gas Sales: | 140.92 | 21.14 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.84- | 0.73- |
| | | | | Net Income: | 136.08 | 20.41 |
| 04/2019 | GAS | $/MCF:2.74 | 51.39-/7.71- | Gas Sales: | 140.91- | 21.14- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.84 | 0.73 |
| | | | | Net Income: | 136.07- | 20.41- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   291

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.59 | 4.97 /0.75 | Gas Sales: | 12.86 | 1.93 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.41- | 0.06- |
|  |  |  |  | Net Income: | 12.45 | 1.87 |
| 05/2019 | GAS | $/MCF:2.60 | 3.32-/0.50- | Gas Sales: | 8.62- | 1.29- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.18 | 0.02 |
|  |  |  |  | Net Income: | 8.44- | 1.27- |
| 06/2019 | GAS | $/MCF:2.45 | 4.86 /0.73 | Gas Sales: | 11.93 | 1.79 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.40- | 0.06- |
|  |  |  |  | Net Income: | 11.53 | 1.73 |
| 06/2019 | GAS | $/MCF:2.46 | 3.26-/0.49- | Gas Sales: | 8.01- | 1.20- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.19 | 0.03 |
|  |  |  |  | Net Income: | 7.82- | 1.17- |
| 06/2019 | GAS | $/MCF:2.47 | 0.66 /0.10 | Gas Sales: | 1.63 | 0.25 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.63 | 0.25 |
| 06/2019 | GAS | $/MCF:2.45 | 0.66-/0.10- | Gas Sales: | 1.62- | 0.24- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.62- | 0.24- |
| 07/2019 | GAS | $/MCF:2.26 | 5.41 /0.81 | Gas Sales: | 12.25 | 1.84 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.46- | 0.07- |
|  |  |  |  | Net Income: | 11.79 | 1.77 |
| 07/2019 | GAS | $/MCF:2.26 | 3.74-/0.56- | Gas Sales: | 8.47- | 1.27- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.20 | 0.03 |
|  |  |  |  | Net Income: | 8.27- | 1.24- |
| 08/2019 | GAS | $/MCF:2.13 | 4.85 /0.73 | Gas Sales: | 10.34 | 1.55 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.42- | 0.06- |
|  |  |  |  | Net Income: | 9.92 | 1.49 |
| 08/2019 | GAS | $/MCF:2.13 | 3.22-/0.48- | Gas Sales: | 6.86- | 1.03- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.17 | 0.03 |
|  |  |  |  | Net Income: | 6.69- | 1.00- |
| 09/2019 | GAS | $/MCF:3.00 | 0.02 /0.00 | Gas Sales: | 0.06 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.06 | 0.01 |
| 09/2019 | GAS | $/MCF:2.50 | 0.02-/0.00- | Gas Sales: | 0.05- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.05- | 0.01- |
| 09/2019 | GAS | $/MCF:2.32 | 3.88 /0.58 | Gas Sales: | 9.02 | 1.35 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.35- | 0.05- |
|  |  |  |  | Net Income: | 8.67 | 1.30 |
| 09/2019 | GAS | $/MCF:2.32 | 2.39-/0.36- | Gas Sales: | 5.55- | 0.83- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.13 | 0.02 |
|  |  |  |  | Net Income: | 5.42- | 0.81- |
| 09/2019 | GAS |  | /0.00 | Gas Sales: | 0.01 | 0.00 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.01 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   292

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS | $/MCF:2.32 | 42.40 /6.36 | Gas Sales: | 98.54 | 14.78 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.08- | 0.61- |
| | | | | Net Income: | 94.46 | 14.17 |
| 09/2019 | GAS | $/MCF:2.32 | 42.39-/6.36- | Gas Sales: | 98.52- | 14.78- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.08 | 0.61 |
| | | | | Net Income: | 94.44- | 14.17- |
| 12/2019 | GAS | $/MCF:2.37 | 3.36 /0.50 | Gas Sales: | 7.97 | 1.19 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.37- | 0.05- |
| | | | | Net Income: | 7.60 | 1.14 |
| 12/2019 | GAS | $/MCF:2.38 | 1.49-/0.22- | Gas Sales: | 3.55- | 0.53- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.13 | 0.02 |
| | | | | Net Income: | 3.42- | 0.51- |
| 12/2019 | GAS | $/MCF:2.40 | 0.15 /0.02 | Gas Sales: | 0.36 | 0.05 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.36 | 0.05 |
| 12/2019 | GAS | $/MCF:2.53 | 0.15-/0.02- | Gas Sales: | 0.38- | 0.06- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.38- | 0.06- |
| 12/2019 | GAS | $/MCF:2.18 | 1.09 /0.16 | Gas Sales: | 2.38 | 0.36 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.01- |
| | | | | Net Income: | 2.37 | 0.35 |
| 12/2019 | GAS | $/MCF:2.19 | 1.08-/0.16- | Gas Sales: | 2.37- | 0.35- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 2.36- | 0.35- |
| 12/2019 | GAS | $/MCF:2.37 | 48.18 /7.23 | Gas Sales: | 114.19 | 17.13 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.85- | 0.73- |
| | | | | Net Income: | 109.34 | 16.40 |
| 12/2019 | GAS | $/MCF:2.37 | 48.12-/7.22- | Gas Sales: | 114.03- | 17.11- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.84 | 0.73 |
| | | | | Net Income: | 109.19- | 16.38- |
| 12/2019 | GAS | $/MCF:2.39 | 0.67 /0.10 | Gas Sales: | 1.60 | 0.24 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.04- | 0.01- |
| | | | | Net Income: | 1.56 | 0.23 |
| 12/2019 | GAS | $/MCF:2.40 | 0.68-/0.10- | Gas Sales: | 1.63- | 0.25- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.04 | 0.01 |
| | | | | Net Income: | 1.59- | 0.24- |
| 01/2020 | GAS | $/MCF:2.09 | 5.23 /0.78 | Gas Sales: | 10.95 | 1.64 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.50- | 0.07- |
| | | | | Net Income: | 10.45 | 1.57 |
| 01/2020 | GAS | $/MCF:2.09 | 3.74-/0.56- | Gas Sales: | 7.83- | 1.17- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.26 | 0.03 |
| | | | | Net Income: | 7.57- | 1.14- |
| 01/2020 | GAS | $/MCF:2.09 | 56.48 /8.47 | Gas Sales: | 118.21 | 17.73 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.46- | 0.82- |
| | | | | Net Income: | 112.75 | 16.91 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    293

**LEASE: (SKLA03) Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.09 | 56.46-/8.47- | Gas Sales: | 118.18- | 17.73- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.45 | 0.82 |
| | | | | Net Income: | 112.73- | 16.91- |
| 02/2020 | GAS | $/MCF:1.92 | 4.73 /0.71 | Gas Sales: | 9.06 | 1.36 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.45- | 0.07- |
| | | | | Net Income: | 8.61 | 1.29 |
| 02/2020 | GAS | $/MCF:1.91 | 3.11-/0.47- | Gas Sales: | 5.95- | 0.89- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.19 | 0.03 |
| | | | | Net Income: | 5.76- | 0.86- |
| 02/2020 | GAS | $/MCF:1.91 | 55.67 /8.35 | Gas Sales: | 106.42 | 15.96 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.26- | 0.79- |
| | | | | Net Income: | 101.16 | 15.17 |
| 02/2020 | GAS | $/MCF:1.91 | 55.66-/8.35- | Gas Sales: | 106.42- | 15.96- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.26 | 0.78 |
| | | | | Net Income: | 101.16- | 15.18- |
| 02/2020 | GAS | $/MCF:1.91 | 0.65 /0.10 | Gas Sales: | 1.24 | 0.19 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05- | 0.01- |
| | | | | Net Income: | 1.19 | 0.18 |
| 02/2020 | GAS | $/MCF:1.92 | 0.65-/0.10- | Gas Sales: | 1.25- | 0.19- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05 | 0.01 |
| | | | | Net Income: | 1.20- | 0.18- |
| 03/2020 | GAS | $/MCF:1.77 | 57.21 /8.58 | Gas Sales: | 101.34 | 15.20 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.56- | 0.83- |
| | | | | Net Income: | 95.78 | 14.37 |
| 03/2020 | GAS | $/MCF:1.77 | 56.99-/8.55- | Gas Sales: | 100.90- | 15.14- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.55 | 0.84 |
| | | | | Net Income: | 95.35- | 14.30- |
| 04/2020 | GAS | $/MCF:1.66 | 5.36 /0.80 | Gas Sales: | 8.91 | 1.34 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.45- | 0.07- |
| | | | | Net Income: | 8.46 | 1.27 |
| 04/2020 | GAS | $/MCF:1.65 | 4.20-/0.63- | Gas Sales: | 6.95- | 1.04- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.21 | 0.03 |
| | | | | Net Income: | 6.74- | 1.01- |
| 05/2020 | GAS | $/MCF:1.78 | 6.05 /0.91 | Gas Sales: | 10.77 | 1.61 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.51- | 0.07- |
| | | | | Net Income: | 10.26 | 1.54 |
| 05/2020 | GAS | $/MCF:1.78 | 4.74-/0.71- | Gas Sales: | 8.46- | 1.27- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.25 | 0.04 |
| | | | | Net Income: | 8.21- | 1.23- |
| 05/2020 | GAS | $/MCF:1.78 | 52.84 /7.93 | Gas Sales: | 94.00 | 14.10 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.08- | 0.76- |
| | | | | Net Income: | 88.92 | 13.34 |

From:   Sklarco, LLC                             For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
To:     Maren Silberstein Revocable Trust                               Account: JUD   Page   294

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.78 | 52.84-/7.93- | Gas Sales: | 93.99- | 14.10- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 5.08 | 0.76 |
|  |  |  |  | Net Income: | 88.91- | 13.34- |
| 06/2020 | GAS | $/MCF:1.67 | 5.90 /0.89 | Gas Sales: | 9.88 | 1.48 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.49- | 0.07- |
|  |  |  |  | Net Income: | 9.39 | 1.41 |
| 06/2020 | GAS | $/MCF:1.68 | 4.64-/0.70- | Gas Sales: | 7.78- | 1.17- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.26 | 0.04 |
|  |  |  |  | Net Income: | 7.52- | 1.13- |
| 06/2020 | GAS | $/MCF:1.68 | 1.64 /0.25 | Gas Sales: | 2.75 | 0.41 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.17- | 0.02- |
|  |  |  |  | Net Income: | 2.58 | 0.39 |
| 06/2020 | GAS | $/MCF:1.68 | 1.65-/0.25- | Gas Sales: | 2.77- | 0.41- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.17 | 0.02 |
|  |  |  |  | Net Income: | 2.60- | 0.39- |
| 09/2020 | GAS | $/MCF:2.60 | 0.10 /0.02 | Gas Sales: | 0.26 | 0.04 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.24 | 0.03 |
| 09/2020 | GAS | $/MCF:1.96 | 3.44 /0.52 | Gas Sales: | 6.74 | 1.01 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.27- | 0.04- |
|  |  |  |  | Net Income: | 6.47 | 0.97 |
| 09/2020 | GAS | $/MCF:2.12 | 2.36 /0.35 | Gas Sales: | 5.01 | 0.75 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.07- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 4.91 | 0.74 |
| 09/2020 | GAS | $/MCF:1.96 | 41.31 /6.20 | Gas Sales: | 80.79 | 12.12 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 3.03- | 0.45- |
|  |  |  |  | Net Income: | 77.76 | 11.67 |
| 09/2020 | GAS |  | /0.00 | Gas Sales: | 0.02 | 0.00 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.02 | 0.00 |
| 09/2020 | GAS | $/MCF:2.08 | 0.13 /0.02 | Gas Sales: | 0.27 | 0.04 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.26 | 0.04 |
| 09/2020 | GAS | $/MCF:2.63 | 0.08 /0.01 | Gas Sales: | 0.21 | 0.03 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.19 | 0.03 |
| 09/2020 | GAS | $/MCF:1.96 | 1.67 /0.25 | Gas Sales: | 3.27 | 0.49 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.17- | 0.03- |
|  |  |  |  | Net Income: | 3.10 | 0.46 |
| 11/2018 | PRG | $/GAL:0.92 | 33.37 /5.01 | Plant Products - Gals - Sales: | 30.61 | 4.59 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.14- | 0.02- |
|  |  |  |  | Net Income: | 30.47 | 4.57 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   295

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | PRG | $/GAL:0.93 | 31.39-/4.71- | Plant Products - Gals - Sales: | 29.23- | 4.38- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14 | 0.02 |
| | | | | Net Income: | 29.09- | 4.36- |
| 11/2018 | PRG | $/GAL:0.93 | 3.42 /0.51 | Plant Products - Gals - Sales: | 3.18 | 0.48 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.18 | 0.48 |
| 11/2018 | PRG | $/GAL:0.94 | 3.24-/0.49- | Plant Products - Gals - Sales: | 3.03- | 0.45- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.03- | 0.45- |
| 11/2018 | PRG | $/GAL:0.92 | 7.52 /1.13 | Plant Products - Gals - Sales: | 6.94 | 1.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 6.94 | 1.04 |
| 11/2018 | PRG | $/GAL:0.94 | 7.11-/1.07- | Plant Products - Gals - Sales: | 6.69- | 1.00- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 6.69- | 1.00- |
| 11/2018 | PRG | $/GAL:0.95 | 114.74 /17.21 | Plant Products - Gals - Sales: | 109.31 | 16.39 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.72- | 0.11- |
| | | | | Net Income: | 108.59 | 16.28 |
| 11/2018 | PRG | $/GAL:0.97 | 107.83-/16.17- | Plant Products - Gals - Sales: | 104.51- | 15.67- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.76 | 0.11 |
| | | | | Net Income: | 103.75- | 15.56- |
| 11/2018 | PRG | $/GAL:0.90 | 0.98 /0.15 | Plant Products - Gals - Sales: | 0.88 | 0.13 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.88 | 0.13 |
| 11/2018 | PRG | $/GAL:0.92 | 0.92-/0.14- | Plant Products - Gals - Sales: | 0.85- | 0.13- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.85- | 0.13- |
| 11/2018 | PRG | $/GAL:0.89 | 12.08 /1.81 | Plant Products - Gals - Sales: | 10.81 | 1.62 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.05- | 0.01- |
| | | | | Net Income: | 10.76 | 1.61 |
| 11/2018 | PRG | $/GAL:0.91 | 11.34-/1.70- | Plant Products - Gals - Sales: | 10.30- | 1.54- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.05 | 0.01 |
| | | | | Net Income: | 10.25- | 1.53- |
| 12/2018 | PRG | $/GAL:0.82 | 32.94 /4.94 | Plant Products - Gals - Sales: | 26.93 | 4.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14- | 0.03- |
| | | | | Net Income: | 26.79 | 4.01 |
| 12/2018 | PRG | $/GAL:0.82 | 32.77-/4.92- | Plant Products - Gals - Sales: | 26.85- | 4.03- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14 | 0.03 |
| | | | | Net Income: | 26.71- | 4.00- |
| 12/2018 | PRG | $/GAL:0.82 | 1.68 /0.25 | Plant Products - Gals - Sales: | 1.38 | 0.20 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.38 | 0.20 |
| 12/2018 | PRG | $/GAL:0.83 | 1.67-/0.25- | Plant Products - Gals - Sales: | 1.38- | 0.21- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.38- | 0.21- |
| 12/2018 | PRG | $/GAL:0.85 | 110.17 /16.53 | Plant Products - Gals - Sales: | 93.31 | 14.00 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.60- | 0.10- |
| | | | | Net Income: | 92.71 | 13.90 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   296

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | PRG | $/GAL:0.85 | 109.10-/16.37- | Plant Products - Gals - Sales: | 92.49- | 13.87- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.59 | 0.09 |
| | | | | Net Income: | 91.90- | 13.78- |
| 12/2018 | PRG | $/GAL:0.80 | 5.77 /0.87 | Plant Products - Gals - Sales: | 4.63 | 0.69 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 4.62 | 0.69 |
| 12/2018 | PRG | $/GAL:0.80 | 5.73-/0.86- | Plant Products - Gals - Sales: | 4.60- | 0.69- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 4.59- | 0.69- |
| 01/2019 | PRG | $/GAL:0.88 | 88.42 /13.26 | Plant Products - Gals - Sales: | 77.57 | 11.63 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.25- | 0.03- |
| | | | | Net Income: | 77.32 | 11.60 |
| 01/2019 | PRG | $/GAL:0.88 | 88.42-/13.26- | Plant Products - Gals - Sales: | 77.41- | 11.61- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.25 | 0.03 |
| | | | | Net Income: | 77.16- | 11.58- |
| 09/2019 | PRG | $/GAL:0.78 | 19.81 /2.97 | Plant Products - Gals - Sales: | 15.37 | 2.30 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12- | 0.02- |
| | | | | Net Income: | 15.25 | 2.28 |
| 09/2019 | PRG | $/GAL:0.77 | 19.63-/2.94- | Plant Products - Gals - Sales: | 15.15- | 2.27- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13 | 0.02 |
| | | | | Net Income: | 15.02- | 2.25- |
| 09/2019 | PRG | $/GAL:0.79 | 1.57 /0.24 | Plant Products - Gals - Sales: | 1.24 | 0.19 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.24 | 0.19 |
| 09/2019 | PRG | $/GAL:0.79 | 1.54-/0.23- | Plant Products - Gals - Sales: | 1.21- | 0.18- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.21- | 0.18- |
| 09/2019 | PRG | $/GAL:0.83 | 76.05 /11.41 | Plant Products - Gals - Sales: | 62.80 | 9.42 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.40- | 0.06- |
| | | | | Net Income: | 62.40 | 9.36 |
| 09/2019 | PRG | $/GAL:0.83 | 74.48-/11.17- | Plant Products - Gals - Sales: | 61.52- | 9.22- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.40 | 0.06 |
| | | | | Net Income: | 61.12- | 9.16- |
| 09/2019 | PRG | $/GAL:1.17 | 23.64 /3.55 | Plant Products - Gals - Sales: | 27.68 | 4.15 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 3.52- | 0.52- |
| | | | | Net Income: | 24.16 | 3.63 |
| 09/2019 | PRG | $/GAL:1.17 | 23.64-/3.55- | Plant Products - Gals - Sales: | 27.67- | 4.15- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 3.51 | 0.53 |
| | | | | Net Income: | 24.16- | 3.62- |
| 09/2019 | PRG | $/GAL:0.69 | 4.06 /0.61 | Plant Products - Gals - Sales: | 2.81 | 0.42 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 2.80 | 0.42 |
| 09/2019 | PRG | $/GAL:0.69 | 4.01-/0.60- | Plant Products - Gals - Sales: | 2.78- | 0.42- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.01 |
| | | | | Net Income: | 2.77- | 0.41- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   297

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.40 | 3.38 /0.51 | Plant Products - Gals - Sales: | 1.34 | 0.20 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.34 | 0.20 |
| 10/2019 | PRG | $/GAL:0.40 | 3.38-/0.51- | Plant Products - Gals - Sales: | 1.35- | 0.20- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.35- | 0.20- |
| 12/2019 | PRG | $/GAL:0.68 | 8.46 /1.27 | Plant Products - Gals - Sales: | 5.73 | 0.85 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gals: | 0.07- | 0.01- |
| | | | | Net Income: | 5.66 | 0.84 |
| 12/2019 | PRG | $/GAL:0.57 | 5.61-/0.84- | Plant Products - Gals - Sales: | 3.19- | 0.47- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.06 | 0.01 |
| | | | | Net Income: | 3.13- | 0.46- |
| 12/2019 | PRG | $/GAL:1.25 | 4.65 /0.70 | Plant Products - Gals - Sales: | 5.79 | 0.87 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.73- | 0.11- |
| | | | | Net Income: | 5.06 | 0.76 |
| 12/2019 | PRG | $/GAL:1.22 | 4.65-/0.70- | Plant Products - Gals - Sales: | 5.68- | 0.85- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.71 | 0.11 |
| | | | | Net Income: | 4.97- | 0.74- |
| 12/2019 | PRG | $/GAL:0.55 | 0.20 /0.03 | Plant Products - Gals - Sales: | 0.11 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.11 | 0.02 |
| 12/2019 | PRG | $/GAL:0.33 | 0.15-/0.02- | Plant Products - Gals - Sales: | 0.05- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.05- | 0.01- |
| 12/2019 | PRG | $/GAL:1.33 | 0.09 /0.01 | Plant Products - Gals - Sales: | 0.12 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.11 | 0.02 |
| 12/2019 | PRG | $/GAL:1.22 | 0.09-/0.01- | Plant Products - Gals - Sales: | 0.11- | 0.02- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.01 |
| | | | | Net Income: | 0.10- | 0.01- |
| 12/2019 | PRG | $/GAL:0.52 | 0.44 /0.07 | Plant Products - Gals - Sales: | 0.23 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.23 | 0.04 |
| 12/2019 | PRG | $/GAL:0.38 | 0.34-/0.05- | Plant Products - Gals - Sales: | 0.13- | 0.02- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.13- | 0.02- |
| 12/2019 | PRG | $/GAL:1.30 | 0.20 /0.03 | Plant Products - Gals - Sales: | 0.26 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 0.23 | 0.03 |
| 12/2019 | PRG | $/GAL:1.25 | 0.20-/0.03- | Plant Products - Gals - Sales: | 0.25- | 0.04- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03 | 0.01 |
| | | | | Net Income: | 0.22- | 0.03- |
| 12/2019 | PRG | $/GAL:0.57 | 64.52 /9.68 | Plant Products - Gals - Sales: | 36.74 | 5.51 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.21- | 0.03- |
| | | | | Net Income: | 36.53 | 5.48 |
| 12/2019 | PRG | $/GAL:0.41 | 47.45-/7.12- | Plant Products - Gals - Sales: | 19.38- | 2.91- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.32 | 0.05 |
| | | | | Net Income: | 19.06- | 2.86- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD  Page  298

**LEASE: (SKLA03) Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.24 | 32.25 /4.84 | Plant Products - Gals - Sales: | 40.11 | 6.02 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 5.09- | 0.77- |
|  |  |  |  | Net Income: | 35.02 | 5.25 |
| 12/2019 | PRG | $/GAL:1.22 | 32.25-/4.84- | Plant Products - Gals - Sales: | 39.34- | 5.90- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 4.97 | 0.75 |
|  |  |  |  | Net Income: | 34.37- | 5.15- |
| 12/2019 | PRG | $/GAL:0.50 | 0.18 /0.03 | Plant Products - Gals - Sales: | 0.09 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.09 | 0.02 |
| 12/2019 | PRG | $/GAL:0.29 | 0.14-/0.02- | Plant Products - Gals - Sales: | 0.04- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.04- | 0.01- |
| 12/2019 | PRG | $/GAL:1.60 | 0.05 /0.01 | Plant Products - Gals - Sales: | 0.08 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.07 | 0.01 |
| 12/2019 | PRG | $/GAL:1.40 | 0.05-/0.01- | Plant Products - Gals - Sales: | 0.07- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 0.06- | 0.01- |
| 12/2019 | PRG | $/GAL:0.48 | 2.23 /0.33 | Plant Products - Gals - Sales: | 1.06 | 0.16 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.06 | 0.16 |
| 12/2019 | PRG | $/GAL:0.36 | 1.83-/0.27- | Plant Products - Gals - Sales: | 0.66- | 0.10- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.66- | 0.10- |
| 12/2019 | PRG | $/GAL:1.25 | 0.72 /0.11 | Plant Products - Gals - Sales: | 0.90 | 0.14 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.11- | 0.02- |
|  |  |  |  | Net Income: | 0.79 | 0.12 |
| 12/2019 | PRG | $/GAL:1.22 | 0.72-/0.11- | Plant Products - Gals - Sales: | 0.88- | 0.13- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.11 | 0.01 |
|  |  |  |  | Net Income: | 0.77- | 0.12- |
| 01/2020 | PRG | $/GAL:0.75 | 17.30 /2.60 | Plant Products - Gals - Sales: | 13.05 | 1.95 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.13- | 0.02- |
|  |  |  |  | Net Income: | 12.92 | 1.93 |
| 01/2020 | PRG | $/GAL:0.74 | 16.97-/2.55- | Plant Products - Gals - Sales: | 12.59- | 1.89- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.13 | 0.03 |
|  |  |  |  | Net Income: | 12.46- | 1.86- |
| 01/2020 | PRG | $/GAL:0.75 | 2 /0.30 | Plant Products - Gals - Sales: | 1.49 | 0.22 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.49 | 0.22 |
| 01/2020 | PRG | $/GAL:0.74 | 1.97-/0.30- | Plant Products - Gals - Sales: | 1.46- | 0.22- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.46- | 0.22- |
| 01/2020 | PRG | $/GAL:0.79 | 73.57 /11.04 | Plant Products - Gals - Sales: | 58.15 | 8.72 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.44- | 0.06- |
|  |  |  |  | Net Income: | 57.71 | 8.66 |
| 01/2020 | PRG | $/GAL:0.78 | 71.15-/10.67- | Plant Products - Gals - Sales: | 55.21- | 8.28- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.45 | 0.06 |
|  |  |  |  | Net Income: | 54.76- | 8.22- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   299

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.67 | 2.84 /0.43 | Plant Products - Gals - Sales: | 1.90 | 0.28 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 1.89 | 0.28 |
| 01/2020 | PRG | $/GAL:0.65 | 2.80-/0.42- | Plant Products - Gals - Sales: | 1.83- | 0.27- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 1.82- | 0.27- |
| 02/2020 | PRG | $/GAL:0.76 | 10.19 /1.53 | Plant Products - Gals - Sales: | 7.76 | 1.16 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.01- |
| | | | | Net Income: | 7.68 | 1.15 |
| 02/2020 | PRG | $/GAL:0.76 | 10.12-/1.52- | Plant Products - Gals - Sales: | 7.71- | 1.16- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08 | 0.01 |
| | | | | Net Income: | 7.63- | 1.15- |
| 02/2020 | PRG | $/GAL:0.75 | 0.56 /0.08 | Plant Products - Gals - Sales: | 0.42 | 0.06 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.42 | 0.06 |
| 02/2020 | PRG | $/GAL:0.73 | 0.56-/0.08- | Plant Products - Gals - Sales: | 0.41- | 0.06- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.41- | 0.06- |
| 02/2020 | PRG | $/GAL:0.78 | 1.24 /0.19 | Plant Products - Gals - Sales: | 0.97 | 0.15 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.97 | 0.15 |
| 02/2020 | PRG | $/GAL:0.78 | 1.23-/0.18- | Plant Products - Gals - Sales: | 0.96- | 0.14- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.96- | 0.14- |
| 02/2020 | PRG | $/GAL:0.79 | 55.40 /8.31 | Plant Products - Gals - Sales: | 44.03 | 6.60 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.46- | 0.07- |
| | | | | Net Income: | 43.57 | 6.53 |
| 02/2020 | PRG | $/GAL:0.80 | 54.88-/8.23- | Plant Products - Gals - Sales: | 43.63- | 6.55- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.46 | 0.08 |
| | | | | Net Income: | 43.17- | 6.47- |
| 02/2020 | PRG | $/GAL:0.72 | 1.49 /0.22 | Plant Products - Gals - Sales: | 1.07 | 0.16 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.07 | 0.16 |
| 02/2020 | PRG | $/GAL:0.72 | 1.47-/0.22- | Plant Products - Gals - Sales: | 1.06- | 0.16- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.06- | 0.16- |
| 03/2020 | PRG | $/GAL:0.41 | 16.45 /2.47 | Plant Products - Gals - Sales: | 6.75 | 1.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12- | 0.02- |
| | | | | Net Income: | 6.63 | 0.99 |
| 03/2020 | PRG | $/GAL:0.41 | 15.93-/2.39- | Plant Products - Gals - Sales: | 6.61- | 0.99- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12 | 0.02 |
| | | | | Net Income: | 6.49- | 0.97- |
| 03/2020 | PRG | $/GAL:0.42 | 73.07 /10.96 | Plant Products - Gals - Sales: | 30.45 | 4.57 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.43- | 0.07- |
| | | | | Net Income: | 30.02 | 4.50 |
| 03/2020 | PRG | $/GAL:0.42 | 69.82-/10.47- | Plant Products - Gals - Sales: | 29.13- | 4.37- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.43 | 0.06 |
| | | | | Net Income: | 28.70- | 4.31- |

From: Sklarco, LLC

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD   Page   300

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.34 | 18.94 /2.84 | Plant Products - Gals - Sales: | 6.43 | 0.97 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14- | 0.03- |
| | | | | Net Income: | 6.29 | 0.94 |
| 04/2020 | PRG | $/GAL:0.34 | 18.85-/2.83- | Plant Products - Gals - Sales: | 6.41- | 0.96- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14 | 0.02 |
| | | | | Net Income: | 6.27- | 0.94- |
| 04/2020 | PRG | $/GAL:0.34 | 69.07 /10.36 | Plant Products - Gals - Sales: | 23.41 | 3.51 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.47- | 0.07- |
| | | | | Net Income: | 22.94 | 3.44 |
| 04/2020 | PRG | $/GAL:0.34 | 68.69-/10.30- | Plant Products - Gals - Sales: | 23.39- | 3.51- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.46 | 0.07 |
| | | | | Net Income: | 22.93- | 3.44- |
| 05/2020 | PRG | $/GAL:0.45 | 74.05 /11.11 | Plant Products - Gals - Sales: | 33.49 | 5.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.50- | 0.07- |
| | | | | Net Income: | 32.99 | 4.95 |
| 05/2020 | PRG | $/GAL:0.45 | 74.02-/11.10- | Plant Products - Gals - Sales: | 33.49- | 5.02- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.51 | 0.08 |
| | | | | Net Income: | 32.98- | 4.94- |
| 06/2020 | PRG | $/GAL:0.48 | 21.84 /3.28 | Plant Products - Gals - Sales: | 10.55 | 1.58 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.15- | 0.03- |
| | | | | Net Income: | 10.40 | 1.55 |
| 06/2020 | PRG | $/GAL:0.48 | 21.59-/3.24- | Plant Products - Gals - Sales: | 10.41- | 1.56- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13 | 0.02 |
| | | | | Net Income: | 10.28- | 1.54- |
| 06/2020 | PRG | $/GAL:0.47 | 2.26 /0.34 | Plant Products - Gals - Sales: | 1.07 | 0.16 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.07 | 0.16 |
| 06/2020 | PRG | $/GAL:0.47 | 2.22-/0.33- | Plant Products - Gals - Sales: | 1.05- | 0.16- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.05- | 0.16- |
| 06/2020 | PRG | $/GAL:0.47 | 76.21 /11.43 | Plant Products - Gals - Sales: | 36.03 | 5.41 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.49- | 0.08- |
| | | | | Net Income: | 35.54 | 5.33 |
| 06/2020 | PRG | $/GAL:0.47 | 74.62-/11.19- | Plant Products - Gals - Sales: | 35.24- | 5.28- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.50 | 0.07 |
| | | | | Net Income: | 34.74- | 5.21- |
| 06/2020 | PRG | $/GAL:0.53 | 0.47 /0.07 | Plant Products - Gals - Sales: | 0.25 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.25 | 0.04 |
| 06/2020 | PRG | $/GAL:0.50 | 0.46-/0.07- | Plant Products - Gals - Sales: | 0.23- | 0.04- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.23- | 0.04- |
| 06/2020 | PRG | $/GAL:0.50 | 5.80 /0.87 | Plant Products - Gals - Sales: | 2.90 | 0.44 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 2.87 | 0.43 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    301

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRG | $/GAL:0.50 | 5.69-/0.85- | Plant Products - Gals - Sales: | 2.86- | 0.43- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Net Income: | 2.83- | 0.43- |
| 09/2020 | PRG | $/GAL:0.61 | 13.12 /1.97 | Plant Products - Gals - Sales: | 8.01 | 1.20 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.02- |
| | | | | Net Income: | 7.93 | 1.18 |
| 09/2020 | PRG | $/GAL:0.31 | 0.36 /0.05 | Plant Products - Gals - Sales: | 0.11 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.11 | 0.02 |
| 09/2020 | PRG | $/GAL:0.77 | 3.12 /0.47 | Plant Products - Gals - Sales: | 2.41 | 0.36 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.30- | 0.04- |
| | | | | Net Income: | 2.11 | 0.32 |
| 09/2020 | PRG | $/GAL:0.63 | 66.24 /9.94 | Plant Products - Gals - Sales: | 41.42 | 6.21 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.01- |
| | | | | Net Income: | 41.34 | 6.20 |
| 09/2020 | PRG | $/GAL:0.19 | 3.12 /0.47 | Plant Products - Gals - Sales: | 0.59 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.59 | 0.09 |
| 09/2020 | PRG | $/GAL:0.77 | 20.16 /3.02 | Plant Products - Gals - Sales: | 15.60 | 2.34 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 2.00- | 0.30- |
| | | | | Net Income: | 13.60 | 2.04 |
| 09/2020 | PRG | $/GAL:0.57 | 0.51 /0.08 | Plant Products - Gals - Sales: | 0.29 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.29 | 0.04 |
| 09/2020 | PRG | $/GAL:0.86 | 0.07 /0.01 | Plant Products - Gals - Sales: | 0.06 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.05 | 0.01 |
| 09/2020 | PRG | $/GAL:0.56 | 6.35 /0.95 | Plant Products - Gals - Sales: | 3.58 | 0.54 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 3.55 | 0.53 |
| 09/2020 | PRG | $/GAL:0.35 | 0.34 /0.05 | Plant Products - Gals - Sales: | 0.12 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.12 | 0.02 |
| 09/2020 | PRG | $/GAL:0.78 | 0.90 /0.14 | Plant Products - Gals - Sales: | 0.70 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.09- | 0.01- |
| | | | | Net Income: | 0.61 | 0.09 |

**Total Revenue for LEASE**                                    38.76

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SKLA03 | 0.15000000 | 38.76 | 38.76 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   302

### LEASE: (SLAU01)  Slaughter #5    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.34 | 68.29 /7.93 | Gas Sales: | 160.12 | 18.58 |
|  | Wrk NRI: | 0.11605616 |  | Production Tax - Gas: | 5.96- | 0.69- |
|  |  |  |  | Other Deducts - Gas: | 40.84- | 4.74- |
|  |  |  |  | Net Income: | 113.32 | 13.15 |
| 10/2020 | GAS | $/MCF:1.77 | 68.51 /7.95 | Gas Sales: | 121.27 | 14.07 |
|  | Wrk NRI: | 0.11605616 |  | Production Tax - Gas: | 3.74- | 0.43- |
|  |  |  |  | Other Deducts - Gas: | 37.17- | 4.31- |
|  |  |  |  | Net Income: | 80.36 | 9.33 |

**Total Revenue for LEASE**                                                                                    **22.48**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-8 | Phillips Energy, Inc | 6 | 252.96 | 252.96 | 31.31 |
|  | **Total Lease Operating Expense** |  |  | **252.96** | **31.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU01** | 0.11605616 | 0.12379318 | 22.48 | 31.31 | 8.83- |

### LEASE: (SLAU02)  Slaughter Unit #1-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.27 | 347.47 /40.22 | Gas Sales: | 789.57 | 91.39 |
|  | Wrk NRI: | 0.11574583 |  | Production Tax - Gas: | 26.04- | 3.01- |
|  |  |  |  | Other Deducts - Gas: | 236.72- | 27.40- |
|  |  |  |  | Net Income: | 526.81 | 60.98 |
| 10/2020 | GAS | $/MCF:1.72 | 357.45 /41.37 | Gas Sales: | 613.70 | 71.03 |
|  | Wrk NRI: | 0.11574583 |  | Production Tax - Gas: | 15.68- | 1.81- |
|  |  |  |  | Other Deducts - Gas: | 222.21- | 25.72- |
|  |  |  |  | Net Income: | 375.81 | 43.50 |

**Total Revenue for LEASE**                                                                                    **104.48**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120 | Phillips Energy, Inc | 4 | 344.56 | 344.56 | 42.65 |
|  | **Total Lease Operating Expense** |  |  | **344.56** | **42.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU02** | 0.11574583 | 0.12379320 | 104.48 | 42.65 | 61.83 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    303

### LEASE: (SLAU03)  Slaughter #3    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.27 | 98.93 /11.48 | Gas Sales: | 224.81 | 26.09 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 7.53- | 0.87- |
| | | | | Other Deducts - Gas: | 67.35- | 7.82- |
| | | | | Net Income: | 149.93 | 17.40 |
| 10/2020 | GAS | $/MCF:1.72 | 100.52 /11.67 | Gas Sales: | 172.53 | 20.02 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 4.52- | 0.52- |
| | | | | Other Deducts - Gas: | 62.42- | 7.24- |
| | | | | Net Income: | 105.59 | 12.26 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **29.66** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-7 | Phillips Energy, Inc | 5 | 208.72 | 208.72 | 25.84 |
| | | **Total Lease Operating Expense** | | | **208.72** | **25.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU03** | 0.11605626 | 0.12379312 | | 29.66 | 25.84 | | 3.82 |

### LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.27 | 87.55 /10.16 | Gas Sales: | 198.93 | 23.09 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 6.63- | 0.77- |
| | | | | Other Deducts - Gas: | 59.77- | 6.94- |
| | | | | Net Income: | 132.53 | 15.38 |
| 10/2020 | GAS | $/MCF:1.72 | 88.55 /10.28 | Gas Sales: | 152.02 | 17.64 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 3.94- | 0.46- |
| | | | | Other Deducts - Gas: | 55.18- | 6.40- |
| | | | | Net Income: | 92.90 | 10.78 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **26.16** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-5 | Phillips Energy, Inc | 4 | 222.14 | 222.14 | 27.50 |
| | | **Total Lease Operating Expense** | | | **222.14** | **27.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU04** | 0.11605614 | 0.12379308 | | 26.16 | 27.50 | | 1.34- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   304

### LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.28 | 88.79 /10.28 | Gas Sales: | 202.09 | 23.39 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 6.74- | 0.78- |
| | | | | Other Deducts - Gas: | 60.59- | 7.01- |
| | | | | Net Income: | 134.76 | 15.60 |
| 10/2020 | GAS | $/MCF:1.72 | 91.34 /10.57 | Gas Sales: | 157.13 | 18.19 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 4.09- | 0.48- |
| | | | | Other Deducts - Gas: | 56.84- | 6.57- |
| | | | | Net Income: | 96.20 | 11.14 |

|  |  |  |  |  | **Total Revenue for LEASE** | **26.74** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-3 | Phillips Energy, Inc | 5 | 167.38 | 167.38 | 20.72 |
| | | **Total Lease Operating Expense** | | | **167.38** | **20.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| SLAU05 | 0.11574583 | 0.12379320 | | 26.74 | 20.72 | 6.02 |

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121372

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.08 | 82,227 /26.92 | Gas Sales: | 170,742.68 | 55.90 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 9,782.43- | 3.20- |
| | | | | Other Deducts - Gas: | 64.27- | 0.02- |
| | | | | Net Income: | 160,895.98 | 52.68 |
| 10/2020 | GAS | $/MCF:2.08 | 82,227 /23.24 | Gas Sales: | 170,750.22 | 48.26 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 9,778.15- | 2.76- |
| | | | | Other Deducts - Gas: | 63.91- | 0.02- |
| | | | | Net Income: | 160,908.16 | 45.48 |
| 10/2020 | OIL | $/BBL:35.82 | 551.99 /0.18 | Oil Sales: | 19,770.54 | 6.47 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 2,468.10- | 0.81- |
| | | | | Net Income: | 17,302.44 | 5.66 |
| 10/2020 | OIL | $/BBL:35.81 | 551.99 /0.16 | Oil Sales: | 19,764.01 | 5.59 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 2,468.50- | 0.70- |
| | | | | Net Income: | 17,295.51 | 4.89 |
| 10/2020 | PRG | $/GAL:0.44 | 104,782.89 /34.31 | Plant Products - Gals - Sales: | 46,585.47 | 15.25 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 5,058.33- | 1.65- |
| | | | | Net Income: | 41,527.14 | 13.60 |
| 10/2020 | PRG | $/GAL:0.44 | 104,782.89 /29.61 | Plant Products - Gals - Sales: | 46,582.04 | 13.17 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 5,064.83- | 1.44- |
| | | | | Net Income: | 41,517.21 | 11.73 |

|  |  |  |  | **Total Revenue for LEASE** | **134.04** |
|--|--|--|--|--|--|

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   305

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt     (Continued)
**API: 1706121372**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-201 | Nadel & Gussman - Jetta Operating Co | 11 | 34,651.81 | 34,651.81 | 30.66 |
| | | **Total Lease Operating Expense** | | | **34,651.81** | **30.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 134.04 | 30.66 | 103.38 |

## LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT     Parish: LINCOLN, LA

**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.08 | 73,800 /20.94 | Gas Sales: | 153,253.08 | 43.49 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 8,776.19- | 2.49- |
| | | | | Other Deducts - Gas: | 55.70- | 0.02- |
| | | | | Net Income: | 144,421.19 | 40.98 |
| 10/2020 | GAS | $/MCF:2.08 | 73,800 /24.26 | Gas Sales: | 153,247.85 | 50.38 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 8,782.99- | 2.89- |
| | | | | Other Deducts - Gas: | 64.02- | 0.02- |
| | | | | Net Income: | 144,400.84 | 47.47 |
| 10/2020 | OIL | $/BBL:35.83 | 182.62 /0.06 | Oil Sales: | 6,542.43 | 2.15 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 819.40- | 0.27- |
| | | | | Net Income: | 5,723.03 | 1.88 |
| 10/2020 | OIL | $/BBL:35.81 | 182.62 /0.05 | Oil Sales: | 6,540.37 | 1.86 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 819.54- | 0.24- |
| | | | | Net Income: | 5,720.83 | 1.62 |
| 10/2020 | PRG | $/GAL:0.44 | 94,044.52 /30.92 | Plant Products - Gals - Sales: | 41,808.84 | 13.74 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 4,538.73- | 1.49- |
| | | | | Net Income: | 37,270.11 | 12.25 |
| 10/2020 | PRG | $/GAL:0.44 | 94,044.52 /26.69 | Plant Products - Gals - Sales: | 41,812.21 | 11.87 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 4,535.29- | 1.29- |
| | | | | Net Income: | 37,276.92 | 10.58 |
| | | | | **Total Revenue for LEASE** | | **114.78** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-201 | Nadel & Gussman - Jetta Operating Co | 12 | 31,410.91 | 31,410.91 | 27.90 |
| | | **Total Lease Operating Expense** | | | **31,410.91** | **27.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 114.78 | 27.90 | 86.88 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   306

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA

**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.08 | 78,322 /34.12 | Gas Sales: | 162,638.93 | 70.85 |
| | Wrk NRI | 0.00043561 | | Production Tax - Gas: | 9,317.98- | 4.06- |
| | | | | Other Deducts - Gas: | 60.33- | 0.03- |
| | | | | Net Income: | 153,260.62 | 66.76 |
| 10/2020 | OIL | $/BBL:37.58 | 171.18 /0.07 | Oil Sales: | 6,432.09 | 2.80 |
| | Wrk NRI | 0.00043561 | | Production Tax - Oil: | 804.43- | 0.35- |
| | | | | Net Income: | 5,627.66 | 2.45 |
| 10/2020 | OIL | $/BBL:35.82 | 189.32 /0.08 | Oil Sales: | 6,780.67 | 2.95 |
| | Wrk NRI | 0.00043561 | | Production Tax - Oil: | 848.00- | 0.37- |
| | | | | Net Income: | 5,932.67 | 2.58 |
| 10/2020 | PRG | $/GAL:0.44 | 99,806.33 /43.48 | Plant Products - Gals - Sales: | 44,374.35 | 19.33 |
| | Wrk NRI | 0.00043561 | | Other Deducts - Plant - Gals: | 4,786.36- | 2.09- |
| | | | | Net Income: | 39,587.99 | 17.24 |

**Total Revenue for LEASE**                                                                                   **89.03**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-201 | Nadel & Gussman - Jetta Operating Co | 2 | 30,771.09 | 30,771.09 | 13.40 |
| | **Total Lease Operating Expense** | | | **30,771.09** | **13.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SMIT11** | 0.00043561 | 0.00043561 | **89.03** | **13.40** | **75.63** |

### LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 132,884.22 /11.82 | Gas Sales: | 309,686.64 | 27.54 |
| | Ovr NRI | 0.00008892 | | Production Tax - Gas: | 82.61- | 0.00 |
| | | | | Other Deducts - Gas: | 78,890.85- | 7.01- |
| | | | | Net Income: | 230,713.18 | 20.53 |
| 09/2020 | GAS | $/MCF:2.33 | 132,884.22 /24.11 | Gas Sales: | 309,686.64 | 56.18 |
| | Ovr NRI | 0.00018143 | | Production Tax - Gas: | 94.47- | 0.02- |
| | | | | Other Deducts - Gas: | 78,947.37- | 14.33- |
| | | | | Net Income: | 230,644.80 | 41.83 |
| 09/2020 | GAS | $/MCF:2.33 | 132,884.22 /38.57 | Gas Sales: | 309,686.64 | 89.88 |
| | Ovr NRI | 0.00029022 | | Production Tax - Gas: | 84.36- | 0.02- |
| | | | | Other Deducts - Gas: | 78,939.38- | 22.91- |
| | | | | Net Income: | 230,662.90 | 66.95 |
| 09/2020 | PRG | $/GAL:0.26 | 131,099.61 /11.66 | Plant Products - Gals - Sales: | 34,565.95 | 3.08 |
| | Ovr NRI | 0.00008892 | | Other Deducts - Plant - Gals: | 21,478.14- | 1.91- |
| | | | | Net Income: | 13,087.81 | 1.17 |
| 09/2020 | PRG | $/GAL:0.26 | 131,099.61 /23.79 | Plant Products - Gals - Sales: | 34,565.95 | 6.27 |
| | Ovr NRI | 0.00018143 | | Other Deducts - Plant - Gals: | 21,363.02- | 3.87- |
| | | | | Net Income: | 13,202.93 | 2.40 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   307

**LEASE: (SN1A01)  SN1 AGC 1HH    (Continued)**
**API: 4236538471**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | PRG | $/GAL:0.26 | 131,099.61 /38.06 | Plant Products - Gals - Sales: | 34,565.95 | 10.04 |
|  | Ovr NRI: | 0.00029035 |  | Other Deducts - Plant - Gals: | 21,427.85- | 6.23- |
|  |  |  |  | Net Income: | 13,138.10 | 3.81 |

|  |  |  | **Total Revenue for LEASE** |  |  | **136.69** |

| LEASE Summary: | __Net Rev Int__ | __Royalty__ |  |  |  | __Net Cash__ |
|---------------|-------------|---------|--|--|--|----------|
| SN1A01 | multiple | 136.69 |  |  |  | 136.69 |

**LEASE: (SN1A02)  SN1 AGC 2HH    County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.33 | 137,147.37 /5.06 | Gas Sales: | 319,829.41 | 11.79 |
|  | Ovr NRI: | 0.00003688 |  | Other Deducts - Gas: | 81,396.89- | 3.01- |
|  |  |  |  | Net Income: | 238,432.52 | 8.78 |
| 09/2020 | GAS | $/MCF:2.33 | 137,147.37 /28.30 | Gas Sales: | 319,829.41 | 66.00 |
|  | Ovr NRI: | 0.00020636 |  | Production Tax - Gas: | 94.92- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 81,571.39- | 16.83- |
|  |  |  |  | Net Income: | 238,163.10 | 49.15 |
| 09/2020 | GAS | $/MCF:2.33 | 137,147.37 /53.51 | Gas Sales: | 319,829.41 | 124.78 |
|  | Ovr NRI: | 0.00039014 |  | Production Tax - Gas: | 87.86- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 81,529.55- | 31.81- |
|  |  |  |  | Net Income: | 238,212.00 | 92.93 |
| 09/2020 | PRG | $/GAL:0.25 | 132,030.10 /4.87 | Plant Products - Gals - Sales: | 33,255.64 | 1.22 |
|  | Ovr NRI: | 0.00003688 |  | Other Deducts - Plant - Gals: | 21,643.87- | 0.80- |
|  |  |  |  | Net Income: | 11,611.77 | 0.42 |
| 09/2020 | PRG | $/GAL:0.25 | 132,030.10 /27.25 | Plant Products - Gals - Sales: | 33,255.64 | 6.86 |
|  | Ovr NRI: | 0.00020636 |  | Other Deducts - Plant - Gals: | 21,594.17- | 4.46- |
|  |  |  |  | Net Income: | 11,661.47 | 2.40 |
| 09/2020 | PRG | $/GAL:0.25 | 132,030.10 /51.51 | Plant Products - Gals - Sales: | 33,255.64 | 12.97 |
|  | Ovr NRI: | 0.00039014 |  | Other Deducts - Plant - Gals: | 21,570.09- | 8.42- |
|  |  |  |  | Net Income: | 11,685.55 | 4.55 |

|  |  |  | **Total Revenue for LEASE** |  |  | **158.23** |

| LEASE Summary: | __Net Rev Int__ | __Royalty__ |  |  |  | __Net Cash__ |
|---------------|-------------|---------|--|--|--|----------|
| SN1A02 | multiple | 158.23 |  |  |  | 158.23 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page    308

## LEASE: (SN2A01)  SN2 AFTFB 1HH    County: PANOLA, TX

**API: 4236538406**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 82,356.01 /9.49 | Gas Sales: | 192,247.82 | 22.15 |
| | Wrk NRI | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 48,874.82- | 5.64- |
| | | | | Net Income: | 143,309.25 | 16.50 |
| 09/2020 | PRG | $/GAL:0.27 | 87,398 /10.07 | Plant Products - Gals - Sales: | 23,542.63 | 2.71 |
| | Wrk NRI | 0.00011522 | | Other Deducts - Plant - Gals: | 14,173.70- | 1.65- |
| | | | | Net Income: | 9,368.93 | 1.06 |

**Total Revenue for LEASE** — **17.56**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 17.56 | 17.56 |

## LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX

**API: 4236538407**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 87,736.91 /9.40 | Gas Sales: | 204,416.54 | 21.91 |
| | Wrk NRI | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.01- |
| | | | | Other Deducts - Gas: | 52,070.01- | 5.58- |
| | | | | Net Income: | 152,277.99 | 16.32 |
| 09/2020 | PRG | $/GAL:0.25 | 82,365.64 /8.83 | Plant Products - Gals - Sales: | 20,966.42 | 2.25 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Plant - Gals: | 13,388.78- | 1.43- |
| | | | | Net Income: | 7,577.64 | 0.82 |

**Total Revenue for LEASE** — **17.14**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 17.14 | 17.14 |

## LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

**API: 3302503464**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202010200 | Marathon Oil Co | 1 | 15,760.88 | 15,760.88 | 0.77 |
| | **Total Lease Operating Expense** | | | 15,760.88 | 0.77 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SNID01 | 0.00004882 | 0.77 | 0.77 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   309

## LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.80 | 738.69 /0.03 | Oil Sales: | 26,446.43 | 0.97 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,612.64- | 0.06- |
| | | | | Net Income: | 24,833.79 | 0.91 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAN02 | 0.00003661 | 0.91 | | | | 0.91 |

## LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.47 | 585.86 /0.02 | Oil Sales: | 21,952.56 | 0.80 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,317.62- | 0.04- |
| | | | | Other Deducts - Oil: | 333.94- | 0.01- |
| | | | | Net Income: | 20,301.00 | 0.75 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAN08 | 0.00003660 | 0.75 | | | | 0.75 |

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.24 | 2,470 /1.39 | Gas Sales: | 3,069.23 | 1.72 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 332.64- | 0.18- |
| | | | | Net Income: | 2,736.59 | 1.54 |
| 09/2020 | OIL | $/BBL:37.59 | 1,171.07 /0.66 | Oil Sales: | 44,020.99 | 24.70 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,032.29- | 1.13- |
| | | | | Net Income: | 41,988.70 | 23.57 |
| 09/2020 | PRG | $/GAL:0.23 | 5,876.68 /3.30 | Plant Products - Gals - Sales: | 1,344.10 | 0.76 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,344.10 | 0.76 |

**Total Revenue for LEASE**    25.87

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAR03 | 0.00056121 | 25.87 | | | | 25.87 |

## LEASE: (STAT04)  State Lease 3258 #1    Parish: LAFOURCHE, LA

**API: 17057227030000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111034 | Hilcorp Energy Company | 101 EF | 13.90 | | |
| I2020111034 | Hilcorp Energy Company | 101 EF | 37.24 | | |
| I2020111034 | Hilcorp Energy Company | 101 EF | 3.77 | 54.91 | 0.44 |
| | **Total Lease Operating Expense** | | | **54.91** | **0.44** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   310

**LEASE: (STAT04)  State Lease 3258 #1    (Continued)**
**API: 17057227030000**
**Expenses:    (Continued)**

|  | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | I2020111034 | Hilcorp Energy Company | 101 EF | 209.49 | 209.49 | 1.67 |
| | | **Total TCC - Proven** | | | **209.49** | **1.67** |
| | | **Total Expenses for LEASE** | | | **264.40** | **2.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| STAT04 | 0.00797502 | 2.11 | 2.11 |

## LEASE: (STEV04)  Stevens #3    County: GREGG, TX

**API: 183-30596**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 576 /0.15 | Gas Sales: | 1,364.33 | 0.35 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 95.75- | 0.03- |
| | | | | Other Deducts - Gas: | 87.70- | 0.02- |
| | | | | Net Income: | 1,180.88 | 0.30 |
| 10/2020 | GAS | $/MCF:1.85 | 402 /0.10 | Gas Sales: | 744.19 | 0.19 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 51.22- | 0.01- |
| | | | | Other Deducts - Gas: | 61.21- | 0.02- |
| | | | | Net Income: | 631.76 | 0.16 |
| 09/2020 | PRG | $/GAL:0.33 | 1,051.83 /0.27 | Plant Products - Gals - Sales: | 347.00 | 0.09 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 26.03- | 0.01- |
| | | | | Net Income: | 320.97 | 0.08 |
| 10/2020 | PRG | $/GAL:0.35 | 731.80 /0.19 | Plant Products - Gals - Sales: | 253.92 | 0.06 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 19.04- | 0.00 |
| | | | | Net Income: | 234.88 | 0.06 |
| | | | | **Total Revenue for LEASE** | | **0.60** |

**Expenses:**

|  | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX01 | 0.58 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 2.70 | 3.28 | 0.09 |
| | | **Total Lease Operating Expense** | | | **3.28** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STEV04 | 0.00025536 | Override | 0.60 | 0.00 | 0.60 |
| | 0.00000000 | 0.02894681 | 0.00 | 0.09 | 0.09- |
| | Total Cash Flow | | 0.60 | 0.09 | 0.51 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   311

## LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.89- | 0.00 |
| | Ovr NRI | 0.00064598 | | Net Income: | 0.89- | 0.00 |
| 09/2020 | GAS | $/MCF:2.37 | 1,172 /0.76 | Gas Sales: | 2,778.80 | 1.80 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 192.85- | 0.13- |
| | | | | Other Deducts - Gas: | 207.52- | 0.13- |
| | | | | Net Income: | 2,378.43 | 1.54 |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.20- | 0.00 |
| | Ovr NRI | 0.00064598 | | Net Income: | 1.20- | 0.00 |
| 10/2020 | GAS | $/MCF:1.85 | 1,582 /1.02 | Gas Sales: | 2,927.57 | 1.89 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 198.56- | 0.13- |
| | | | | Other Deducts - Gas: | 280.07- | 0.18- |
| | | | | Net Income: | 2,448.94 | 1.58 |
| 09/2020 | PRG | $/GAL:0.32 | 2,159.97 /1.40 | Plant Products - Gals - Sales: | 700.33 | 0.45 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 52.52- | 0.03- |
| | | | | Net Income: | 647.81 | 0.42 |
| 10/2020 | PRG | $/GAL:0.35 | 2,915.25 /1.88 | Plant Products - Gals - Sales: | 1,010.99 | 0.65 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 75.82- | 0.05- |
| | | | | Net Income: | 935.17 | 0.60 |

| | | | | Total Revenue for LEASE | | 4.14 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX01 | 6.51 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 29.91 | | |
| | | **Total Lease Operating Expense** | | | **36.42** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **STEV07** | 0.00064598 | Override | 4.14 | 0.00 | 4.14 |
| | 0.00000000 | 0.01468597 | 0.00 | 0.53 | 0.53- |
| | Total Cash Flow | | 4.14 | 0.53 | 3.61 |

## LEASE: (STEV09)  Stevens 5   County: GREGG, TX

**API: 183-31630**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.23- | 0.00 |
| | Ovr NRI | 0.00064598 | | Net Income: | 0.23- | 0.00 |
| 09/2020 | GAS | $/MCF:2.37 | 277 /0.18 | Gas Sales: | 656.69 | 0.42 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 46.09- | 0.03- |
| | | | | Other Deducts - Gas: | 42.22- | 0.02- |
| | | | | Net Income: | 568.38 | 0.37 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    312

**LEASE: (STEV09)  Stevens 5    (Continued)**
**API: 183-31630**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.23- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.23- | 0.00 |
| 10/2020 | GAS | $/MCF:1.85 | 259 /0.17 | Gas Sales: | 478.40 | 0.31 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 32.93- | 0.02- |
| | | | | Other Deducts - Gas: | 39.35- | 0.03- |
| | | | | Net Income: | 406.12 | 0.26 |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 09/2020 | PRG | $/GAL:0.33 | 506.28 /0.33 | Plant Products - Gals - Sales: | 167.02 | 0.11 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 12.53- | 0.01- |
| | | | | Net Income: | 154.49 | 0.10 |
| 10/2020 | PRG | $/GAL:0.35 | 470.44 /0.30 | Plant Products - Gals - Sales: | 163.23 | 0.11 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 12.24- | 0.01- |
| | | | | Net Income: | 150.99 | 0.10 |

|  | | **Total Revenue for LEASE** | | | | **1.63-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 100%01 | 7.22 | | |
| | 415904 | Pine Tree ISD Tax | 100%01 | 33.12 | 40.34 | 0.59 |
| | | **Total Lease Operating Expense** | | | **40.34** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| STEV09 | 0.00064598 | Override | 1.63- | | 0.00 | 1.63- |
| | 0.00000000 | 0.01468595 | 0.00 | | 0.59 | 0.59- |
| | Total Cash Flow | | 1.63- | | 0.59 | 2.22- |

**LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.42 | 104 /1.30 | Gas Sales: | 147.60 | 1.85 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 8.04- | 0.10- |
| | | | | Net Income: | 139.56 | 1.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 121520-2 | J-O'B Operating Company | 3 | 852.01 | 852.01 | 12.47 |
| | | **Total Lease Operating Expense** | | | **852.01** | **12.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 1.75 | 12.47 | 10.72- |

From: Sklarco, LLC

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD Page 313

### LEASE: (SUPE01) Superbad 1A-MBH-ULW County: MC KENZIE, ND

API: 33-053-09298

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 47,355.77 | 47,355.77 | 4.13 |
| | | **Total Lease Operating Expense** | | | 47,355.77 | 4.13 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SUPE01 | 0.00008722 | | 4.13 | 4.13 |

### LEASE: (TARR01) Tarrant #1 County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.01 | 800 /0.62 | Gas Sales: | 1,605.18 | 1.24 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 148.17- | 0.11- |
| | | | | Net Income: | 1,457.01 | 1.13 |
| 10/2020 | GAS | $/MCF:2.11 | 633 /0.49 | Gas Sales: | 1,333.53 | 1.03 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 93.84- | 0.07- |
| | | | | Net Income: | 1,239.69 | 0.96 |

**Total Revenue for LEASE** 2.09

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TARR01 | 0.00077370 | 2.09 | | 2.09 |

### LEASE: (TAYL03) Taylor Heirs 11-1 Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.88 | 630.30 /2.31 | Gas Sales: | 1,187.25 | 4.34 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.27- | 0.03- |
| | | | | Other Deducts - Gas: | 333.15- | 1.22- |
| | | | | Net Income: | 845.83 | 3.09 |
| 10/2020 | GAS | $/MCF:1.94 | 658.84 /2.41 | Gas Sales: | 1,277.14 | 4.67 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.54- | 0.03- |
| | | | | Other Deducts - Gas: | 351.56- | 1.29- |
| | | | | Net Income: | 917.04 | 3.35 |
| 10/2020 | OIL | $/BBL:32.22 | 7.74 /0.03 | Oil Sales: | 249.40 | 0.91 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 31.21- | 0.11- |
| | | | | Net Income: | 218.19 | 0.80 |
| 11/2020 | OIL | $/BBL:35.67 | 3.47 /0.01 | Oil Sales: | 123.77 | 0.45 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 15.47- | 0.05- |
| | | | | Net Income: | 108.30 | 0.40 |
| 09/2020 | PRG | $/GAL:0.46 | 2,302.48 /8.42 | Plant Products - Gals - Sales: | 1,067.75 | 3.90 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gals: | 2.93- | 0.00 |
| | | | | Net Income: | 1,064.82 | 3.90 |
| 10/2020 | PRG | $/GAL:0.47 | 2,321.95 /8.49 | Plant Products - Gals - Sales: | 1,097.09 | 4.01 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant Gals: | 3.20- | 0.01- |
| | | | | Net Income: | 1,093.89 | 4.00 |

**Total Revenue for LEASE** 15.54

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    314

## LEASE: (TAYL03)  Taylor Heirs 11-1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-9 | Phillips Energy, Inc | 6 | 336.42 | 336.42 | 33.44 |
| | **Total Lease Operating Expense** | | | **336.42** | **33.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **TAYL03** | **0.00365784** | **0.09938583** | | **15.54** | **33.44** | | **17.90-** |

## LEASE: (THOM02)  Thompson 1-29/32H    County: MC KENZIE, ND
**API: 33053032160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 3,290.26 /0.02 | Gas Sales: | 4,948.23 | 0.03 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 219.81- | 0.00 |
| | | | | Other Deducts - Gas: | 8,049.55- | 0.05- |
| | | | | Net Income: | 3,321.13- | 0.02- |
| 10/2020 | OIL | $/BBL:35.24 | 475.10 /0.00 | Oil Sales: | 16,743.51 | 0.11 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 1,619.22- | 0.01- |
| | | | | Other Deducts - Oil: | 551.27- | 0.00 |
| | | | | Net Income: | 14,573.02 | 0.10 |
| 10/2020 | PRG | $/GAL:0.23 | 24,863.73 /0.16 | Plant Products - Gals - Sales: | 5,690.38 | 0.04 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,559.18- | 0.02- |
| | | | | Net Income: | 3,131.20 | 0.02 |
| 10/2020 | PRG | $/GAL:0.69 | 1,285.32 /0.01 | Plant Products - Gals - Sales: | 888.79 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 75.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 162.03- | 0.00 |
| | | | | Net Income: | 651.22 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.10** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 2 | 9,792.70 | 9,792.70 | 0.07 |
| | **Total Lease Operating Expense** | | | **9,792.70** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **THOM02** | **0.00000661** | **Royalty** | **0.10** | | **0.00** | | **0.10** |
| | 0.00000000 | 0.00000664 | 0.00 | | 0.07 | | 0.07- |
| | Total Cash Flow | | 0.10 | | 0.07 | | 0.03 |

## LEASE: (THOM03)  Thompson 1-29-32T2HD    County: MC KENZIE, ND
**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 2,521.71 /0.02 | Gas Sales: | 3,792.40 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 168.46- | 0.00 |
| | | | | Other Deducts - Gas: | 6,169.30- | 0.04- |
| | | | | Net Income: | 2,545.36- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   315

**LEASE: (THOM03) Thompson 1-29-32T2HD    (Continued)**
**API: 33053064170000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.24 | 228.57 /0.00 | Oil Sales: | 8,055.44 | 0.05 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 779.02- | 0.00 |
| | | | | Other Deducts - Oil: | 265.22- | 0.00 |
| | | | | Net Income: | 7,011.20 | 0.05 |
| 10/2020 | PRG | $/GAL:0.23 | 19,055.93 /0.13 | Plant Products - Gals - Sales: | 4,361.20 | 0.03 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 1,961.42- | 0.01- |
| | | | | Net Income: | 2,399.78 | 0.02 |
| 10/2020 | PRG | $/GAL:0.69 | 985.09 /0.01 | Plant Products - Gals - Sales: | 681.18 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 57.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 124.18- | 0.00 |
| | | | | Net Income: | 499.10 | 0.00 |

**Total Revenue for LEASE** — **0.05**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 11,140.39 | 11,140.39 | 0.07 |
| | | **Total Lease Operating Expense** | | | **11,140.39** | **0.07** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 19,289.12 | 19,289.12 | 0.13 |
| | | **Total ICC - Proven** | | | **19,289.12** | **0.13** |

**Total Expenses for LEASE** — **30,429.51** **0.20**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.05 | 0.20 | 0.15- |

**LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND**
**API: 33053064160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 6.32 /0.00 | Gas Sales: | 27.93 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 4.11- | 0.00 |
| | | | | Net Income: | 23.79 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 450.81 | 450.81 | 0.00 |
| | | **Total Lease Operating Expense** | | | **450.81** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | 0.00 | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    316 |

### LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND

**API: 33053064130000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 2,209.21 /0.01 | Gas Sales: | 3,322.43 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 147.59- | 0.00 |
| | | | | Other Deducts - Gas: | 5,404.78- | 0.03- |
| | | | | Net Income: | 2,229.94- | 0.01- |
| 10/2020 | OIL | $/BBL:35.24 | 635.02 /0.00 | Oil Sales: | 22,379.64 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,164.28- | 0.02- |
| | | | | Other Deducts - Oil: | 736.84- | 0.00 |
| | | | | Net Income: | 19,478.52 | 0.13 |
| 10/2020 | PRG | $/GAL:0.23 | 16,694.44 /0.11 | Plant Products - Gals - Sales: | 3,820.73 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,718.32- | 0.01- |
| | | | | Net Income: | 2,102.41 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 863.02 /0.01 | Plant Products - Gals - Sales: | 596.77 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 50.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.79- | 0.00 |
| | | | | Net Income: | 437.26 | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.13** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 5,270.65 | 5,270.65 | 0.03 |
| | | **Total Lease Operating Expense** | | | **5,270.65** | **0.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 3,480.55 | 3,480.55 | 0.03 |
| | | **Total ICC - Proven** | | | **3,480.55** | **0.03** |
| | | **Total Expenses for LEASE** | | | **8,751.20** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM05** | **0.00000664** | **0.00000664** | **0.13** | **0.06** | **0.07** |

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 33.88 /0.00 | Gas Sales: | 149.86 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 22.09- | 0.00 |
| | | | | Net Income: | 127.63 | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 30-/0.00- | Plant Products - Gals - Sales: | 32.94- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 2.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.71 | 0.00 |
| | | | | Net Income: | 26.43- | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.00** |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   317

**LEASE: (THOM06) Thompson 6-29-32BHD   (Continued)**
API: 33053064150000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20201101302 | QEP Energy Company | 1 | 450.81 | 450.81 | 0.00 |
| | **Total Lease Operating Expense** | | | **450.81** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | | 0.00 | 0.00 |

**LEASE: (THOM07)  Thompson 4-29-32THD   County: MC KENZIE, ND**

API: 33053064140000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 3,257.31 /0.02 | Gas Sales: | 4,898.68 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 217.60- | 0.00 |
| | | | | Other Deducts - Gas: | 7,968.94- | 0.05- |
| | | | | Net Income: | 3,287.86- | 0.02- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.24 | 1,165.87 /0.01 | Oil Sales: | 41,087.91 | 0.27 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,973.52- | 0.02- |
| | | | | Other Deducts - Oil: | 1,352.81- | 0.01- |
| | | | | Net Income: | 35,761.58 | 0.24 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.23 | 24,614.73 /0.16 | Plant Products - Gals - Sales: | 5,633.40 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,533.56- | 0.02- |
| | | | | Net Income: | 3,099.84 | 0.02 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 1,272.45 /0.01 | Plant Products - Gals - Sales: | 879.89 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 74.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 160.41- | 0.00 |
| | | | | Net Income: | 644.68 | 0.00 |

|  | | | **Total Revenue for LEASE** | | | **0.24** |
|---|---|---|---|---|---|---|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20201101302 | QEP Energy Company | 1 | 7,408.59 | 7,408.59 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,408.59** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM07 | 0.00000664 | 0.00000664 | 0.24 | 0.05 | 0.19 |

**LEASE: (THRA01)  Thrasher #1   County: GREGG, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.04- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.04- | 0.00 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.37 | 1,374 /2.63 | Gas Sales: | 3,256.75 | 6.23 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 227.02- | 0.43- |
| | | | | Other Deducts - Gas: | 310.68- | 0.60- |
| | | | | Net Income: | 2,719.05 | 5.20 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   318

**LEASE: (THRA01)  Thrasher #1   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.10- | 0.00 |
| | | Wrk NRI: 0.00191390 | | Net Income: | 1.10- | 0.00 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.85 | 1,459 /2.79 | Gas Sales: | 2,698.37 | 5.16 |
| | | Wrk NRI: 0.00191390 | | Production Tax - Gas: | 183.78- | 0.35- |
| | | | | Other Deducts - Gas: | 321.02- | 0.61- |
| | | | | Net Income: | 2,193.57 | 4.20 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.28 | 1,792.69 /3.43 | Plant Products - Gals - Sales: | 509.14 | 0.97 |
| | | Wrk NRI: 0.00191390 | | Production Tax - Plant - Gals: | 38.19- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 5.09- | 0.01- |
| | | | | Net Income: | 465.86 | 0.89 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.31 | 1,902.78 /3.64 | Plant Products - Gals - Sales: | 581.75 | 1.11 |
| | | Wrk NRI: 0.00191390 | | Production Tax - Plant - Gals: | 43.63- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 5.82- | 0.01- |
| | | | | Net Income: | 532.30 | 1.02 |

**Total Revenue for LEASE** — **11.31**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 64374-5 | Sabine Oil & Gas LLC | 3 | 1,802.62 | 1,802.62 | 4.21 |
| | **Total Lease Operating Expense** | | | **1,802.62** | | **4.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **THRA01** | **0.00191390** | **0.00233395** | **11.31** | **4.21** | **7.10** |

**LEASE: (TOBY01)  Toby Horton #1-2   County: GREGG, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.62 | 370 /0.02 | Gas Sales: | 600.97 | 0.04 |
| | | Ovr NRI: 0.00006027 | | Other Deducts - Gas: | 613.70- | 0.04- |
| | | | | Net Income: | 12.73- | 0.00 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.78 | 246 /0.01 | Gas Sales: | 438.38 | 0.03 |
| | | Ovr NRI: 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.02- |
| | | | | Net Income: | 233.81 | 0.01 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:2.34 | 542.25 /0.03 | Gas Sales: | 1,268.23 | 0.08 |
| | | Ovr NRI: 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 777.27 | 0.05 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.08 | 375 /0.02 | Gas Sales: | 781.45 | 0.05 |
| | | Ovr NRI: 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.03- |
| | | | | Net Income: | 413.23 | 0.02 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.54 | 514 /0.03 | Gas Sales: | 1,306.20 | 0.08 |
| | | Ovr NRI: 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.03- |
| | | | | Net Income: | 856.15 | 0.05 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:39.64 | 93.34 /0.01 | Oil Sales: | 3,700.21 | 0.22 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Oil: | 170.21- | 0.01- |
| | | | | Net Income: | 3,530.00 | 0.21 |

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020  
Account: JUD   Page   319

### LEASE: (TOBY01)  Toby Horton #1-2   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:38.58 | 92.40 /0.01 | Oil Sales: | 3,564.74 | 0.21 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 163.98- | 0.01- |
| | | | | Net Income: | 3,400.76 | 0.20 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **0.54** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 2 | 0.09 | 0.09 | 0.02 |
| | | **Total Lease Operating Expense** | | | **0.09** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **TOBY01** | **0.00006027** | **Override** | **0.54** | **0.00** | **0.54** |
| | 0.00000000 | 0.24660000 | 0.00 | 0.02 | 0.02- |
| | Total Cash Flow | | 0.54 | 0.02 | 0.52 |

### LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.62 | 390 /0.02 | Gas Sales: | 633.38 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 613.70- | 0.04- |
| | | | | Net Income: | 19.68 | 0.00 |
| 06/2020 | GAS | $/MCF:1.62 | 390 /0.06 | Gas Sales: | 633.38 | 0.09 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 615.29- | 0.09- |
| | | | | Net Income: | 18.09 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 390 /0.02 | Gas Sales: | 693.48 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 366.17 | 0.02 |
| 07/2020 | GAS | $/MCF:1.78 | 390 /0.06 | Gas Sales: | 693.48 | 0.10 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 341.83- | 0.05- |
| | | | | Net Income: | 351.65 | 0.05 |
| 08/2020 | GAS | $/MCF:2.34 | 343.48 /0.02 | Gas Sales: | 803.34 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 476.03 | 0.03 |
| 08/2020 | GAS | $/MCF:2.34 | 343.48 /0.05 | Gas Sales: | 803.34 | 0.12 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 307.64- | 0.05- |
| | | | | Net Income: | 495.70 | 0.07 |
| 09/2020 | GAS | $/MCF:2.08 | 443 /0.03 | Gas Sales: | 923.39 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.03- |
| | | | | Net Income: | 473.34 | 0.03 |
| 09/2020 | GAS | $/MCF:2.08 | 443 /0.06 | Gas Sales: | 923.39 | 0.13 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 444.38- | 0.06- |
| | | | | Net Income: | 479.01 | 0.07 |
| 10/2020 | GAS | $/MCF:2.55 | 173 /0.01 | Gas Sales: | 440.55 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 276.90 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   320

## LEASE: (TOBY02) Toby Horton #1-8   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.55 | 173 /0.02 | Gas Sales: | 440.55 | 0.06 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 153.82- | 0.02- |
| | | | | Net Income: | 286.73 | 0.04 |

| | | | | Total Revenue for LEASE | | 0.33 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06022-4 | Titan Rock Exploration & Production, LLC | 1 | 2,528.28 | | |
| | 122520-3 | Titan Rock Exploration & Production, LLC | 1 | 2,389.81 | 4,918.09 | 0.95 |
| | 1129485 | Gregg County Tax | 2 | 0.04 | 0.04 | 0.01 |
| | | **Total Lease Operating Expense** | | | **4,918.13** | **0.96** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | RIB06022-3 | Titan Rock Exploration & Production, LLC | 1 | 6,505.83 | 6,505.83 | 1.26 |
| | | **Total TCC - Proven** | | | **6,505.83** | **1.26** |
| | | **Total Expenses for LEASE** | | | **11,423.96** | **2.22** |
| Billing Summary | .00078438 | | 1 | 0.00019343 | 11,423.92 | 2.21 |
| by Deck/AFE | 100% | | 2 | 0.24660000 | 0.04 | 0.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY02 | 0.00006027 | Override | 0.10 | 0.00 | 0.00 | 0.10 |
| | 0.00014428 | multiple | 0.00 | 0.23 | 2.22 | 1.99- |
| | Total Cash Flow | | 0.10 | 0.23 | 2.22 | 1.89- |

## LEASE: (TOBY03)  Toby Horton #1-9   County: GREGG, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06022-5 | Titan Rock Exploration & Production, LLC | 1 | 236.49 | | |
| | 122520-4 | Titan Rock Exploration & Production, LLC | 1 | 234.99 | 471.48 | 0.09 |
| | | **Total Lease Operating Expense** | | | **471.48** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| TOBY03 | 0.00019343 | 0.09 | 0.09 |

## LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 991 /0.06 | Gas Sales: | 1,611.33 | 0.10 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,554.70- | 0.10- |
| | | | | Net Income: | 56.63 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   321

**LEASE: (TOBY04) Toby Horton #1-10 GU Partners   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 991 /0.14 | Gas Sales: | 1,611.33 | 0.23 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,554.76- | 0.22- |
| | | | | Net Income: | 56.57 | 0.01 |
| 07/2020 | GAS | $/MCF:1.78 | 1,225 /0.07 | Gas Sales: | 2,178.84 | 0.13 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,022.83- | 0.06- |
| | | | | Net Income: | 1,156.01 | 0.07 |
| 07/2020 | GAS | $/MCF:1.78 | 1,225 /0.18 | Gas Sales: | 2,178.84 | 0.31 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,025.12- | 0.15- |
| | | | | Net Income: | 1,153.72 | 0.16 |
| 08/2020 | GAS | $/MCF:2.34 | 997.75 /0.06 | Gas Sales: | 2,333.56 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 900.09- | 0.05- |
| | | | | Net Income: | 1,433.47 | 0.09 |
| 08/2020 | GAS | $/MCF:2.34 | 997.75 /0.14 | Gas Sales: | 2,333.56 | 0.34 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 922.60- | 0.14- |
| | | | | Net Income: | 1,410.96 | 0.20 |
| 09/2020 | GAS | $/MCF:2.08 | 876 /0.05 | Gas Sales: | 1,826.42 | 0.11 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 900.09- | 0.05- |
| | | | | Net Income: | 926.33 | 0.06 |
| 09/2020 | GAS | $/MCF:2.08 | 876 /0.13 | Gas Sales: | 1,826.42 | 0.26 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 871.35- | 0.12- |
| | | | | Net Income: | 955.07 | 0.14 |
| 10/2020 | GAS | $/MCF:2.54 | 843 /0.05 | Gas Sales: | 2,140.62 | 0.13 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 736.44- | 0.05- |
| | | | | Net Income: | 1,404.18 | 0.08 |
| 10/2020 | GAS | $/MCF:2.54 | 843 /0.12 | Gas Sales: | 2,140.62 | 0.31 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 751.75- | 0.11- |
| | | | | Net Income: | 1,388.87 | 0.20 |
| 07/2020 | OIL | $/BBL:39.64 | 24.89 /0.00 | Oil Sales: | 986.70 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 45.39- | 0.00 |
| | | | | Net Income: | 941.31 | 0.06 |
| 07/2020 | OIL | $/BBL:39.64 | 24.89 /0.00 | Oil Sales: | 986.70 | 0.14 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 45.39- | 0.00 |
| | | | | Net Income: | 941.31 | 0.14 |
| 09/2020 | OIL | $/BBL:38.58 | 24.65 /0.00 | Oil Sales: | 950.98 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 43.75- | 0.01- |
| | | | | Net Income: | 907.23 | 0.05 |
| 09/2020 | OIL | $/BBL:38.58 | 24.65 /0.00 | Oil Sales: | 950.98 | 0.14 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 43.75- | 0.01- |
| | | | | Net Income: | 907.23 | 0.13 |

**Total Revenue for LEASE**      **1.39**

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   322

## LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06022 | Titan Rock Exploration & Production, LLC | 1 | 2,927.79 | | |
| 122520 | Titan Rock Exploration & Production, LLC | 1 | 2,105.49 | 5,033.28 | 0.97 |
| 1129485 | Gregg County Tax | 2 | 0.07 | 0.07 | 0.02 |
| | **Total Lease Operating Expense** | | | **5,033.35** | **0.99** |
| Billing Summary | .00078438 | 1 | 0.00019343 | 5,033.28 | 0.97 |
| by Deck/AFE | 100% | 2 | 0.24660000 | 0.07 | 0.02 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY04** | **0.00006027** | Override | **0.41** | **0.00** | **0.00** | **0.41** |
| | 0.00014433 | multiple | 0.00 | 0.98 | 0.99 | 0.01- |
| | Total Cash Flow | | 0.41 | 0.98 | 0.99 | 0.40 |

## LEASE: (TOBY05)  Toby Horton #1-7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.64 | 20 /0.00 | Gas Sales: | 32.72 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 8.19- | 0.00 |
| 06/2020 | GAS | $/MCF:1.54 | 20 /0.00 | Gas Sales: | 30.72 | 0.00 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 34.18- | 0.00 |
| | | | | Net Income: | 3.46- | 0.00 |
| 07/2020 | GAS | $/MCF:1.77 | 11 /0.00 | Gas Sales: | 19.42 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 19.42 | 0.00 |
| 07/2020 | GAS | $/MCF:1.77 | 11 /0.00 | Gas Sales: | 19.42 | 0.00 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 19.42 | 0.00 |
| 09/2020 | GAS | $/MCF:2.09 | 5 /0.00 | Gas Sales: | 10.45 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 10.45 | 0.00 |
| 09/2020 | GAS | $/MCF:2.09 | 5 /0.00 | Gas Sales: | 10.45 | 0.00 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 17.09- | 0.00 |
| | | | | Net Income: | 6.64- | 0.00 |

**Total Revenue for LEASE**    **0.00**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06022-2 | Titan Rock Exploration & Production, LLC | 1 | 3,298.25 | | |
| 122520-2 | Titan Rock Exploration & Production, LLC | 1 | 552.55 | 3,850.80 | 0.74 |
| 1129485 | Gregg County Tax | 2 | 0.04 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | **3,850.84** | **0.75** |
| Billing Summary | 0.00078438 | 1 | 0.00019343 | 3,850.80 | 0.74 |
| by Deck/AFE | 100% | 2 | 0.24660000 | 0.04 | 0.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY05** | **0.00006027** | Override | | | **0.00** | **0.00** |
| | 0.00014428 | multiple | | | 0.75 | 0.75- |
| | Total Cash Flow | | | | 0.75 | 0.75- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   323

### LEASE: (TOBY08)  Toby Horton GU #1-1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.64 | 49 /0.00 | Gas Sales: | 80.47 | 0.00 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 81.83- | 0.00 |
|  |  |  |  | Net Income: | 1.36- | 0.00 |
| 07/2020 | GAS | $/MCF:1.79 | 61 /0.00 | Gas Sales: | 109.16 | 0.01 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 81.83- | 0.01- |
|  |  |  |  | Net Income: | 27.33 | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 36.34 /0.00 | Gas Sales: | 84.98 | 0.00 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 40.91- | 0.00 |
|  |  |  |  | Net Income: | 44.07 | 0.00 |
| 09/2020 | GAS | $/MCF:2.09 | 30 /0.00 | Gas Sales: | 62.58 | 0.00 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 40.91- | 0.00 |
|  |  |  |  | Net Income: | 21.67 | 0.00 |
| 10/2020 | GAS | $/MCF:2.55 | 45 /0.00 | Gas Sales: | 114.93 | 0.01 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 40.91- | 0.01- |
|  |  |  |  | Net Income: | 74.02 | 0.00 |

**Total Revenue for LEASE**                                                               0.00

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 1129485 | Gregg County Tax | 1 | 0.08 | | |
|  | 1129485 | Gregg County Tax | 1 | 0.10 | 0.18 | 0.04 |
|  |  | **Total Lease Operating Expense** | | | **0.18** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|----------------|-------------|---------|--|----------|--|----------|
| TOBY08 | 0.00006027 | Override | | **0.00** | | **0.00** |
|  | 0.00000000 | 0.24660000 | | 0.04 | | 0.04- |
|  | Total Cash Flow | | | 0.04 | | 0.04- |

### LEASE: (TOBY10)  Toby Horton GU #1-3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 113 /0.01 | Gas Sales: | 183.64 | 0.01 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 163.65- | 0.01- |
|  |  |  |  | Net Income: | 19.99 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 162 /0.01 | Gas Sales: | 287.96 | 0.02 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 122.74- | 0.01- |
|  |  |  |  | Net Income: | 165.22 | 0.01 |
| 08/2020 | GAS | $/MCF:2.34 | 143.17 /0.01 | Gas Sales: | 334.85 | 0.02 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 122.74- | 0.01- |
|  |  |  |  | Net Income: | 212.11 | 0.01 |
| 09/2020 | GAS | $/MCF:2.08 | 132 /0.01 | Gas Sales: | 274.97 | 0.02 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 163.65- | 0.01- |
|  |  |  |  | Net Income: | 111.32 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   324

**LEASE: (TOBY10)  Toby Horton GU #1-3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.54 | 141 /0.01 | Gas Sales: | 358.01 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 235.27 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **0.04** |

| LEASE Summary: | | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY10 | | 0.00006027 | 0.04 | | | 0.04 |

---

**LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06022-1 | Titan Rock Exploration & Production, LLC | 1 | 272.53 | | |
| | 122520-1 | Titan Rock Exploration & Production, LLC | 1 | 274.73 | 547.26 | 0.11 |
| | **Total Lease Operating Expense** | | | | **547.26** | **0.11** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| TOBY12 | | 0.00019343 | | 0.11 | | 0.11 |

---

**LEASE: (TOBY13)  Toby Horton GU #1-12    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 858 /0.05 | Gas Sales: | 1,394.91 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,350.14- | 0.08- |
| | | | | Net Income: | 44.77 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 371 /0.02 | Gas Sales: | 659.59 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 332.28 | 0.02 |
| 08/2020 | GAS | $/MCF:2.34 | 324.75 /0.02 | Gas Sales: | 759.54 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 432.23 | 0.03 |
| 09/2020 | GAS | $/MCF:2.09 | 270 /0.02 | Gas Sales: | 563.03 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.01- |
| | | | | Net Income: | 276.64 | 0.02 |
| 10/2020 | GAS | $/MCF:2.54 | 317 /0.02 | Gas Sales: | 804.86 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 518.47 | 0.03 |
| 07/2020 | OIL | $/BBL:39.64 | 60.44 /0.00 | Oil Sales: | 2,395.98 | 0.15 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 110.22- | 0.01- |
| | | | | Net Income: | 2,285.76 | 0.14 |
| 09/2020 | OIL | $/BBL:38.58 | 59.83 /0.00 | Oil Sales: | 2,308.21 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 106.18- | 0.01- |
| | | | | Net Income: | 2,202.03 | 0.13 |

| | | | | **Total Revenue for LEASE** | | **0.37** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   325

**LEASE: (TOBY13)  Toby Horton GU #1-12    (Continued)**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | 1 | 0.07 | 0.07 | 0.02 |
| | **Total Lease Operating Expense** | | | **0.07** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| TOBY13 | 0.00006027 | Override | 0.37 | 0.00 | 0.37 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.02 | 0.02- |
| | Total Cash Flow | | 0.37 | 0.02 | 0.35 |

**LEASE: (TOBY15)  Toby Horton GU #1-17   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 254 /0.02 | Gas Sales: | 413.25 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 409.13- | 0.02- |
| | | | | Net Income: | 4.12 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 288 /0.02 | Gas Sales: | 512.11 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.01- |
| | | | | Net Income: | 266.63 | 0.02 |
| 08/2020 | GAS | $/MCF:2.34 | 277.80 /0.02 | Gas Sales: | 649.71 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.02- |
| | | | | Net Income: | 404.23 | 0.02 |
| 09/2020 | GAS | $/MCF:2.08 | 206 /0.01 | Gas Sales: | 428.58 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 224.01 | 0.01 |
| 10/2020 | GAS | $/MCF:2.54 | 340 /0.02 | Gas Sales: | 864.53 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 578.14 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **0.08** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | 1 | 0.04 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| TOBY15 | 0.00006027 | Override | 0.08 | 0.00 | 0.08 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| | Total Cash Flow | | 0.08 | 0.01 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   326

### LEASE: (TOBY16)  Toby Horton GU #1-13   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.62 | 340 /0.02 | Gas Sales: | 552.42 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 572.78- | 0.03- |
| | | | | Net Income: | 20.36- | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 403 /0.02 | Gas Sales: | 716.12 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.02- |
| | | | | Net Income: | 347.90 | 0.02 |
| 08/2020 | GAS | $/MCF:2.34 | 310.92 /0.02 | Gas Sales: | 727.17 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.01- |
| | | | | Net Income: | 440.78 | 0.03 |
| 09/2020 | GAS | $/MCF:2.08 | 315 /0.02 | Gas Sales: | 655.72 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 328.41 | 0.02 |
| 10/2020 | GAS | $/MCF:2.54 | 449 /0.03 | Gas Sales: | 1,139.95 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 409.13- | 0.03- |
| | | | | Net Income: | 730.82 | 0.04 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.11** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 1 | 0.04 | 0.04 | 0.01 |
| | | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **TOBY16** | 0.00006027 | Override | 0.11 | 0.00 | 0.11 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| | Total Cash Flow | | 0.11 | 0.01 | 0.10 |

### LEASE: (TOBY17)  Toby Horton GU #1-15   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.62 | 32 /0.00 | Gas Sales: | 51.95 | 0.00 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 11.04 | 0.00 |
| 07/2020 | GAS | $/MCF:1.77 | 21 /0.00 | Gas Sales: | 37.09 | 0.00 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 3.82- | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 231.05 /0.01 | Gas Sales: | 540.37 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 335.80 | 0.02 |
| 09/2020 | GAS | $/MCF:2.11 | 21 /0.00 | Gas Sales: | 44.39 | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 44.39 | 0.00 |
| 10/2020 | GAS | $/MCF:2.51 | 38 /0.00 | Gas Sales: | 95.34 | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 95.34 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   327

### LEASE: (TOBY17)  Toby Horton GU #1-15    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:38.58 | 7.92 /0.00 | Oil Sales: | 305.55 | 0.02 |
|  | Roy NRI: | 0.00006027 |  | Production Tax - Oil: | 14.06- | 0.00 |
|  |  |  |  | Net Income: | 291.49 | 0.02 |

**Total Revenue for LEASE**                                        **0.04**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|---|----------|
| TOBY17 | 0.00006027 | 0.04 |  | 0.04 |

### LEASE: (TOBY18)  Toby Horton GU #1-14    County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.61 | 46 /0.00 | Gas Sales: | 74.08 | 0.00 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 81.83- | 0.00 |
|  |  |  |  | Net Income: | 7.75- | 0.00 |
| 07/2020 | GAS | $/MCF:1.77 | 76 /0.00 | Gas Sales: | 134.78 | 0.01 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 40.91- | 0.01- |
|  |  |  |  | Net Income: | 93.87 | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 30.84 /0.00 | Gas Sales: | 72.13 | 0.00 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 40.91- | 0.00 |
|  |  |  |  | Net Income: | 31.22 | 0.00 |
| 09/2020 | GAS | $/MCF:2.10 | 37 /0.00 | Gas Sales: | 77.54 | 0.00 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 40.91- | 0.00 |
|  |  |  |  | Net Income: | 36.63 | 0.00 |
| 10/2020 | GAS | $/MCF:2.53 | 47 /0.00 | Gas Sales: | 118.96 | 0.01 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 40.91- | 0.01- |
|  |  |  |  | Net Income: | 78.05 | 0.00 |
| 09/2020 | OIL | $/BBL:39.00 | 0.01 /0.00 | Oil Sales: | 0.39 | 0.00 |
|  | Roy NRI: | 0.00006027 |  | Production Tax - Oil: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 0.37 | 0.00 |

**Total Revenue for LEASE**                                        **0.00**

| LEASE Summary: | Net Rev Int |  | Net Cash |
|----------------|-------------|---|----------|
| TOBY18 | 0.00006027 |  | 0.00 |

### LEASE: (TOBY19)  Toby Horton GU #1-16    County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 577 /0.03 | Gas Sales: | 938.03 | 0.06 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 900.09- | 0.06- |
|  |  |  |  | Net Income: | 37.94 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 253 /0.02 | Gas Sales: | 450.81 | 0.03 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 204.57- | 0.02- |
|  |  |  |  | Net Income: | 246.24 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   328

## LEASE: (TOBY19)  Toby Horton GU #1-16   (Continued)
### Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.34 | 227.50 /0.01 | Gas Sales: | 532.07 | 0.03 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 204.57- | 0.01- |
|  |  |  |  | Net Income: | 327.50 | 0.02 |
| 09/2020 | GAS | $/MCF:2.08 | 222 /0.01 | Gas Sales: | 462.67 | 0.03 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 204.57- | 0.02- |
|  |  |  |  | Net Income: | 258.10 | 0.01 |
| 10/2020 | GAS | $/MCF:2.54 | 239 /0.01 | Gas Sales: | 607.22 | 0.04 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 204.57- | 0.02- |
|  |  |  |  | Net Income: | 402.65 | 0.02 |

**Total Revenue for LEASE**                                                                0.06

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | 1 | 0.04 | 0.04 | 0.01 |
|  | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| TOBY19 | 0.00006027 | Royalty | 0.06 | 0.00 | 0.06 |
|  | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
|  | Total Cash Flow | | 0.06 | 0.01 | 0.05 |

## LEASE: (TOBY21)  Toby Horton GU #1-19   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.82 | 1.15 /0.00 | Oil Sales: | 40.04 | 0.00 |
|  | Ovr NRI: | 0.00006027 |  | Production Tax - Oil: | 1.84- | 0.00 |
|  |  |  |  | Net Income: | 38.20 | 0.00 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | 1 | 0.07 | 0.07 | 0.02 |
|  | **Total Lease Operating Expense** | | | **0.07** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| TOBY21 | 0.00006027 | Override | 0.00 | 0.00 |
|  | 0.00000000 | 0.24660000 | 0.02 | 0.02- |
|  | Total Cash Flow | | 0.02 | 0.02- |

## LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.47 | 7,950.44 /0.24 | Oil Sales: | 297,908.45 | 8.89 |
|  | Roy NRI: | 0.00002984 |  | Production Tax - Oil: | 9,079.57- | 0.27- |
|  |  |  |  | Other Deducts - Oil: | 4,531.75- | 0.14- |
|  |  |  |  | Net Income: | 284,297.13 | 8.48 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TUSC01 | 0.00002984 | 8.48 | 8.48 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   329

## LEASE: (VAUG01)  Vaughn 25-15 #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:35.42 | 45.28 /0.12 | Condensate Sales: | 1,603.77 | 4.18 |
| | Ovr NRI | 0.00260417 | | Production Tax - Condensate: | 201.15- | 0.53- |
| | | | | Net Income: | 1,402.62 | 3.65 |
| 10/2020 | GAS | $/MCF:1.37 | 639 /1.66 | Gas Sales: | 875.03 | 2.28 |
| | Ovr NRI | 0.00260417 | | Production Tax - Gas: | 8.31- | 0.02- |
| | | | | Net Income: | 866.72 | 2.26 |
| 10/2020 | PRG | $/GAL:0.47 | 1,624.86 /4.23 | Plant Products - Gals - Sales: | 758.13 | 1.98 |
| | Ovr NRI | 0.00260417 | | Production Tax - Plant - Gals: | 127.64- | 0.33- |
| | | | | Net Income: | 630.49 | 1.65 |

**Total Revenue for LEASE**     7.56

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| VAUG01 | 0.00260417 | 7.56 | | 7.56 |

## LEASE: (VEED01)  Veeder 4E MBH-ULW    County: MC KENZIE, ND

API: 3305307805
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 100.95 /0.00 | Gas Sales: | 215.12 | 0.01 |
| | Roy NRI | 0.00004882 | | Production Tax - Gas: | 5.24- | 0.00 |
| | | | | Other Deducts - Gas: | 48.40- | 0.00 |
| | | | | Net Income: | 161.48 | 0.01 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 128.73- | 0.01- |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 12.78 | 0.01 |
| | | | | Other Deducts - Oil: | 0.53 | 0.01- |
| | | | | Net Income: | 115.42- | 0.01- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 0.38 | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 0.06 | 0.00 |
| | | | | Other Deducts - Oil: | 1.08- | 0.00 |
| | | | | Net Income: | 0.64- | 0.00 |
| 10/2020 | OIL | $/BBL:37.66 | 98.44 /0.00 | Oil Sales: | 3,707.38 | 0.18 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 320.34- | 0.01- |
| | | | | Other Deducts - Oil: | 503.89- | 0.03- |
| | | | | Net Income: | 2,883.15 | 0.14 |
| 09/2020 | PRG | $/GAL:0.71 | 36.73 /0.00 | Plant Products - Gals - Sales: | 25.98 | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Plant - Gals: | 2.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.85- | 0.00 |
| | | | | Net Income: | 17.93 | 0.00 |
| 09/2020 | PRG | $/GAL:0.21 | 663.74 /0.03 | Plant Products - Gals - Sales: | 140.41 | 0.01 |
| | Roy NRI | 0.00004882 | | Production Tax - Plant - Gals: | 1.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 278.07- | 0.01- |
| | | | | Net Income: | 138.99- | 0.00 |

**Total Revenue for LEASE**     0.14

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| VEED01 | 0.00004882 | 0.14 | | 0.14 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   330

## LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.73 | 1,041 /13.03 | Gas Sales: | 1,797.33 | 22.49 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 91.38- | 1.14- |
| | | | | Other Deducts - Gas: | 499.94- | 6.26- |
| | | | | Net Income: | 1,206.01 | 15.09 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 94055-1 | Hanna Oil and Gas Company | 101 | 1,120.01 | 1,120.01 | 7.87 |
| | | **Total Lease Operating Expense** | | | **1,120.01** | **7.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **WAGN01** | **0.01251305** | **0.00702951** | | **15.09** | **7.87** | | **7.22** |

## LEASE: (WAKE01)  Wakefield #2    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.56 | 576 /0.02 | Gas Sales: | 1,474.31 | 0.06 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 64.42- | 0.00 |
| | | | | Other Deducts - Gas: | 556.39- | 0.03- |
| | | | | Net Income: | 853.50 | 0.03 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|----------------|-------------|--|---------|--|--|----------|
| **WAKE01** | **0.00004236** | | **0.03** | | | **0.03** |

## LEASE: (WALL01)  Waller #3    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.88 | 188.85 /0.70 | Gas Sales: | 355.83 | 1.33 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 2.40- | 0.01- |
| | | | | Other Deducts - Gas: | 99.76- | 0.38- |
| | | | | Net Income: | 253.67 | 0.94 |
| 10/2020 | GAS | $/MCF:1.94 | 140.04 /0.52 | Gas Sales: | 271.54 | 1.01 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 1.87- | 0.01- |
| | | | | Other Deducts - Gas: | 74.69- | 0.27- |
| | | | | Net Income: | 194.98 | 0.73 |
| 10/2020 | OIL | $/BBL:33.18 | 1.60 /0.01 | Oil Sales: | 53.08 | 0.20 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 6.67- | 0.03- |
| | | | | Net Income: | 46.41 | 0.17 |
| 11/2020 | OIL | $/BBL:38.25 | 0.53 /0.00 | Oil Sales: | 20.27 | 0.08 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 2.67- | 0.02- |
| | | | | Net Income: | 17.60 | 0.06 |
| 09/2020 | PRG | $/GAL:0.46 | 689.78 /2.57 | Plant Products - Gals - Sales: | 320.08 | 1.19 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 319.28 | 1.19 |
| 10/2020 | PRG | $/GAL:0.47 | 493.73 /1.84 | Plant Products - Gals - Sales: | 233.39 | 0.87 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 232.59 | 0.87 |

**Total Revenue for LEASE**                                                    **3.96**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD  Page  331

## LEASE: (WALL01) Waller #3  (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-10 | Phillips Energy, Inc | 4 | 325.58 | 325.58 | 32.94 |
| | **Total Lease Operating Expense** | | | **325.58** | **32.94** |

| LEASE Summary: WALL01 | Net Rev Int 0.00372315 | Wrk Int 0.10116002 | WI Revenue 3.96 | Expenses 32.94 | Net Cash 28.98- |
|---|---|---|---|---|---|

## LEASE: (WALL03) Wallis No. 24-1  County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:29.02 | 59.33 /0.49 | Oil Sales: | 1,721.52 | 14.12 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 122.14- | 1.00- |
| | | | | Net Income: | 1,599.38 | 13.12 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122520 | Speller Oil Corporation | 102 | 930.00 | 930.00 | 8.72 |
| | **Total Lease Operating Expense** | | | **930.00** | **8.72** |

| LEASE Summary: WALL03 | Net Rev Int 0.00820115 | Wrk Int 0.00937266 | WI Revenue 13.12 | Expenses 8.72 | Net Cash 4.40 |
|---|---|---|---|---|---|

## LEASE: (WALL04) Waller #1  Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-6 | Phillips Energy, Inc | 5 | 307.43 | 307.43 | 31.10 |
| | **Total Lease Operating Expense** | | | **307.43** | **31.10** |

| LEASE Summary: WALL04 | Wrk Int 0.10116000 | Expenses 31.10 | You Owe 31.10 |
|---|---|---|---|

## LEASE: (WALL05) Waller #4  Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.88 | 1,365.43 /5.08 | Gas Sales: | 2,571.35 | 9.57 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 17.87- | 0.06- |
| | | | | Other Deducts - Gas: | 721.52- | 2.69- |
| | | | | Net Income: | 1,831.96 | 6.82 |
| 10/2020 | GAS | $/MCF:1.94 | 1,305.41 /4.86 | Gas Sales: | 2,530.27 | 9.42 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 17.07- | 0.06- |
| | | | | Other Deducts - Gas: | 696.72- | 2.60- |
| | | | | Net Income: | 1,816.48 | 6.76 |
| 10/2020 | OIL | $/BBL:32.19 | 192.32 /0.72 | Oil Sales: | 6,190.43 | 23.05 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 776.74- | 2.89- |
| | | | | Net Income: | 5,413.69 | 20.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   332

**LEASE: (WALL05)  Waller #4    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:34.46 | 7.47 /0.03 | Oil Sales: | 257.40 | 0.96 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 32.28- | 0.12- |
| | | | | Net Income: | 225.12 | 0.84 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.46 | 4,986.38 /18.57 | Plant Products - Gals - Sales: | 2,312.61 | 8.61 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.40- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,305.94 | 8.58 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.47 | 4,599.88 /17.13 | Plant Products - Gals - Sales: | 2,173.37 | 8.09 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.40- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,166.70 | 8.07 |

| | | | | Total Revenue for LEASE | | 51.23 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-11 | Phillips Energy, Inc | 4 | 363.32 | 363.32 | 36.75 |
| | | **Total Lease Operating Expense** | | | **363.32** | **36.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WALL05** | 0.00372315 | 0.10116000 | | **51.23** | **36.75** | | **14.48** |


**LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Marathon Oil Co | 3 | 6,844.26 | 6,844.26 | 0.33 |
| | | **Total Lease Operating Expense** | | | **6,844.26** | **0.33** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **WARD03** | 0.00004881 | | **0.33** | | **0.33** |


**LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND**
API: 33025011730000

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Marathon Oil Co | 2 | 7,988.34 | 7,988.34 | 0.39 |
| | | **Total Lease Operating Expense** | | | **7,988.34** | **0.39** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **WARD04** | 0.00004881 | | **0.39** | | **0.39** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   333

### LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.43 | 23,850.65 /9.55 | Gas Sales: | 57,977.12 | 23.23 |
|  | Roy NRI: | 0.00040054 |  | Production Tax - Gas: | 2,358.82- | 0.94- |
|  |  |  |  | Other Deducts - Gas: | 33.91- | 0.01- |
|  |  |  |  | Net Income: | 55,584.39 | 22.28 |
| 08/2016 | OIL |  | /0.00 | Other Deducts - Oil: | 22.22 | 0.01 |
|  | Roy NRI: | 0.00040054 |  | Net Income: | 22.22 | 0.01 |
| 09/2016 | OIL |  | /0.00 | Production Tax - Oil: | 35,493.32 | 14.22 |
|  | Roy NRI: | 0.00040054 |  | Other Deducts - Oil: | 422.75 | 0.17 |
|  |  |  |  | Net Income: | 35,916.07 | 14.39 |
| 02/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 4.16 | 0.01 |
|  | Roy NRI: | 0.00040054 |  | Net Income: | 4.16 | 0.01 |
| 09/2020 | OIL | $/BBL:33.14 | 283.88 /0.11 | Oil Sales: | 9,407.88 | 3.77 |
|  | Roy NRI: | 0.00040054 |  | Production Tax - Oil: | 1,175.99- | 0.48- |
|  |  |  |  | Net Income: | 8,231.89 | 3.29 |
| 09/2020 | PRD | $/BBL:19.19 | 1,622.93 /0.65 | Plant Products Sales: | 31,144.45 | 12.48 |
|  | Roy NRI: | 0.00040054 |  | Net Income: | 31,144.45 | 12.48 |

**Total Revenue for LEASE**        **52.46**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ01 | 0.00040054 | 52.46 | 52.46 |

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.45 | 21,021.09 /2.80 | Gas Sales: | 51,426.38 | 6.85 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Gas: | 2,695.43- | 0.36- |
|  |  |  |  | Other Deducts - Gas: | 29.27- | 0.00 |
|  |  |  |  | Net Income: | 48,701.68 | 6.49 |
| 08/2016 | OIL |  | /0.00 | Other Deducts - Oil: | 24.50 | 0.00 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 24.50 | 0.00 |
| 09/2016 | OIL |  | /0.00 | Production Tax - Oil: | 37,637.50 | 5.01 |
|  | Roy NRI: | 0.00013316 |  | Other Deducts - Oil: | 448.28 | 0.07 |
|  |  |  |  | Net Income: | 38,085.78 | 5.08 |
| 09/2020 | OIL | $/BBL:33.10 | 279.64 /0.04 | Oil Sales: | 9,254.97 | 1.23 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Oil: | 1,156.87- | 0.15- |
|  |  |  |  | Net Income: | 8,098.10 | 1.08 |
| 09/2020 | PRD | $/BBL:19.24 | 1,332.74 /0.18 | Plant Products Sales: | 25,648.57 | 3.42 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 25,648.57 | 3.42 |

**Total Revenue for LEASE**        **16.07**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 16.07 | 16.07 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page    334

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:36.34 | 14.19 /0.01 | Condensate Sales: | 515.64 | 0.51 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 64.01- | 0.07- |
| | | | | Net Income: | 451.63 | 0.44 |
| 03/2020 | GAS | $/MCF:2.17 | 1,424 /1.39 | Gas Sales: | 3,086.60 | 3.01 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 18.51- | 0.02- |
| | | | | Other Deducts - Gas: | 298.44- | 0.30- |
| | | | | Net Income: | 2,769.65 | 2.69 |
| 03/2020 | GAS | $/MCF:2.17 | 1,418-/1.38- | Gas Sales: | 3,073.14- | 3.00- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 18.43 | 0.02 |
| | | | | Other Deducts - Gas: | 297.18 | 0.29 |
| | | | | Net Income: | 2,757.53- | 2.69- |
| 09/2020 | GAS | $/MCF:2.66 | 1,377 /1.34 | Gas Sales: | 3,663.24 | 3.58 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 17.90- | 0.03- |
| | | | | Other Deducts - Gas: | 324.36- | 0.31- |
| | | | | Net Income: | 3,320.98 | 3.24 |
| 03/2020 | PRG | $/GAL:0.23 | 4,871.35 /4.75 | Plant Products - Gals - Sales: | 1,097.92 | 1.07 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.50- | 0.00 |
| | | | | Net Income: | 1,093.42 | 1.07 |
| 03/2020 | PRG | $/GAL:0.22 | 4,806.24-/4.69- | Plant Products - Gals - Sales: | 1,080.32- | 1.06- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.46 | 0.01 |
| | | | | Net Income: | 1,075.86- | 1.05- |
| 09/2020 | PRG | $/GAL:0.45 | 4,133.78 /4.03 | Plant Products - Gals - Sales: | 1,873.34 | 1.83 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.52- | 0.01- |
| | | | | Net Income: | 1,868.82 | 1.82 |

**Total Revenue for LEASE**                                                                      **5.52**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **WELO01** | **0.00097540** | **5.52** | **5.52** |

### LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:36.91 | 0.23-/0.00- | Condensate Sales: | 8.49- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.39 | 0.00 |
| | | | | Net Income: | 8.10- | 0.00 |
| 08/2020 | CND | $/BBL:38.50 | 2.24-/0.00- | Condensate Sales: | 86.23- | 0.01- |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 3.97 | 0.00 |
| | | | | Net Income: | 82.26- | 0.01- |
| 09/2020 | CND | $/BBL:35.62 | 2.23-/0.00- | Condensate Sales: | 79.43- | 0.01- |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 3.64 | 0.00 |
| | | | | Net Income: | 75.79- | 0.01- |
| 10/2020 | CND | $/BBL:35.35 | 29.44 /0.00 | Condensate Sales: | 1,040.57 | 0.17 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 47.87- | 0.01- |
| | | | | Net Income: | 992.70 | 0.16 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   335

**LEASE: (WERN01)  Werner Burton #3   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.06 | 31.54 /0.01 | Condensate Sales: | 1,168.83 | 0.20 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 53.77- | 0.01- |
|  |  |  |  | Net Income: | 1,115.06 | 0.19 |
| 09/2020 | GAS | $/MCF:2.69 | 6,170 /1.68 | Gas Sales: | 16,574.12 | 4.53 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Gas: | 4.12- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 522.29- | 0.14- |
|  |  |  |  | Net Income: | 16,047.71 | 4.38 |
| 10/2020 | GAS | $/MCF:2.20 | 6,390 /1.74 | Gas Sales: | 14,067.70 | 3.84 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Gas: | 4.26- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 655.66- | 0.18- |
|  |  |  |  | Net Income: | 13,407.78 | 3.66 |
| 09/2020 | PRG | $/GAL:0.40 | 9,043.74 /2.47 | Plant Products - Gals - Sales: | 3,615.05 | 0.99 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Plant - Gals: | 0.49- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,086.90- | 1.38- |
|  |  |  |  | Net Income: | 1,472.34- | 0.39- |
| 09/2020 | PRG | $/GAL:0.86 | 3,531.41 /0.96 | Plant Products - Gals - Sales: | 3,022.72 | 0.83 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Plant - Gals: | 0.19- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,986.35- | 0.54- |
|  |  |  |  | Net Income: | 1,036.18 | 0.29 |
| 10/2020 | PRG | $/GAL:0.42 | 9,638.12 /2.63 | Plant Products - Gals - Sales: | 4,072.34 | 1.11 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Plant - Gals: | 0.55- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,423.43- | 1.48- |
|  |  |  |  | Net Income: | 1,351.64- | 0.36- |
| 10/2020 | PRG | $/GAL:0.87 | 3,177.88 /0.87 | Plant Products - Gals - Sales: | 2,761.86 | 0.75 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Plant - Gals: | 0.18- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,788.22- | 0.49- |
|  |  |  |  | Net Income: | 973.46 | 0.27 |

**Total Revenue for LEASE**                                                                        **8.18**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN01 | multiple | 8.18 | 8.18 |

**LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.50 | 1.21-/0.00- | Condensate Sales: | 46.58- | 0.00 |
|  | Roy NRI: | 0.00004785 |  | Production Tax - Condensate: | 2.15 | 0.00 |
|  |  |  |  | Net Income: | 44.43- | 0.00 |
| 09/2020 | CND | $/BBL:35.62 | 1.20-/0.00- | Condensate Sales: | 42.74- | 0.00 |
|  | Roy NRI: | 0.00004785 |  | Production Tax - Condensate: | 1.97 | 0.00 |
|  |  |  |  | Net Income: | 40.77- | 0.00 |
| 10/2020 | CND | $/BBL:35.35 | 15.78 /0.00 | Condensate Sales: | 557.75 | 0.03 |
|  | Roy NRI: | 0.00004785 |  | Production Tax - Condensate: | 25.66- | 0.00 |
|  |  |  |  | Net Income: | 532.09 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   336

**LEASE: (WERN06)  Werner-Thompson #6D    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.06 | 16.67 /0.00 | Condensate Sales: | 617.78 | 0.03 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 28.41- | 0.00 |
| | | | | Net Income: | 589.37 | 0.03 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.69 | 602 /0.05 | Gas Sales: | 1,617.76 | 0.13 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.40- | 0.00 |
| | | | | Other Deducts - Gas: | 50.98- | 0.00 |
| | | | | Net Income: | 1,566.38 | 0.13 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.20 | 526 /0.04 | Gas Sales: | 1,157.93 | 0.09 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.35- | 0.00 |
| | | | | Other Deducts - Gas: | 53.97- | 0.00 |
| | | | | Net Income: | 1,103.61 | 0.09 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.40 | 1,131.51 /0.09 | Plant Products - Gals - Sales: | 452.30 | 0.04 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 636.47- | 0.06- |
| | | | | Net Income: | 184.23- | 0.02- |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.86 | 441.84 /0.04 | Plant Products - Gals - Sales: | 378.19 | 0.03 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 248.52- | 0.02- |
| | | | | Net Income: | 129.65 | 0.01 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.42 | 1,017.19 /0.08 | Plant Products - Gals - Sales: | 429.79 | 0.03 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 572.38- | 0.04- |
| | | | | Net Income: | 142.65- | 0.01- |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.87 | 335.39 /0.03 | Plant Products - Gals - Sales: | 291.48 | 0.02 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 188.74- | 0.01- |
| | | | | Net Income: | 102.72 | 0.01 |

**Total Revenue for LEASE**  0.27

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN06 | multiple | 0.27 | 0.27 |

**LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:35.34 | 3.31 /0.00 | Condensate Sales: | 116.99 | 0.02 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 5.39- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.29- | 0.00 |
| | | | | Net Income: | 111.31 | 0.02 |
| | | | | | | |
| 11/2020 | CND | $/BBL:37.06 | 2.89 /0.00 | Condensate Sales: | 107.10 | 0.02 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 4.92- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.26- | 0.00 |
| | | | | Net Income: | 101.92 | 0.02 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.94 | 453 /0.08 | Gas Sales: | 877.92 | 0.15 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.30- | 0.00 |
| | | | | Net Income: | 877.62 | 0.15 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   337

**LEASE: (WERN08) Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.69 | 127 /0.02 | Gas Sales: | 341.85 | 0.06 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Gas: | 0.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 11.00- | 0.00 |
|  |  |  |  | Net Income: | 330.77 | 0.06 |
| 09/2020 | GAS | $/MCF:2.69 | 623 /0.17 | Gas Sales: | 1,673.27 | 0.46 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Gas: | 0.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 52.73- | 0.02- |
|  |  |  |  | Net Income: | 1,620.12 | 0.44 |
| 09/2020 | GAS | $/MCF:2.69 | 7,234 /1.98 | Gas Sales: | 19,431.63 | 5.31 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Gas: | 4.83- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 612.34- | 0.17- |
|  |  |  |  | Net Income: | 18,814.46 | 5.14 |
| 10/2020 | GAS | $/MCF:2.17 | 465 /0.08 | Gas Sales: | 1,007.26 | 0.17 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Gas: | 0.31- | 0.00 |
|  |  |  |  | Net Income: | 1,006.95 | 0.17 |
| 10/2020 | GAS | $/MCF:2.21 | 144 /0.02 | Gas Sales: | 317.52 | 0.05 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Gas: | 0.10- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14.95- | 0.00 |
|  |  |  |  | Net Income: | 302.47 | 0.05 |
| 10/2020 | GAS | $/MCF:2.20 | 6,930 /1.89 | Gas Sales: | 15,257.98 | 4.17 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Gas: | 4.62- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 711.14- | 0.20- |
|  |  |  |  | Net Income: | 14,542.22 | 3.97 |
| 09/2020 | PRG | $/GAL:0.42 | 977.02 /0.16 | Plant Products - Gals - Sales: | 415.05 | 0.07 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Plant - Gals: | 0.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 417.52- | 0.07- |
|  |  |  |  | Net Income: | 2.55- | 0.00 |
| 09/2020 | PRG | $/GAL:0.86 | 338.28 /0.06 | Plant Products - Gals - Sales: | 289.55 | 0.05 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 144.56- | 0.02- |
|  |  |  |  | Net Income: | 144.96 | 0.03 |
| 09/2020 | PRG | $/GAL:0.40 | 824.50 /0.23 | Plant Products - Gals - Sales: | 329.58 | 0.09 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Plant - Gals: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 463.77- | 0.12- |
|  |  |  |  | Net Income: | 134.24- | 0.03- |
| 09/2020 | PRG | $/GAL:0.86 | 321.95 /0.09 | Plant Products - Gals - Sales: | 275.57 | 0.08 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 181.09- | 0.05- |
|  |  |  |  | Net Income: | 94.46 | 0.03 |
| 09/2020 | PRG | $/GAL:0.40 | 9,168.76 /2.50 | Plant Products - Gals - Sales: | 3,665.03 | 1.00 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Plant - Gals: | 0.56- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,157.26- | 1.41- |
|  |  |  |  | Net Income: | 1,492.79- | 0.40- |
| 09/2020 | PRG | $/GAL:0.86 | 3,580.23 /0.98 | Plant Products - Gals - Sales: | 3,064.51 | 0.84 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Plant - Gals: | 0.22- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   338

**LEASE: (WERN08) Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 2,013.81- | 0.55- |
| | | | | Net Income: | 1,050.48 | 0.29 |
| 10/2020 | PRG | $/GAL:0.44 | 1,013.35 /0.17 | Plant Products - Gals - Sales: | 450.36 | 0.08 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 432.21- | 0.07- |
| | | | | Net Income: | 18.07 | 0.01 |
| 10/2020 | PRG | $/GAL:0.87 | 350.86 /0.06 | Plant Products - Gals - Sales: | 304.93 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 149.67- | 0.02- |
| | | | | Net Income: | 155.23 | 0.03 |
| 10/2020 | PRG | $/GAL:0.42 | 9,000.55 /2.46 | Plant Products - Gals - Sales: | 3,802.95 | 1.04 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,064.66- | 1.38- |
| | | | | Net Income: | 1,262.28- | 0.34- |
| 10/2020 | PRG | $/GAL:0.87 | 2,967.66 /0.81 | Plant Products - Gals - Sales: | 2,579.16 | 0.71 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,669.92- | 0.46- |
| | | | | Net Income: | 909.05 | 0.25 |

**Total Revenue for LEASE** | | | | | | **9.89**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN08 | multiple | 9.89 | | 9.89 |

**LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX**

API: 365-36635
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.49 | 1.44-/0.00- | Condensate Sales: | 55.43- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.54 | 0.00 |
| | | | | Net Income: | 52.89- | 0.00 |
| 08/2020 | CND | $/BBL:38.49 | 1.44-/0.00- | Condensate Sales: | 55.43- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.54 | 0.00 |
| | | | | Net Income: | 52.89- | 0.00 |
| 09/2020 | CND | $/BBL:35.62 | 1.42-/0.00- | Condensate Sales: | 50.58- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.32 | 0.00 |
| | | | | Net Income: | 48.26- | 0.00 |
| 09/2020 | CND | $/BBL:35.62 | 1.42-/0.00- | Condensate Sales: | 50.58- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.32 | 0.00 |
| | | | | Net Income: | 48.26- | 0.00 |
| 10/2020 | CND | $/BBL:35.35 | 18.79 /0.00 | Condensate Sales: | 664.14 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 30.55- | 0.00 |
| | | | | Net Income: | 633.59 | 0.02 |
| 10/2020 | CND | $/BBL:35.35 | 18.79 /0.00 | Condensate Sales: | 664.14 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 30.55- | 0.00 |
| | | | | Net Income: | 633.59 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   339

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:37.06 | 20.15 /0.00 | Condensate Sales: | 746.74 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 34.35- | 0.00 |
| | | | | Net Income: | 712.39 | 0.02 |
| 11/2020 | CND | $/BBL:37.06 | 20.15 /0.00 | Condensate Sales: | 746.74 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 34.35- | 0.00 |
| | | | | Net Income: | 712.39 | 0.02 |
| 09/2020 | GAS | $/MCF:2.69 | 3,485 /0.10 | Gas Sales: | 9,362.92 | 0.28 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 655.55- | 0.02- |
| | | | | Other Deducts - Gas: | 295.05- | 0.01- |
| | | | | Net Income: | 8,412.32 | 0.25 |
| 09/2020 | GAS | $/MCF:2.69 | 3,485 /0.10 | Gas Sales: | 9,362.92 | 0.28 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 655.55- | 0.02- |
| | | | | Other Deducts - Gas: | 295.05- | 0.01- |
| | | | | Net Income: | 8,412.32 | 0.25 |
| 10/2020 | GAS | $/MCF:2.20 | 3,480 /0.10 | Gas Sales: | 7,661.33 | 0.23 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 536.83- | 0.02- |
| | | | | Other Deducts - Gas: | 357.08- | 0.01- |
| | | | | Net Income: | 6,767.42 | 0.20 |
| 10/2020 | GAS | $/MCF:2.20 | 3,480 /0.10 | Gas Sales: | 7,661.33 | 0.23 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 536.83- | 0.02- |
| | | | | Other Deducts - Gas: | 357.08- | 0.01- |
| | | | | Net Income: | 6,767.42 | 0.20 |
| 09/2020 | PRG | $/GAL:0.40 | 1,757.46 /0.05 | Plant Products - Gals - Sales: | 702.51 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 1.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 988.55- | 0.03- |
| | | | | Net Income: | 288.02- | 0.01- |
| 09/2020 | PRG | $/GAL:0.40 | 1,757.46 /0.05 | Plant Products - Gals - Sales: | 702.51 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 1.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 988.55- | 0.03- |
| | | | | Net Income: | 288.02- | 0.01- |
| 09/2020 | PRG | $/GAL:0.86 | 686.25 /0.02 | Plant Products - Gals - Sales: | 587.40 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 15.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 385.99- | 0.01- |
| | | | | Net Income: | 186.02 | 0.01 |
| 09/2020 | PRG | $/GAL:0.86 | 686.25 /0.02 | Plant Products - Gals - Sales: | 587.40 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 15.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 385.99- | 0.01- |
| | | | | Net Income: | 186.02 | 0.01 |
| 10/2020 | PRG | $/GAL:0.42 | 1,756.04 /0.05 | Plant Products - Gals - Sales: | 741.98 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 2.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 988.14- | 0.03- |
| | | | | Net Income: | 248.76- | 0.01- |
| 10/2020 | PRG | $/GAL:0.42 | 1,756.04 /0.05 | Plant Products - Gals - Sales: | 741.98 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 2.60- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   340

**LEASE: (WERN17)  Werner-Brelsford #8    (Continued)**
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 988.14- | 0.03- |
| | | | | Net Income: | 248.76- | 0.01- |
| 10/2020 | PRG | $/GAL:0.87 | 579 /0.02 | Plant Products - Gals - Sales: | 503.21 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 13.55- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 325.81- | 0.00 |
| | | | | Net Income: | 163.85 | 0.01 |
| 10/2020 | PRG | $/GAL:0.87 | 579 /0.02 | Plant Products - Gals - Sales: | 503.21 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 13.55- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 325.81- | 0.00 |
| | | | | Net Income: | 163.85 | 0.01 |

**Total Revenue for LEASE**                                                          **0.98**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN17 | 0.00002944 | 0.98 | 0.98 |

**LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX**
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.69 | 8,092 /0.24 | Gas Sales: | 21,751.49 | 0.64 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,753.39- | 0.05- |
| | | | | Net Income: | 19,998.10 | 0.59 |
| 09/2020 | GAS | $/MCF:2.69 | 8,092 /0.24 | Gas Sales: | 21,751.49 | 0.64 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,753.39- | 0.05- |
| | | | | Net Income: | 19,998.10 | 0.59 |
| 10/2020 | GAS | $/MCF:2.20 | 8,474 /0.25 | Gas Sales: | 18,671.22 | 0.55 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,990.33- | 0.06- |
| | | | | Net Income: | 16,680.89 | 0.49 |
| 10/2020 | GAS | $/MCF:2.20 | 8,474 /0.25 | Gas Sales: | 18,671.22 | 0.55 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,990.33- | 0.06- |
| | | | | Net Income: | 16,680.89 | 0.49 |

**Total Revenue for LEASE**                                                          **2.16**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN18 | 0.00002944 | 2.16 | 2.16 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   Parish: BOSSIER, LA**
**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:36.34 | 220.56 /0.03 | Condensate Sales: | 8,014.80 | 0.92 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 994.96- | 0.12- |
| | | | | Net Income: | 7,019.84 | 0.80 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   341

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
API: 1701523019
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.66 | 3,623 /0.41 | Gas Sales: | 9,637.02 | 1.10 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 47.10- | 0.01- |
| | | | | Other Deducts - Gas: | 853.44- | 0.09- |
| | | | | Net Income: | 8,736.48 | 1.00 |
| 03/2020 | PRG | $/GAL:0.21 | 13,204.11 /1.51 | Plant Products - Gals - Sales: | 2,789.19 | 0.32 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 12.51- | 0.00 |
| | | | | Net Income: | 2,776.68 | 0.32 |
| 03/2020 | PRG | $/GAL:0.21 | 13,036.16-/1.49- | Plant Products - Gals - Sales: | 2,745.82- | 0.32- |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 12.36 | 0.00 |
| | | | | Net Income: | 2,733.46- | 0.32- |
| 09/2020 | PRG | $/GAL:0.43 | 10,382.48 /1.18 | Plant Products - Gals - Sales: | 4,443.50 | 0.51 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 11.92- | 0.00 |
| | | | | Net Income: | 4,431.58 | 0.51 |

**Total Revenue for LEASE**                                                    **2.31**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WHIT07 | 0.00011400 | 2.31 | 2.31 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX**
API: 423653833
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 2,566.26 /0.30 | Gas Sales: | 5,472.90 | 0.64 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 146.94- | 0.02- |
| | | | | Other Deducts - Gas: | 1,112.51- | 0.13- |
| | | | | Net Income: | 4,213.45 | 0.49 |
| 09/2020 | GAS | $/MCF:2.31 | 46,851.89 /5.46 | Gas Sales: | 108,458.24 | 12.65 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,400.50- | 0.40- |
| | | | | Other Deducts - Gas: | 14,000.84- | 1.63- |
| | | | | Net Income: | 91,056.90 | 10.62 |
| 10/2020 | OIL | $/BBL:39.56 | 17.84 /0.00 | Oil Sales: | 705.70 | 0.08 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 62.97- | 0.01- |
| | | | | Net Income: | 621.74 | 0.07 |
| 10/2020 | OIL | $/BBL:39.56 | 71.45 /0.01 | Oil Sales: | 2,826.22 | 0.33 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 125.94- | 0.01- |
| | | | | Other Deducts - Oil: | 293.87- | 0.04- |
| | | | | Net Income: | 2,406.41 | 0.28 |
| 10/2020 | OIL | $/BBL:39.55 | 374.23 /0.04 | Oil Sales: | 14,802.50 | 1.73 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 608.73- | 0.07- |
| | | | | Other Deducts - Oil: | 1,532.33- | 0.18- |
| | | | | Net Income: | 12,661.44 | 1.48 |
| 09/2020 | PRG | $/GAL:0.38 | 5,069.89 /0.59 | Plant Products - Gals - Sales: | 1,937.30 | 0.23 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 41.98- | 0.01- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   342

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)**
**API: 423653833**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 629.72- | 0.07- |
| | | | | Net Income: | 1,265.60 | 0.15 |

**Total Revenue for LEASE** — **13.09**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WIEO01 | 0.00011664 | 13.09 | | | | 13.09 |

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX**
**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.31 | 80,455.60 /18.99 | Gas Sales: | 186,248.05 | 43.95 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 12,171.33- | 2.87- |
| | | | | Other Deducts - Gas: | 24,041.75- | 5.68- |
| | | | | Net Income: | 150,034.97 | 35.40 |
| 10/2020 | OIL | $/BBL:39.56 | 46.69 /0.01 | Oil Sales: | 1,846.97 | 0.44 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 72.63- | 0.02- |
| | | | | Other Deducts - Oil: | 186.77- | 0.05- |
| | | | | Net Income: | 1,587.57 | 0.37 |
| 10/2020 | OIL | $/BBL:39.55 | 117.82 /0.03 | Oil Sales: | 4,660.12 | 1.10 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 197.15- | 0.05- |
| | | | | Other Deducts - Oil: | 487.68- | 0.11- |
| | | | | Net Income: | 3,975.29 | 0.94 |
| 10/2020 | OIL | $/BBL:39.55 | 530.11 /0.13 | Oil Sales: | 20,968.10 | 4.95 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 861.23- | 0.20- |
| | | | | Other Deducts - Oil: | 2,179.01- | 0.52- |
| | | | | Net Income: | 17,927.86 | 4.23 |

**Total Revenue for LEASE** — **40.94**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WIEO02 | 0.00023597 | 40.94 | | | | 40.94 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX**
**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.31 | 117,351.37 /28.13 | Gas Sales: | 271,658.71 | 65.12 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 17,751.36- | 4.25- |
| | | | | Other Deducts - Gas: | 35,063.53- | 8.41- |
| | | | | Net Income: | 218,843.82 | 52.46 |
| 10/2020 | OIL | $/BBL:39.56 | 129.10 /0.03 | Oil Sales: | 5,106.67 | 1.22 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 214.49- | 0.05- |
| | | | | Other Deducts - Oil: | 531.11- | 0.12- |
| | | | | Net Income: | 4,361.07 | 1.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   343

**LEASE: (WIEO03)  Wiener-Owen PSA 2H   (Continued)**
**API: 42365383290100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:39.55 | 346.43 /0.08 | Oil Sales: | 13,702.75 | 3.29 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 561.75- | 0.14- |
| | | | | Other Deducts - Oil: | 1,419.70- | 0.34- |
| | | | | Net Income: | 11,721.30 | 2.81 |
| 10/2020 | OIL | $/BBL:39.55 | 572.65 /0.14 | Oil Sales: | 22,650.69 | 5.43 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 929.44- | 0.22- |
| | | | | Other Deducts - Oil: | 2,349.14- | 0.57- |
| | | | | Net Income: | 19,372.11 | 4.64 |

**Total Revenue for LEASE** — 60.96

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO03 | 0.00023972 | 60.96 | 60.96 |

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   Parish: RED RIVER, LA**
**API: 1708121579**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 10,506.51 | 10,506.51 | 8.18 |
| | Total Lease Operating Expense | | | 10,506.51 | 8.18 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA01 | 0.00077825 | 8.18 | 8.18 |

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA**
**API: 1708121578**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 20,513.44 | 20,513.44 | 16.87 |
| | Total Lease Operating Expense | | | 20,513.44 | 16.87 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA02 | 0.00082251 | 16.87 | 16.87 |

**LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt   Parish: RED RIVER, LA**
**API: 17081217700000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 14,797.51 | 14,797.51 | 15.26 |
| | Total Lease Operating Expense | | | 14,797.51 | 15.26 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA03 | 0.00103107 | 15.26 | 15.26 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   344

## LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   Parish: RED RIVER, LA

API: 1708121576

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 23,269.41 | 23,269.41 | 12.28 |
| | **Total Lease Operating Expense** | | | **23,269.41** | **12.28** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 15,019.69- | 15,019.69- | 7.93- |
| | **Total TCC - Proven** | | | **15,019.69-** | **7.93-** |
| | **Total Expenses for LEASE** | | | **8,249.72** | **4.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA04 | 0.00052766 | 4.35 | 4.35 |

## LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02980 | Highmark Energy Operating, LLC | 1 | 2,545.98 | 2,545.98 | 9.07 |
| | **Total Lease Operating Expense** | | | **2,545.98** | **9.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL10 | 0.00356139 | 9.07 | 9.07 |

## LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 1 | 2,546.09 | 2,546.09 | 13.69 |
| | **Total Lease Operating Expense** | | | **2,546.09** | **13.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL11 | 0.00537680 | 13.69 | 13.69 |

## LEASE: (WILL16)  Williams Estate #1-D   Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123020-2 | Cypress Operating, Inc. | 2 | 251.97 | 251.97 | 0.66 |
| | **Total Lease Operating Expense** | | | **251.97** | **0.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL16 | 0.00262434 | 0.66 | 0.66 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   345

### LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 2,546.06 | 2,546.06 | 11.72 |
| | **Total Lease Operating Expense** | | | **2,546.06** | **11.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL20 | 0.00460241 | 11.72 | 11.72 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 2,545.95 | 2,545.95 | 11.72 |
| | **Total Lease Operating Expense** | | | **2,545.95** | **11.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL21 | 0.00460241 | 11.72 | 11.72 |

### LEASE: (WILL22)  Williamson Unit Well #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 3 | 2,546.00 | 2,546.00 | 11.39 |
| | **Total Lease Operating Expense** | | | **2,546.00** | **11.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL22 | 0.00447536 | 11.39 | 11.39 |

### LEASE: (WILL23)  Williamson Unit Well #12   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 2,546.12 | 2,546.12 | 9.07 |
| | **Total Lease Operating Expense** | | | **2,546.12** | **9.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL23 | 0.00356139 | 9.07 | 9.07 |

### LEASE: (WILL24)  Williamson Unit 10 CV   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 3,027.59 | 3,027.59 | 10.78 |
| | **Total Lease Operating Expense** | | | **3,027.59** | **10.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL24 | 0.00356139 | 10.78 | 10.78 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   346

### LEASE: (WILL25)  Williamson Unit Well #15   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 2,545.97 | 2,545.97 | 9.07 |
| | **Total Lease Operating Expense** | | | **2,545.97** | **9.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL25 | 0.00356139 | 9.07 | 9.07 |

### LEASE: (WILL26)  Williamson Unit Well #11   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 2,545.99 | 2,545.99 | 9.07 |
| | **Total Lease Operating Expense** | | | **2,545.99** | **9.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL26 | 0.00356139 | 9.07 | 9.07 |

### LEASE: (WILL27)  Williamson Unit Well #13   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 2,545.97 | 2,545.97 | 9.07 |
| | **Total Lease Operating Expense** | | | **2,545.97** | **9.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL27 | 0.00356139 | 9.07 | 9.07 |

### LEASE: (WILL28)  Williamson Unit Well #9   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 2,805.06 | 2,805.06 | 9.99 |
| | **Total Lease Operating Expense** | | | **2,805.06** | **9.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL28 | 0.00356139 | 9.99 | 9.99 |

### LEASE: (WILL29)  Williamson Unit Well #14   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 2,546.08 | 2,546.08 | 9.07 |
| | **Total Lease Operating Expense** | | | **2,546.08** | **9.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL29 | 0.00356139 | 9.07 | 9.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   347

### LEASE: (WMME01)  W.M. Meekin    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.97 | 170.62 /1.24 | Oil Sales: | 6,307.23 | 45.99 |
| | Ovr NRI | 0.00729152 | | Production Tax - Oil: | 256.55- | 1.87- |
| | | | | Net Income: | 6,050.68 | 44.12 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WMME01 | 0.00729152 | 44.12 | | | | 44.12 |

### LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

API: 183-31083
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 75.39 | 0.53 |
| | Ovr NRI | 0.00339238 | | Net Income: | 75.39 | 0.53 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 75.39 | 0.26 |
| | Ovr NRI | 0.00339238 | | Net Income: | 75.39 | 0.26 |
| 09/2020 | GAS | $/MCF:2.58 | 738 /2.50 | Gas Sales: | 1,905.72 | 6.46 |
| | Ovr NRI | 0.00339238 | | Production Tax - Gas: | 0.63- | 0.00 |
| | | | | Other Deducts - Gas: | 555.58- | 1.88- |
| | | | | Net Income: | 1,349.51 | 4.58 |
| 09/2020 | GAS | $/MCF:2.58 | 738 /4.99 | Gas Sales: | 1,905.72 | 12.88 |
| | Wrk NRI | 0.00675962 | | Production Tax - Gas: | 0.58- | 0.00 |
| | | | | Other Deducts - Gas: | 555.15- | 3.75- |
| | | | | Net Income: | 1,349.99 | 9.13 |
| 10/2020 | GAS | $/MCF:2.01 | 770 /2.61 | Gas Sales: | 1,547.05 | 5.25 |
| | Ovr NRI | 0.00339238 | | Production Tax - Gas: | 0.65- | 0.00 |
| | | | | Other Deducts - Gas: | 568.95- | 1.93- |
| | | | | Net Income: | 977.45 | 3.32 |
| 10/2020 | GAS | $/MCF:2.01 | 770 /5.20 | Gas Sales: | 1,547.05 | 10.46 |
| | Wrk NRI | 0.00675962 | | Production Tax - Gas: | 0.33- | 0.00 |
| | | | | Other Deducts - Gas: | 568.71- | 3.85- |
| | | | | Net Income: | 978.01 | 6.61 |
| 09/2020 | PRD | $/BBL:12.67 | 44.84 /0.15 | Plant Products Sales: | 568.26 | 1.93 |
| | Ovr NRI | 0.00339238 | | Other Deducts - Plant: | 170.77- | 0.58- |
| | | | | Net Income: | 397.49 | 1.35 |
| 09/2020 | PRD | $/BBL:12.67 | 44.84 /0.30 | Plant Products Sales: | 568.26 | 3.84 |
| | Wrk NRI | 0.00675962 | | Production Tax - Plant: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant: | 170.73- | 1.15- |
| | | | | Net Income: | 397.42 | 2.69 |
| 10/2020 | PRD | $/BBL:13.67 | 46.80 /0.16 | Plant Products Sales: | 639.59 | 2.17 |
| | Ovr NRI | 0.00339238 | | Other Deducts - Plant: | 178.24- | 0.61- |
| | | | | Net Income: | 461.35 | 1.56 |
| 10/2020 | PRD | $/BBL:13.67 | 46.80 /0.32 | Plant Products Sales: | 639.59 | 4.32 |
| | Wrk NRI | 0.00675962 | | Production Tax - Plant: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant: | 178.08- | 1.20- |
| | | | | Net Income: | 461.30 | 3.12 |

| | | | | **Total Revenue for LEASE** | | **33.15** |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    348

## LEASE: (WMST01)  W.M. Stevens Estate #1     (Continued)
**API: 183-31083**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-18 | Amplify Energy Operating, LLC | 2 | 2,546.83 | 2,546.83 | 22.91 |
| | **Total Lease Operating Expense** | | | **2,546.83** | **22.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 11.60 | 0.00 | 0.00 | 11.60 |
| | 0.00675962 | 0.00899436 | 0.00 | 21.55 | 22.91 | 1.36- |
| | Total Cash Flow | | 11.60 | 21.55 | 22.91 | 10.24 |

## LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX
**API: 183-31112**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-19 | Amplify Energy Operating, LLC | 4 | 82.22 | 82.22 | 1.11 |
| | **Total Lease Operating Expense** | | | **82.22** | **1.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 1.11 | 1.11 |

## LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.82 | 174.93 /1.09 | Condensate Sales: | 5,741.10 | 35.75 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Condensate: | 265.18- | 1.65- |
| | | | | Net Income: | 5,475.92 | 34.10 |
| 10/2020 | GAS | $/MCF:0.78 | 131 /0.82 | Gas Sales: | 102.37 | 0.64 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 5.62- | 0.04- |
| | | | | Net Income: | 96.75 | 0.60 |
| | | **Total Revenue for LEASE** | | | | **34.70** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121520-4 | J-O'B Operating Company | 1 | 4,298.50 | 4,298.50 | 33.16 |
| | **Total Lease Operating Expense** | | | **4,298.50** | **33.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 34.70 | 33.16 | 1.54 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   349

### LEASE: (WTGL01)  W.T. Gleason   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.47 | 2,359.79 /0.28 | Gas Sales: | 8,182.74 | 0.96 |
| | Roy NRI | 0.00011718 | | Net Income: | 8,182.74 | 0.96 |
| 11/2018 | GAS | $/MCF:3.47 | 2,359.93-/0.28- | Gas Sales: | 8,185.41- | 0.96- |
| | Roy NRI | 0.00011718 | | Net Income: | 8,185.41- | 0.96- |
| 11/2018 | GAS | $/MCF:3.74 | 19,971.51 /2.34 | Gas Sales: | 74,595.72 | 8.74 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,898.87- | 0.22- |
| | | | | Net Income: | 72,696.85 | 8.52 |
| 11/2018 | GAS | $/MCF:3.74 | 19,925.57-/2.33- | Gas Sales: | 74,424.87- | 8.72- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,894.00 | 0.22 |
| | | | | Net Income: | 72,530.87- | 8.50- |
| 12/2018 | GAS | $/MCF:4.62 | 20,159.28 /2.36 | Gas Sales: | 93,197.70 | 10.92 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,946.67- | 0.23- |
| | | | | Net Income: | 91,251.03 | 10.69 |
| 12/2018 | GAS | $/MCF:4.62 | 20,154.03-/2.36- | Gas Sales: | 93,173.35- | 10.92- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,946.14 | 0.23 |
| | | | | Net Income: | 91,227.21- | 10.69- |
| 01/2019 | GAS | $/MCF:3.55 | 5.58-/0.00- | Gas Sales: | 19.80- | 0.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 0.24 | 0.00 |
| | | | | Net Income: | 19.56- | 0.00 |
| 09/2019 | GAS | $/MCF:2.32 | 15,848.62 /1.86 | Gas Sales: | 36,829.81 | 4.31 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,556.49- | 0.18- |
| | | | | Net Income: | 35,273.32 | 4.13 |
| 09/2019 | GAS | $/MCF:2.32 | 15,846.27-/1.86- | Gas Sales: | 36,824.52- | 4.31- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,556.23 | 0.18 |
| | | | | Net Income: | 35,268.29- | 4.13- |
| 10/2019 | GAS | $/MCF:1.77 | 200.61-/0.02- | Gas Sales: | 354.12- | 0.04- |
| | Roy NRI | 0.00011718 | | Net Income: | 354.12- | 0.04- |
| 11/2019 | GAS | $/MCF:2.13 | 452.62-/0.05- | Gas Sales: | 965.93- | 0.11- |
| | Roy NRI | 0.00011718 | | Net Income: | 965.93- | 0.11- |
| 12/2019 | GAS | $/MCF:2.37 | 18,011.70 /2.11 | Gas Sales: | 42,682.87 | 5.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,826.88- | 0.21- |
| | | | | Net Income: | 40,855.99 | 4.79 |
| 12/2019 | GAS | $/MCF:2.37 | 17,988.09-/2.11- | Gas Sales: | 42,627.18- | 5.00- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,823.13 | 0.22 |
| | | | | Net Income: | 40,804.05- | 4.78- |
| 03/2020 | GAS | $/MCF:1.77 | 21,387.78 /2.51 | Gas Sales: | 37,883.30 | 4.44 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 2,103.17- | 0.25- |
| | | | | Net Income: | 35,780.13 | 4.19 |
| 03/2020 | GAS | $/MCF:1.77 | 21,302.84-/2.50- | Gas Sales: | 37,733.31- | 4.42- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 2,094.66 | 0.24 |
| | | | | Net Income: | 35,638.65- | 4.18- |

From:   Sklarco, LLC
To:      Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   350

**LEASE: (WTGL01) W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.60 | 2,401.94 /0.28 | Gas Sales: | 3,834.49 | 0.45 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,834.49 | 0.45 |
| 04/2020 | GAS | $/MCF:1.60 | 2,401.80-/0.28- | Gas Sales: | 3,832.55- | 0.45- |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,832.55- | 0.45- |
| 05/2020 | GAS | $/MCF:1.74 | 2,509.57 /0.29 | Gas Sales: | 4,375.85 | 0.51 |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,375.85 | 0.51 |
| 05/2020 | GAS | $/MCF:1.74 | 2,509.36-/0.29- | Gas Sales: | 4,375.58- | 0.51- |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,375.58- | 0.51- |
| 09/2020 | GAS | $/MCF:1.89 | 1,586.71 /0.19 | Gas Sales: | 2,992.48 | 0.35 |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,992.48 | 0.35 |
| 09/2020 | GAS | $/MCF:2.12 | 884.64 /0.10 | Gas Sales: | 1,873.55 | 0.22 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 66.95- | 0.01- |
| | | | | Other Deducts - Gas: | 63.81- | 0.01- |
| | | | | Net Income: | 1,742.79 | 0.20 |
| 09/2020 | GAS | $/MCF:1.96 | 15,443.90 /1.81 | Gas Sales: | 30,212.67 | 3.54 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,165.27- | 0.14- |
| | | | | Net Income: | 29,047.40 | 3.40 |
| 09/2020 | GAS | $/MCF:1.96 | 50.93 /0.01 | Gas Sales: | 99.62 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 4.76- | 0.00 |
| | | | | Net Income: | 94.86 | 0.01 |
| 11/2018 | PRG | $/GAL:0.92 | 1,280.96 /0.15 | Plant Products - Gals - Sales: | 1,184.45 | 0.14 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gals: | 1.01- | 0.00 |
| | | | | Net Income: | 1,183.44 | 0.14 |
| 11/2018 | PRG | $/GAL:0.94 | 1,211.25-/0.14- | Plant Products - Gals - Sales: | 1,138.13- | 0.13- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.99 | 0.01- |
| | | | | Net Income: | 1,137.14- | 0.14- |
| 11/2018 | PRG | $/GAL:0.96 | 42,894.27 /5.03 | Plant Products - Gals - Sales: | 40,987.99 | 4.80 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 516.48- | 0.06- |
| | | | | Net Income: | 40,471.51 | 4.74 |
| 11/2018 | PRG | $/GAL:0.97 | 40,314.22-/4.72- | Plant Products - Gals - Sales: | 39,222.02- | 4.60- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 509.20 | 0.06 |
| | | | | Net Income: | 38,712.82- | 4.54- |
| 11/2018 | PRG | $/GAL:0.89 | 367.83 /0.04 | Plant Products - Gals - Sales: | 328.83 | 0.04 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.86- | 0.00 |
| | | | | Net Income: | 326.97 | 0.04 |
| 11/2018 | PRG | $/GAL:0.91 | 345.33-/0.04- | Plant Products - Gals - Sales: | 313.27- | 0.04- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.78 | 0.01 |
| | | | | Net Income: | 311.49- | 0.03- |
| 12/2018 | PRG | $/GAL:0.83 | 628.53 /0.07 | Plant Products - Gals - Sales: | 520.62 | 0.06 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.43- | 0.00 |
| | | | | Net Income: | 520.19 | 0.06 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   351

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.83 | 625.85-/0.07- | Plant Products - Gals - Sales: | 519.69- | 0.06- |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 0.44 | 0.00 |
|  |  |  |  | Net Income: | 519.25- | 0.06- |
| 12/2018 | PRG | $/GAL:0.85 | 41,180.80 /4.83 | Plant Products - Gals - Sales: | 34,843.78 | 4.08 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 366.90- | 0.04- |
|  |  |  |  | Net Income: | 34,476.88 | 4.04 |
| 12/2018 | PRG | $/GAL:0.85 | 40,784.41-/4.78- | Plant Products - Gals - Sales: | 34,587.95- | 4.05- |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 365.96 | 0.04 |
|  |  |  |  | Net Income: | 34,221.99- | 4.01- |
| 01/2019 | PRG | $/GAL:0.88 | 33,053.41 /3.87 | Plant Products - Gals - Sales: | 28,966.77 | 3.39 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 251.63- | 0.03- |
|  |  |  |  | Net Income: | 28,715.14 | 3.36 |
| 01/2019 | PRG | $/GAL:0.87 | 33,049.78-/3.87- | Plant Products - Gals - Sales: | 28,896.79- | 3.38- |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 251.64 | 0.03 |
|  |  |  |  | Net Income: | 28,645.15- | 3.35- |
| 09/2019 | PRG | $/GAL:0.83 | 28,425.99 /3.33 | Plant Products - Gals - Sales: | 23,462.33 | 2.75 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 276.71- | 0.03- |
|  |  |  |  | Net Income: | 23,185.62 | 2.72 |
| 09/2019 | PRG | $/GAL:0.83 | 27,844.04-/3.26- | Plant Products - Gals - Sales: | 22,982.86- | 2.69- |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 275.13 | 0.03 |
|  |  |  |  | Net Income: | 22,707.73- | 2.66- |
| 12/2019 | PRG | $/GAL:0.54 | 76.40 /0.01 | Plant Products - Gals - Sales: | 41.37 | 0.01 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 0.04- | 0.01- |
|  |  |  |  | Net Income: | 41.33 | 0.00 |
| 12/2019 | PRG | $/GAL:0.57 | 24,127.60 /2.83 | Plant Products - Gals - Sales: | 13,740.37 | 1.61 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 247.09- | 0.02- |
|  |  |  |  | Net Income: | 13,493.28 | 1.59 |
| 12/2019 | PRG | $/GAL:0.41 | 17,748.61-/2.08- | Plant Products - Gals - Sales: | 7,305.77- | 0.86- |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 231.22 | 0.03 |
|  |  |  |  | Net Income: | 7,074.55- | 0.83- |
| 12/2019 | PRG | $/GAL:1.24 | 12,055.79 /1.41 | Plant Products - Gals - Sales: | 14,987.42 | 1.76 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 1,873.46- | 0.22- |
|  |  |  |  | Net Income: | 13,113.96 | 1.54 |
| 12/2019 | PRG | $/GAL:1.22 | 12,055.83-/1.41- | Plant Products - Gals - Sales: | 14,705.85- | 1.72- |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 1,838.32 | 0.21 |
|  |  |  |  | Net Income: | 12,867.53- | 1.51- |
| 01/2020 | PRG | $/GAL:0.79 | 27,503.39 /3.22 | Plant Products - Gals - Sales: | 21,761.65 | 2.55 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 299.64- | 0.04- |
|  |  |  |  | Net Income: | 21,462.01 | 2.51 |
| 01/2020 | PRG | $/GAL:0.78 | 26,596.27-/3.12- | Plant Products - Gals - Sales: | 20,713.90- | 2.43- |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 297.44 | 0.04 |
|  |  |  |  | Net Income: | 20,416.46- | 2.39- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   352

**LEASE: (WTGL01) W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.79 | 20,709.19 /2.43 | Plant Products - Gals - Sales: | 16,448.90 | 1.93 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 305.83- | 0.04- |
| | | | | Net Income: | 16,143.07 | 1.89 |
| 02/2020 | PRG | $/GAL:0.80 | 20,511.61-/2.40- | Plant Products - Gals - Sales: | 16,325.65- | 1.91- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 305.32 | 0.03 |
| | | | | Net Income: | 16,020.33- | 1.88- |
| 03/2020 | PRG | $/GAL:0.40 | 214.85 /0.03 | Plant Products - Gals - Sales: | 86.74 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Net Income: | 86.56 | 0.01 |
| 03/2020 | PRG | $/GAL:0.41 | 208.87-/0.02- | Plant Products - Gals - Sales: | 84.84- | 0.01- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.17 | 0.00 |
| | | | | Net Income: | 84.67- | 0.01- |
| 03/2020 | PRG | $/GAL:0.42 | 27,311.22 /3.20 | Plant Products - Gals - Sales: | 11,387.86 | 1.34 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 325.00- | 0.04- |
| | | | | Net Income: | 11,062.86 | 1.30 |
| 03/2020 | PRG | $/GAL:0.42 | 26,104.29-/3.06- | Plant Products - Gals - Sales: | 10,933.24- | 1.28- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 322.33 | 0.04 |
| | | | | Net Income: | 10,610.91- | 1.24- |
| 04/2020 | PRG | $/GAL:0.34 | 25,819.84 /3.03 | Plant Products - Gals - Sales: | 8,745.07 | 1.03 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 308.99- | 0.04- |
| | | | | Net Income: | 8,436.08 | 0.99 |
| 04/2020 | PRG | $/GAL:0.34 | 25,675.17-/3.01- | Plant Products - Gals - Sales: | 8,722.12- | 1.02- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 308.66 | 0.04 |
| | | | | Net Income: | 8,413.46- | 0.98- |
| 06/2020 | PRG | $/GAL:0.47 | 28,484.91 /3.34 | Plant Products - Gals - Sales: | 13,469.12 | 1.58 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 322.66- | 0.04- |
| | | | | Net Income: | 13,146.46 | 1.54 |
| 06/2020 | PRG | $/GAL:0.47 | 27,891.54-/3.27- | Plant Products - Gals - Sales: | 13,209.42- | 1.55- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 320.86 | 0.04 |
| | | | | Net Income: | 12,888.56- | 1.51- |
| 06/2020 | PRG | $/GAL:0.50 | 175.45 /0.02 | Plant Products - Gals - Sales: | 88.13 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.21- | 0.00 |
| | | | | Net Income: | 86.92 | 0.01 |
| 06/2020 | PRG | $/GAL:0.50 | 173.17-/0.02- | Plant Products - Gals - Sales: | 86.93- | 0.01- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.22 | 0.00 |
| | | | | Net Income: | 85.71- | 0.01- |
| 09/2020 | PRG | $/GAL:0.63 | 24,761.51 /2.90 | Plant Products - Gals - Sales: | 15,503.50 | 1.82 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 176.51- | 0.02- |
| | | | | Net Income: | 15,326.99 | 1.80 |
| 09/2020 | PRG | $/GAL:0.37 | 1,165.53 /0.14 | Plant Products - Gals - Sales: | 432.63 | 0.05 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 2.97- | 0.00 |
| | | | | Net Income: | 429.66 | 0.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   353

## LEASE: (WTGL01)  W.T. Gleason   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.77 | 7,536.50 /0.88 | Plant Products - Gals - Sales: | 5,824.55 | 0.68 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 728.10- | 0.08- |
| | | | | Net Income: | 5,096.45 | 0.60 |
| 09/2020 | PRG | $/GAL:0.56 | 193.48 /0.02 | Plant Products - Gals - Sales: | 108.81 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.04- | 0.00 |
| | | | | Net Income: | 107.77 | 0.01 |
| 09/2020 | PRG | $/GAL:0.77 | 27.66 /0.00 | Plant Products - Gals - Sales: | 21.38 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 2.67- | 0.00 |
| | | | | Net Income: | 18.71 | 0.00 |

**Total Revenue for LEASE**                                                    **7.64**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WTGL01 | 0.00011718 | 7.64 | | 7.64 |

## LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:31.80 | 476.39 /5.35 | Oil Sales: | 15,149.21 | 169.98 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 769.37- | 8.63- |
| | | | | Net Income: | 14,379.84 | 161.35 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113020-3 | Blackbird Company | 2 | 3,137.39 | 3,137.39 | 41.55 |
| | | **Total Lease Operating Expense** | | | **3,137.39** | **41.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 161.35 | 41.55 | 119.80 |

## LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 2,218 /3.44 | Gas Sales: | 4,370.02 | 6.78 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 36.28- | 0.06- |
| | | | | Other Deducts - Gas: | 218.78- | 0.34- |
| | | | | Net Income: | 4,114.96 | 6.38 |
| 10/2020 | PRG | $/GAL:0.47 | 5,487.49 /8.51 | Plant Products - Gals - Sales: | 2,553.99 | 3.96 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 262.99- | 0.41- |
| | | | | Net Income: | 2,291.00 | 3.55 |

**Total Revenue for LEASE**                                                    **9.93**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    354

## LEASE: (YOUN01)  Young L #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-201 | Nadel & Gussman - Jetta Operating Co | 2 | 7,305.21 | 7,305.21 | 15.11 |
| | **Total Lease Operating Expense** | | | **7,305.21** | **15.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | 9.93 | 15.11 | 5.18- |

## LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.12 | 3,521 /22.65 | Gas Sales: | 7,477.35 | 48.10 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 339.42- | 2.18- |
| | | | | Net Income: | 7,137.93 | 45.92 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 201117001550 | Xtreme Energy Company | 3 | 3,294.19 | 3,294.19 | 28.26 |
| | **Total Lease Operating Expense** | | | **3,294.19** | **28.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | 45.92 | 28.26 | 17.66 |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202010200 | Marathon Oil Co | 1 | 10,782.74 | 10,782.74 | 0.53 |
| | **Total Lease Operating Expense** | | | **10,782.74** | **0.53** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ZIMM01 | 0.00004881 | 0.53 | 0.53 |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND

API: 3305305156

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 3 | 730.80 | 730.80 | 0.01 |
| | **Total Lease Operating Expense** | | | **730.80** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ZORR01 | 0.00001218 | 0.01 | 0.01 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account:  JUD

Date:  01/31/2021

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 131,906.69 |
| 1BKE01 | B&K Exploration LLC #1 | | 49.17 | 49.17 |
| 1DIC01 | Bickham Dickson #1 | 303.18 | 440.34 | 137.16 |
| 1FAV01 | John T. Favell etal #1 | | 80.65 | 80.65 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 50.62 | 50.62 |
| 1KEY02 | Albert Key etal #1 | 215.53 | 108.68 | (106.85) |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 54.59 | 54.59 |
| 1SUN01 | Sun # R-1 | 6.39 | 4.11 | (2.28) |
| 1TAY01 | Taylor #1 | | 9.91 | 9.91 |
| 1TEL01 | Teledyne #1 | | 3.78 | 3.78 |
| 1VIC03 | Vickers #1 | 210.39 | 34.68 | (175.71) |
| 1WAR01 | Hilliard Warren #1 | 0.04 | 4.47 | 4.43 |
| 1WIG01 | Wiggins #1; GR RA SUD | 770.43 | 98.57 | (671.86) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 109.27 | 171.04 | 61.77 |
| 1WIL07 | GC Williams #4 | 140.96 | 30.33 | (110.63) |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 42.20 | | (42.20) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 14.90 | | (14.90) |
| 2BRO01 | J. Brown Heirs #1 | 88.73 | | (88.73) |
| 2CRE01 | Credit Shelter 22-8 #1 | 182.14 | | (182.14) |
| 2DAV01 | S L Davis #3 | | 37.80 | 37.80 |
| 2DAV05 | SL Davis #4 | | 14.74 | 14.74 |
| 2DAV11 | S L Davis #5 | | 11.64 | 11.64 |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 17.02 | | (17.02) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.49 | | (5.49) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.94 | | (1.94) |
| 2FIS02 | Override: Marvel F Fisher #6 | 5.29 | | (5.29) |
| 2FIS03 | Override: Marvel F Fisher #4 | 4.35 | | (4.35) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.16 | | (0.16) |
| 2FIS05 | Override: Marvel F Fisher #3 | 20.67 | | (20.67) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 11.07 | | (11.07) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.44 | | (1.44) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.48 | | (2.48) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2HAR08 | Hartman 35-13-25 1H | 32.36 | | (32.36) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.51 | | (2.51) |
| 2HAY03 | Haynesville Mercantile #3 | 77.45 | | (77.45) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.75 | | (1.75) |
| 2ROG02 | Rogers 28-5 #1 | 509.27 | | (509.27) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.49 | | (4.49) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.17 | | (4.17) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 7.93 | | (7.93) |
| AGUR04 | Royalty: Agurs B-1 | 34.36 | | (34.36) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 20.79 | | (20.79) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 22.49 | | (22.49) |
| ALEX01 | Alexander Unit 1 #6 | 8.46 | 8.42 | (0.04) |
| ALMO01 | Override: Almond-Hook #1 | 0.40 | | (0.40) |
| ALMO01 | Almond-Hook #1 | 11.91 | | (11.91) |
| ANDE01 | Anderson Gu | | 3.04 | 3.04 |
| ANTH01 | Anthony | | 51.80 | 51.80 |
| BADL01 | Royalty: Badlands 21-15H | 0.06 | | (0.06) |
| BADL01 | Badlands 21-15H | 0.32 | 0.43 | 0.11 |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.47 | | (0.47) |
| BADL02 | Badlands 21-15 MBH | 2.34 | 0.36 | (1.98) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.02 | | (0.02) |
| BADL03 | Badlands 31-15 TFH | 0.12 | 0.56 | 0.44 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.12 | | (1.12) |
| BADL04 | Badlands 31-15 MBH | 5.96 | 1.71 | (4.25) |
| BADL05 | Royalty: Badlands 11-15 TFH | 0.20 | | (0.20) |
| BADL05 | Badlands 11-15 TFH | | 82.89 | 82.89 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.03 | | (0.03) |
| BADL06 | Badlands 41-15 TFH | 0.15 | 8.36 | 8.21 |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.64 | | (0.64) |
| BADL07 | Badlands 41-15 MBH | 3.37 | 0.81 | (2.56) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.21 | | (0.21) |
| BADL08 | Badlands 21-15 TFH | 1.22 | 0.42 | (0.80) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.52 | | (1.52) |
| BART02 | Override: Barton H.P. 1 | 2.11 | | (2.11) |
| BART05 | Override: Barton, HP #3 | 1.37 | | (1.37) |
| BART07 | Override: Barton, HP #5 | 0.80 | | (0.80) |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.02 | | (0.02) |
| BEAD01 | Bear Den 24-13H #2 | 12.48 | 10.43 | (2.05) |
| BEAL02 | Beall, R #2 | 4.84 | | (4.84) |
| BENM02 | Benjamin Minerals 10-3 | 0.34 | | (0.34) |
| BENM03 | Benjamin Minerals 10 #2 | 0.11 | | (0.11) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.72 | | (0.72) |
| BETT03 | Betty #1H | | 0.28 | 0.28 |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 3.94 | | (3.94) |
| BLAM02 | Blackstone Minerals 35H #2 | 60.55 | | (60.55) |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 49.81 | | (49.81) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 491.39 | | (491.39) |
| BLAN01 | Blanche 14-36 H | 8.77 | 0.23 | (8.54) |
| BMSM02 | B M Smith #3 | 113.05 | 164.65 | 51.60 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.73 | | (0.73) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.39 | | (0.39) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.03 | | (0.03) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 11.05 | | (11.05) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.02 | | (0.02) |
| BOGG02 | Boggs 29-32-30-31 T3HD | | 0.07 | 0.07 |
| BOGG03 | Boggs 29-32-30-31 THD | | 0.02 | 0.02 |
| BOLI02 | Bolinger, SH 6-2 | 0.24 | | (0.24) |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 20.71 | 8.16 | (12.55) |
| BORD05 | Borders-Smith Unit 3 #4 | 11.18 | 6.62 | (4.56) |
| BORD06 | Borders-Smith #3-1A | | 14.11 | 14.11 |
| BOYC01 | Boyce #1 | 148.64 | 117.16 | (31.48) |
| BURG01 | Burgess Simmons | 3.80 | | (3.80) |
| CAMP05 | Royalty: Campbell Estate Et Al | 28.77 | | (28.77) |
| CAMP05 | Campbell Estate Et Al | (13.22) | | 13.22 |
| CANT01 | Canterbury #1; HOSS B RB SUA | 19.25 | | (19.25) |
| CANT02 | Canterbury #1-Alt | | 29.56 | 29.56 |
| CARR02 | Carr 3-A | | 1.14 | 1.14 |
| CART01 | Carthage Gas Unit #13-10 | 30.53 | 9.08 | (21.45) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 152.44 | 32.79 | (119.65) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 1.89 | 12.81 | 10.92 |
| CART13 | Carthage Gas Unit #13-3 | 25.27 | 9.99 | (15.28) |
| CART14 | Carthage Gas Unit #13-6 | | 8.81 | 8.81 |
| CART16 | Carthage Gas Unit #13-8 | 31.92 | 14.44 | (17.48) |
| CART25 | Carthage 13-6 APO | 16.10 | | (16.10) |
| CART48 | Carthage Gas Unit #13-12 | 17.75 | 8.32 | (9.43) |
| CARU03 | Royalty: Caruthers Lisbon Dip Point | 1.45 | | (1.45) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 13.98 | | (13.98) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 244.09 | 244.09 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.47 | | (0.47) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.63 | | (0.63) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.70 | | (11.70) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.16 | | (5.16) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 26.87 | | (26.87) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 102.55 | | (102.55) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.66 | | (10.66) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.19 | | (2.19) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.28 | | (22.28) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.35 | | (0.35) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 28.82 | | (28.82) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 31.93 | | (31.93) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.26 | | (28.26) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.50 | | (3.50) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 36.09 | | (36.09) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.14 | | (4.14) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.30) | | 0.30 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page  4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAY03 | Clayton Franks #1 (Sec 21) | 169.64 | 57.56 | (112.08) |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 3.29 | 3.29 |
| COLV03 | Royalty: WA Colvin et al #1 | 1.12 | | (1.12) |
| COOK03 | Cooke, J W #3 | 24.88 | 50.75 | 25.87 |
| COOK05 | Cooke, J W #5 | 6.60 | 57.57 | 50.97 |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.52 | | (1.52) |
| CORB03 | West Corbin 19 Fed #1 | | 7.46 | 7.46 |
| COTT07 | Cottle-Reeves 1-1 | | 33.63 | 33.63 |
| COTT09 | Cottle Reeves 1-4 | 1.75 | 0.04 | (1.71) |
| COTT10 | Cottle Reeves 1-5 | 1.07 | 25.62 | 24.55 |
| COTT11 | Cottle-Reeves 1-3H | 15.88 | 14.29 | (1.59) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 0.14 | | (0.14) |
| CRAT01 | Craterlands 11-14 TFH | | 2.45 | 2.45 |
| CUMM01 | Cummins Estate #1 & #4 | | 11.79 | 11.79 |
| CUMM02 | Cummins Estate #2 & #3 | | 17.38 | 17.38 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.04 | | (0.04) |
| CVUB01 | CVU Bodcaw Sand | | 3.78 | 3.78 |
| CVUD01 | CVU Davis Sand | | 3.41 | 3.41 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.71 | | (0.71) |
| CVUG01 | CVU Gray et al Sand | | 22.77 | 22.77 |
| CVUT01 | CVU Taylor Sand | | 0.04 | 0.04 |
| DANZ01 | Danzinger #1 | 139.54 | 40.74 | (98.80) |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 16.78 | | (16.78) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 298.23 | | (298.23) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 27.27 | | (27.27) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.37 | | (0.37) |
| DCDR03 | Override: D.C. Driggers #4 | 2.22 | | (2.22) |
| DCDR04 | Override: D.C. Driggers #5 | 6.36 | | (6.36) |
| DCDR05 | Override: D.C. Driggers #6 | 2.74 | | (2.74) |
| DCDR08 | Override: D.C. Driggers #9 | 1.19 | | (1.19) |
| DCDR09 | Override: DC Driggers GU #7 | 1.86 | | (1.86) |
| DEAS01 | Deason #1 | | 95.32 | 95.32 |
| DEMM01 | Demmon 34H #1 | 154.79 | | (154.79) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 439.10 | | (439.10) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 621.69 | | (621.69) |
| DENM01 | Denmon #1 | 19.55 | 11.12 | (8.43) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.67 | | (0.67) |
| DREW03 | Override: Drewett 1-23 | 0.56 | | (0.56) |
| DROK01 | Droke #1 aka PBSU #3 | 895.87 | | (895.87) |
| DROK02 | Droke A-1 PBSU #2 | 342.21 | | (342.21) |
| DUNA01 | Dunaway 23 #1 | | 5.28 | 5.28 |
| DUNF01 | Override: FB Duncan #1 | 0.26 | | (0.26) |
| DUNI01 | North D Unit | | 0.07 | 0.07 |
| DUNN01 | Dunn #1, A.W. | | 0.55 | 0.55 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 28.25 | | (28.25) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 18.01 | | (18.01) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 22.53 | | (22.53) |
| EDWJ01 | Royalty: Edwards, JP #1 | 2.17 | | (2.17) |
| ELKC01 | Royalty: Elk City Unit | 0.24 | | (0.24) |
| ELLE01 | Ellen Graham #4 | 191.42 | | (191.42) |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.67 | | (3.67) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| EMMO01 | Emma Owner 23-14HA | | 3.14 | 3.14 |
| EUCU03 | Royalty: East Eucutta FU C02 | 32.15 | | (32.15) |
| EVAB01 | Override: Eva Bennett | 3.40 | | (3.40) |
| EVAN04 | Evans No J-1 | 31.49 | 15.26 | (16.23) |
| FAI131 | Fairway J L Unit 555 | 3.10 | | (3.10) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 2.68 | | (2.68) |
| FAI133 | Fairway J L Unit 655 | 3.32 | | (3.32) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.29 | | (0.29) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.30 | | (1.30) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 3.36 | | (3.36) |
| FAIR04 | Fairway Gas Plant | | 15.46 | 15.46 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 15.39 | | (15.39) |
| FANN01 | Override: Fannie Lee Chandler | 14.57 | | (14.57) |
| FANN02 | Royalty: Fannie Watson | 1.05 | | (1.05) |
| FATB01 | Override: SN3 FATB 3HH | 19.62 | | (19.62) |
| FATB01 | SN3 FATB 3HH | | 23.89 | 23.89 |
| FED002 | Shugart West 19 Fed #2 | | 122.92 | 122.92 |
| FED003 | Shugart West 19 Fed #3 | 39.51 | 3.76 | (35.75) |
| FED006 | Shugart West 29 Fed #2 | | 430.96 | 430.96 |
| FED007 | Shugart West 29 Fed #3 | 0.14 | | (0.14) |
| FED012 | Shugart West 30 Fed #3 | | 31.86 | 31.86 |
| FED017 | West Shugart 31 Fed #1H | 38.79 | | (38.79) |
| FED018 | West Shugart 31 Fed #5H | 91.15 | 69.57 | (21.58) |
| FEDE02 | Royalty: Fedeler 1-33H | 4.10 | | (4.10) |
| FEDE02 | Fedeler 1-33H | 3.72 | 2.93 | (0.79) |
| FISH08 | Royalty: Fisher Farms #1 | 6.28 | | (6.28) |
| FRAN01 | Francis Wells #1, #2 & #3 | 67.52 | | (67.52) |
| FROS01 | HB Frost Unit #11H | 8.84 | 5.88 | (2.96) |
| GAIN01 | Gainer-Schumann Unit #1 | | 30.16 | 30.16 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 3.36 | | (3.36) |
| GLAD02 | Override: Gladewater Gas Unit | 3.72 | | (3.72) |
| GLEN01 | Glenarie # 2-28 | 27.30 | | (27.30) |
| GOLD02 | Royalty: Goldsmith, J.B. | 2.10 | | (2.10) |
| GOLD04 | Royalty: Goldsmith-Watson | 0.02 | | (0.02) |
| GRAH01 | Graham A-1 | 197.61 | | (197.61) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 462.11 | 28.55 | (433.56) |
| GREE01 | Royalty: Greenwood Rodessa | 1.49 | | (1.49) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 8.44 | | (8.44) |
| GRIZ01 | Grizzly 24-13 HA | 44.19 | 5.72 | (38.47) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 12.03 | | (12.03) |
| GRIZ02 | Grizzly 24-13 HW | 62.91 | 9.16 | (53.75) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 8.90 | | (8.90) |
| GRIZ03 | Grizzly 24-13 HG | 46.39 | 5.99 | (40.40) |
| GUIL01 | Guill J C #2 | | 0.05 | 0.05 |
| GUIL02 | Guill J C #3 | 0.18 | 6.44 | 6.26 |
| GUIL03 | Guill J C #5 | 43.82 | 18.48 | (25.34) |
| HAGG01 | Royalty: Haggard | 14.75 | | (14.75) |
| HARL01 | Royalty: Harless #2-19H | 4.08 | | (4.08) |
| HARL01 | Harless #2-19H | 23.88 | | (23.88) |
| HARR02 | Harrison Gu E #11 | | 0.62 | 0.62 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HARR04 | Harrison C 1 | 2.05 | 4.77 | 2.72 |
| HARR05 | Harrison E GU 1 | | 0.67 | 0.67 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.70 | 0.70 |
| HARR09 | Harrison GU E #10 | 2.66 | 9.26 | 6.60 |
| HARR10 | Harrison E #5 | | 0.52 | 0.52 |
| HARR11 | Harrison E #6 | | 0.66 | 0.66 |
| HARR12 | Harrison E #7 | 0.06 | 3.43 | 3.37 |
| HARR13 | Harrison E #8 | 0.69 | 3.98 | 3.29 |
| HARR14 | Harrison E #9 | 0.14 | 3.54 | 3.40 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.51 | 0.51 |
| HARR17 | Harrison E GU #3 | | 0.46 | 0.46 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 26.42 | | (26.42) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 18.41 | 18.41 |
| HAWK01 | Hawkins Field Unit | 96.94 | 125.63 | 28.69 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 5.01 | | (5.01) |
| HAYC01 | Hayes, Claude #3 | 102.59 | 274.74 | 172.15 |
| HAYE01 | Royalty: Hayes #1 aka Claude Hayes #1 | 37.38 | | (37.38) |
| HAZE05 | Hazel 13-34/27H | | 0.44 | 0.44 |
| HBFR01 | H.B. Frost Gas Unit | 0.13 | 2.93 | 2.80 |
| HBFR02 | HB Frost Unit #3 | 0.94 | 3.07 | 2.13 |
| HBFR03 | HB Frost Unit #23H | 9.27 | 3.07 | (6.20) |
| HE1201 | HE 1-20H | 1.07 | 0.14 | (0.93) |
| HE1401 | Royalty: HE 14-20 TFH | 0.05 | | (0.05) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.04 | | (0.04) |
| HE2801 | HE 2-8-20MBH | 0.18 | 0.18 | |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.01 | | (0.01) |
| HE3801 | HE 3-8-20UTFH | 0.08 | 0.16 | 0.08 |
| HE4801 | Royalty: HE 4-8-20MBH | 0.04 | | (0.04) |
| HE4801 | HE 4-8-20MBH | 0.20 | 0.19 | (0.01) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.01 | | (0.01) |
| HE5801 | HE 5-8-OUTFH | 0.08 | 0.16 | 0.08 |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.05 | | (0.05) |
| HE6801 | HE 6-8-20 UTFH | 0.23 | 0.35 | 0.12 |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.05 | | (0.05) |
| HE7801 | HE 7-8-20 MBH | 0.27 | 0.35 | 0.08 |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.04 | | (0.04) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 0.20 | 0.07 | (0.13) |
| HEIS01 | Heiser 11-2-1H | 1.73 | 1.43 | (0.30) |
| HEMI01 | Hemi 3-34-27TH | | 0.51 | 0.51 |
| HEMI02 | Hemi 3-34-27 BH | | 0.43 | 0.43 |
| HEMI03 | Hemi 2-34-27 BH | | 0.56 | 0.56 |
| HEMI04 | Hemi 2-34-27 TH | | 0.44 | 0.44 |
| HEMI05 | Hemi 1-27-34 BH | | 0.76 | 0.76 |
| HEMP01 | Hemphill 11 #1 Alt | 8.80 | | (8.80) |
| HEND03 | Henderson 16-34/27H | | 0.47 | 0.47 |
| HEND04 | Henderson 1-28/33H | | 0.31 | 0.31 |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.66 | | (1.66) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.36 | | (2.36) |
| HERB01 | Herb 14-35H | 1.90 | 0.23 | (1.67) |
| HFED01 | H. F. Edgar #1 | | 14.01 | 14.01 |
| HIGG01 | Higgins 31-26 TFH | 28.46 | 10.89 | (17.57) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| HKMO01 | H.K. Moore #1A-17 | 1.60 | | (1.60) |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.29 | | (0.29) |
| HOOJ01 | JL Hood 15-10 HC #1 | 29.11 | | (29.11) |
| HOOJ02 | JL Hood 15-10 HC #2 | 19.03 | | (19.03) |
| HORN01 | Horning | 53.09 | 25.38 | (27.71) |
| INDI01 | Indian Draw 12-1 | 13.09 | 82.54 | 69.45 |
| INDI05 | Indian Draw 13 Fed #3 | 6.08 | 141.58 | 135.50 |
| INTE03 | International Paper Co. No. A2 | 15.71 | 11.61 | (4.10) |
| IVAN01 | Royalty: Ivan 1-29H | 0.09 | | (0.09) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.06 | | (0.06) |
| IVAN02 | Ivan 11-29 TFH | 0.30 | 0.08 | (0.22) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.01 | | (0.01) |
| JACJ01 | Jackson, Jessie 12-2 | 0.70 | | (0.70) |
| JAKO01 | Jakob 14-35TFH | 2.74 | 0.47 | (2.27) |
| JAME03 | James Lewis #6-12 | 14.99 | 16.85 | 1.86 |
| JOHN05 | Johnson #1 Alt. | 17.33 | 27.46 | 10.13 |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.99 | 0.99 |
| JUST01 | North Justiss Unit | | 0.16 | 0.16 |
| JUST02 | South Justiss Unit | | 0.23 | 0.23 |
| LAUN04 | LA United Methodist 10-2 | 0.74 | | (0.74) |
| LAWA02 | Royalty: L A Watson B | 5.26 | | (5.26) |
| LAWA02 | L A Watson B | (3.48) | | 3.48 |
| LAWA03 | Royalty: L A Watson Et Al | 18.24 | | (18.24) |
| LAWA03 | L A Watson Et Al | (5.27) | | 5.27 |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 0.92 | | (0.92) |
| LEOP02 | Override: CL Leopard #4 | 0.09 | | (0.09) |
| LEOP03 | Override: Leopard, CL #5 | 0.06 | | (0.06) |
| LEOP04 | Override: CL Leopard #7 | 1.01 | | (1.01) |
| LEOP05 | Override: CL Leopard #6 | 1.20 | | (1.20) |
| LEVA02 | L Levang 13-32/29H | | 0.01 | 0.01 |
| LEVA03 | G Levang 2-32-29 TH | | 0.06 | 0.06 |
| LEVA04 | G Levang 3-32-29BH | | 0.01 | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | | 0.05 | 0.05 |
| LEWI02 | Lewis Unit #5-12 | 28.85 | | (28.85) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 7.82 | | (7.82) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.39 | | (1.39) |
| LITT01 | Royalty: Little Creek Field | 24.19 | | (24.19) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 243.00 | | (243.00) |
| LOIS01 | Lois Sirmans #1-12 | 9.71 | | (9.71) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 7.44 | | (7.44) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 2.58 | | (2.58) |
| MADO01 | Royalty: Madole #1-7H | 0.97 | | (0.97) |
| MADO01 | Madole #1-7H | 6.50 | 2.16 | (4.34) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 3.78 | | (3.78) |
| MAND01 | Mandaree 24-13 HZ2 | 19.81 | 11.89 | (7.92) |
| MAND02 | Royalty: Mandaree 24-13 HD | 5.60 | | (5.60) |
| MAND02 | Mandaree 24-13 HD | 29.30 | 7.61 | (21.69) |
| MAND03 | Royalty: Mandaree 24-13 HY | 7.50 | | (7.50) |
| MAND03 | Mandaree 24-13 HY | 39.26 | 8.99 | (30.27) |
| MAND04 | Royalty: Mandaree24-13 HZ | 5.50 | | (5.50) |
| MAND04 | Mandaree24-13 HZ | 28.73 | 9.85 | (18.88) |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust  

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD   Page   8  

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.29 | | (3.29) |
| MAND05 | Mandaree South 19-18 HQL | 17.14 | 9.50 | (7.64) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 16.75 | | (16.75) |
| MAND06 | Mandaree South 24-13 HI | 87.66 | 5.70 | (81.96) |
| MART03 | Martin 1-24 | | 2.72 | 2.72 |
| MART05 | Martinville  Rodessa Fld Unit | | 1.68 | 1.68 |
| MART10 | Martinville Rodessa CO2 Unit | 4.85 | 79.42 | 74.57 |
| MASO02 | South Mason Pass | 40.85 | 32.47 | (8.38) |
| MAXI01 | Royalty: Maxine Redman | 20.23 | | (20.23) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 41.22 | | (41.22) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 152.31 | | (152.31) |
| MCCA02 | Royalty: Mccary | 0.99 | | (0.99) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 23.65 | | (23.65) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.45 | | (0.45) |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.10 | | (0.10) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 5.21 | | (5.21) |
| MCKE01 | McKendrick A#1 | | 2.39 | 2.39 |
| MOAD03 | Royalty: Moad #2-13 | 1.06 | | (1.06) |
| MOOS01 | Override: Moore-Starcke 5H | 13.31 | | (13.31) |
| MUCK01 | Muckelroy A | 607.16 | 1,435.17 | 828.01 |
| MYRT01 | Myrtle McDonald Et Al | 1.37 | | (1.37) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.01 | | (0.01) |
| NAPP02 | Napper 15 #2 | 0.67 | | (0.67) |
| NETT01 | Override: Nettie Patton | 17.77 | | (17.77) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 0.66 | | (0.66) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.06 | | (0.06) |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.03 | | (0.03) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.83 | | (1.83) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 3.80 | | (3.80) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 6.85 | | (6.85) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 10.85 | 10.85 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 11.05 | 11.05 |
| OMLI01 | Royalty: Omlid 18-19 HTF | 0.15 | | (0.15) |
| OMLI01 | Omlid 18-19 HTF | | 0.01 | 0.01 |
| OMLI03 | Omlid 2-19H | 2.10 | 0.58 | (1.52) |
| OMLI04 | Omlid 3-19H1 | 3.39 | 0.58 | (2.81) |
| OMLI05 | Omlid 4-19H | 1.73 | 0.68 | (1.05) |
| OMLI06 | Omlid 5-19H | 1.64 | 0.54 | (1.10) |
| OMLI07 | Omlid 6-19H | 1.12 | 0.61 | (0.51) |
| OMLI08 | Omlid 7-19 H1 | 1.51 | 0.94 | (0.57) |
| OMLI09 | Omlid 9-19 HSL2 | 0.77 | 0.51 | (0.26) |
| OMLI10 | Omlid 8-19 H | 2.19 | 0.59 | (1.60) |
| OMLI11 | Omlid 10-19 HSL | 3.07 | 0.47 | (2.60) |
| OTIS01 | Otis 3-28-33BH | | 0.42 | 0.42 |
| OTIS02 | Otis 3-28-33TH | | 0.36 | 0.36 |
| OTIS04 | Otis 28-29-32-33LL | | 0.24 | 0.24 |
| OTIS05 | Otis 1-28-33T2HD | | 0.43 | 0.43 |
| OTIS06 | Otis 2-28-33T2HD | | 0.46 | 0.46 |
| OTIS07 | Otis 5-28-33BHD | | 5.91 | 5.91 |
| OTIS08 | Otis 28-33-32-29BHD | | 0.26 | 0.26 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| OTIS09 | Otis 6-28-33 BHD | | 0.44 | 0.44 |
| OVER02 | Overton Gas Unit #14 | 0.55 | | (0.55) |
| OVER04 | Royalty: Overton Gas Unit #14 (Mellon) | 0.56 | | (0.56) |
| PALU03 | Paluxy "B" Sand Unit #5 | 114.26 | | (114.26) |
| PATS01 | Patsy 2-29-32 BH | | 0.17 | 0.17 |
| PATS02 | Patsy 1-29-32 BH | | 0.02 | 0.02 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.04 | | (0.04) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.17 | | (0.17) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.22 | | (0.22) |
| POGO01 | POGO 2-28-33 BH | | 0.29 | 0.29 |
| POGO02 | POGO 2-28-33TH | | 0.28 | 0.28 |
| POGO03 | POGO 1-28-33BH | | 0.41 | 0.41 |
| POGO04 | Pogo 28-33-27-34LL | | 0.26 | 0.26 |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 1.71 | | (1.71) |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.51 | | (0.51) |
| RANS01 | Royalty: Ransom 44-31H | 0.04 | | (0.04) |
| RANS01 | Ransom 44-31H | 0.16 | 0.16 | |
| RANS02 | Ransom 5-30H2 | 1.00 | 0.51 | (0.49) |
| RANS03 | Ransom 2-30H | 4.78 | 0.55 | (4.23) |
| RANS04 | Ransom 3-30H1 | 3.72 | 0.89 | (2.83) |
| RANS05 | Ransom 4-30H | 2.23 | 0.79 | (1.44) |
| RANS06 | Ransom 6-30 H1 | 1.79 | 0.98 | (0.81) |
| RANS07 | Ransom 8-30 HSL2 | 1.85 | 0.79 | (1.06) |
| RANS09 | Ransom 7-30 H | 1.92 | 0.50 | (1.42) |
| RANS10 | Ransom 9-30 HSL | 3.93 | 0.60 | (3.33) |
| RAZE01 | Razor's Edge 1H-27 | 1.67 | | (1.67) |
| REBE01 | Rebecca 31-26H | 9.96 | 0.79 | (9.17) |
| RICH08 | Royalty: Richardson #1-33H | 1.62 | | (1.62) |
| RICH08 | Richardson #1-33H | 11.01 | 1.62 | (9.39) |
| RNCA01 | R.N. Cash | | 121.92 | 121.92 |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.29 | | (0.29) |
| RPCO01 | R&P Coal Unit #1 | | 1.23 | 1.23 |
| SADL01 | Sadler Penn Unit | | 1.21 | 1.21 |
| SHAF01 | Shaula 30 Fed Com 3H | 110.86 | 66.77 | (44.09) |
| SHAF02 | Shaula 30 Fed Com 4H | 211.14 | 59.32 | (151.82) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 10.51 | | (10.51) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.36 | | (0.36) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 31.61 | | (31.61) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 258.75 | 23.63 | (235.12) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 212.28 | | (212.28) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 151.38 | 9.25 | (142.13) |
| SN1A01 | Override: SN1 AGC 1HH | 112.82 | | (112.82) |
| SN1A02 | Override: SN1 AGC 2HH | 127.74 | | (127.74) |
| SN2A01 | SN2 AFTFB 1HH | 13.92 | | (13.92) |
| SN2A02 | SN2 AFTFB 2HH | 13.56 | 16.65 | 3.09 |
| SNID01 | Snider 41-26 TFH | 23.63 | 2.06 | (21.57) |
| SPUR02 | Royalty: Spurlin 1H-36 | 6.65 | | (6.65) |
| STAN02 | Royalty: Stanley 1-11 | 0.92 | | (0.92) |
| STAN08 | Royalty: Stanley 6-1 | 0.49 | | (0.49) |
| STAR03 | Override: Starcke #4H | 17.86 | | (17.86) |
| STOC01 | Stockton 1-R GU, Oleo | 5.20 | 13.47 | 8.27 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SUPE01 | Superbad 1A-MBH-ULW | | 11.06 | 11.06 |
| THOM02 | Thompson 1-29/32H | | 0.05 | 0.05 |
| THOM03 | Thompson 1-29-32T2HD | | 0.09 | 0.09 |
| THOM04 | Thompson 5-29-32BHD | | 0.04 | 0.04 |
| THOM05 | Thompson 7-29-32BHD | | 0.04 | 0.04 |
| THOM06 | Thompson 6-29-32BHD | | 0.06 | 0.06 |
| THOM07 | Thompson 4-29-32THD | | 0.05 | 0.05 |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 8.95 | | (8.95) |
| VAUG01 | Override: Vaughn 25-15 #1 | 6.00 | | (6.00) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.12 | | (0.12) |
| WAGN01 | Wagnon Hill No. 1 | 21.69 | 7.72 | (13.97) |
| WAKE01 | Override: Wakefield #2 | 0.25 | | (0.25) |
| WALL03 | Wallis No. 24-1 | 9.99 | 7.39 | (2.60) |
| WARD03 | Wardner 14-35H | 5.14 | 0.44 | (4.70) |
| WARD04 | Wardner 24-35 H | 5.19 | 0.46 | (4.73) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 35.97 | | (35.97) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 9.93 | | (9.93) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 4.00 | | (4.00) |
| WCWI01 | Royalty: W.C. Williams #1 | 6.89 | | (6.89) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 6.52 | | (6.52) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.16 | | (2.16) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 268.20 | | (268.20) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 224.71 | | (224.71) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 191.04 | | (191.04) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 1,085.58 | | (1,085.58) |
| WILL10 | Williamson Unit #2 | | 9.43 | 9.43 |
| WILL11 | Williamson Unit #3 | | 17.65 | 17.65 |
| WILL20 | Williamson Gas Unit 7 | | 12.18 | 12.18 |
| WILL21 | Williamson Gas Unit Well #6 | | 12.69 | 12.69 |
| WILL22 | Williamson Unit Well #8 | | 11.85 | 11.85 |
| WILL23 | Williamson Unit Well #12 | | 9.43 | 9.43 |
| WILL24 | Williamson Unit 10 CV | | 11.69 | 11.69 |
| WILL25 | Williamson Unit Well #15 | | 18.15 | 18.15 |
| WILL26 | Williamson Unit Well #11 | | 10.98 | 10.98 |
| WILL27 | Williamson Unit Well #13 | | 11.51 | 11.51 |
| WILL28 | Williamson Unit Well #9 | | 9.43 | 9.43 |
| WILL29 | Williamson Unit Well #14 | | 12.87 | 12.87 |
| WMST01 | Override: W.M. Stevens Estate #1 | 9.78 | | (9.78) |
| WMST01 | W.M. Stevens Estate #1 | 19.50 | 57.80 | 38.30 |
| WMST02 | W.M. Stevens Estate #2 | | 20.89 | 20.89 |
| WOMA01 | Womack-Herring #1 | 23.51 | 36.90 | 13.39 |
| WRCO01 | Override: W R Cobb #1 | 280.59 | | (280.59) |
| WTGL01 | Royalty: W.T. Gleason | 8.44 | | (8.44) |
| YARB02 | Yarbrough #3-4-5 | 238.57 | 37.01 | (201.56) |
| YOUN01 | Young L #1 | 12.55 | | (12.55) |
| YOUN03 | Youngblood #1-D Alt. | 20.79 | 27.30 | 6.51 |
| ZIMM01 | Zimmerman 21-26TFH | 4.69 | 1.04 | (3.65) |
| | **Totals:** | **15,387.31** | **21,485.61** | **138,004.99** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 14,360.72 | 3,510.93 | 17,871.65 | | 0.00 |
| | 01/31/2021 | 2021 Totals: | 14,360.72 | 3,510.93 | 17,871.65 | | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   11

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1BKE010121 | Sklar Exploration Co., L.L.C. | 10 | 1,032.90 | 1,032.90 | 49.17 |
| | **Total Lease Operating Expense** | | | **1,032.90** | **49.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | 0.04760613 | 49.17 | 49.17 |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.37 | 3,475 /133.45 | Gas Sales: | 8,219.32 | 315.65 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 324.69- | 12.47- |
| | | | | Net Income: | 7,894.63 | 303.18 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1DIC010121 | Sklar Exploration Co., L.L.C. | 2 | 9,157.24 | 9,157.24 | 440.34 |
| | **Total Lease Operating Expense** | | | **9,157.24** | **440.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | 0.04808700 | 303.18 | 440.34 | 137.16- |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1FAV010121 | Sklar Exploration Co., L.L.C. | 3 | 2,060.09 | 2,060.09 | 80.65 |
| | **Total Lease Operating Expense** | | | **2,060.09** | **80.65** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1FAV01** | 0.03915003 | 80.65 | 80.65 |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1HAY060121 | Sklar Exploration Co., L.L.C. | 1 | 479.53 | 479.53 | 50.62 |
| | **Total Lease Operating Expense** | | | **479.53** | **50.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | 0.10556749 | 50.62 | 50.62 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   12

## LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:39.33 | 193.37 /5.75 | Oil Sales: | 7,604.28 | 225.96 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 350.84- | 10.43- |
| | | | | Net Income: | 7,253.44 | 215.53 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1KEY020121 | Sklar Exploration Co., L.L.C. | 6 | 2,775.89 | 2,775.89 | 108.68 |
| | | **Total Lease Operating Expense** | | | **2,775.89** | **108.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1KEY02** | 0.02971485 | 0.03915003 | | **215.53** | **108.68** | **106.85** |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| SEC Administrative Services Fe | | | | | | |
| *Family Overhead* | | | | | | |
| | 1SEC050121 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **1SEC05** | 1.00000000 | | **15,000.00** | **15,000.00** |

## LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1STA030121 | Sklar Exploration Co., L.L.C. | 1 | 664.53 | 664.53 | 54.59 |
| | | **Total Lease Operating Expense** | | | **664.53** | **54.59** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **1STA03** | 0.08214125 | | **54.59** | **54.59** |

## LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:39.77 | 160.43 /0.17 | Oil Sales: | 6,381.10 | 6.69 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 293.25- | 0.30- |
| | | | | Net Income: | 6,087.85 | 6.39 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1SUN010121 | Sklar Exploration Co., L.L.C. | 1 | 3,087.61 | 3,087.61 | 4.11 |
| | | **Total Lease Operating Expense** | | | **3,087.61** | **4.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1SUN01** | 0.00104923 | 0.00133263 | | **6.39** | **4.11** | **2.28** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    13

## LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY010121 | Sklar Exploration Co., L.L.C. | 1 | 164.52 | 164.52 | 9.91 |
| | **Total Lease Operating Expense** | | | **164.52** | **9.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **9.91** | **9.91** |

## LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

**API: 423-30479**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL010121 | Sklar Exploration Co., L.L.C. | 1 | 1,924.08 | 1,924.08 | 3.78 |
| | **Total Lease Operating Expense** | | | **1,924.08** | **3.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TEL01** | **0.00196588** | **3.78** | **3.78** |

## LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.13 | 1,627 /33.82 | Gas Sales: | 3,458.23 | 71.87 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 260.54- | 5.41- |
| | | | | Net Income: | 3,197.69 | 66.46 |
| 11/2020 | OIL | $/BBL:38.83 | 187 /3.89 | Oil Sales: | 7,260.28 | 150.89 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 335.16- | 6.96- |
| | | | | Net Income: | 6,925.12 | 143.93 |
| | | **Total Revenue for LEASE** | | | | **210.39** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC030121 | Sklar Exploration Co., L.L.C. | 1 | 1,347.63 | 1,347.63 | 34.68 |
| | **Total Lease Operating Expense** | | | **1,347.63** | **34.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **0.02573662** | **210.39** | **34.68** | **175.71** |

## LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.16 | 9 /0.02 | Gas Sales: | 19.45 | 0.04 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 0.97- | 0.00 |
| | | | | Net Income: | 18.48 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    14

**LEASE: (1WAR01)  Hilliard Warren #1    (Continued)**
**API: 423-30654**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WAR01012 | Sklar Exploration Co., L.L.C. | 1 | 2,154.52 | 2,154.52 | 4.47 |
| | | **Total Lease Operating Expense** | | | **2,154.52** | **4.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1WAR01** | 0.00177044 | 0.00207526 | | **0.04** | **4.47** | **4.43-** |


**LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.01 | 10,181 /507.86 | Gas Sales: | 20,427.51 | 1,018.99 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 950.92- | 47.43- |
| | | | | Other Deducts - Gas: | 4,031.91- | 201.13- |
| | | | | Net Income: | 15,444.68 | 770.43 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIG010121 | Sklar Exploration Co., L.L.C. | 1 | 1,577.12 | 1,577.12 | 98.57 |
| | | **Total Lease Operating Expense** | | | **1,577.12** | **98.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | | **770.43** | **98.57** | **671.86** |


**LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.12 | 392 /39.13 | Gas Sales: | 1,224.69 | 122.27 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 5.01- | 0.50- |
| | | | | Other Deducts - Gas: | 125.35- | 12.50- |
| | | | | Net Income: | 1,094.33 | 109.27 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL010121 | Sklar Exploration Co., L.L.C. | 10 | 1,307.39 | 1,307.39 | 171.04 |
| | | **Total Lease Operating Expense** | | | **1,307.39** | **171.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | | **109.27** | **171.04** | **61.77-** |


**LEASE: (1WIL07)  GC Williams #4    County: CASS, TX**

**API: 067-30661**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.07 | 158.73 /3.78 | Oil Sales: | 6,202.37 | 147.78 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 286.11- | 6.82- |
| | | | | Net Income: | 5,916.26 | 140.96 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   15

**LEASE: (1WIL07)  GC Williams #4    (Continued)**
API: 067-30661
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL070121 | Sklar Exploration Co., L.L.C. | 1 | 1,064.52 | 1,064.52 | 30.33 |
| | | **Total Lease Operating Expense** | | | **1,064.52** | **30.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1WIL07 | 0.02382751 | 0.02849337 | 140.96 | 30.33 | 110.63 |


**LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.22 | 4,851.95 /19.84 | Gas Sales: | 10,775.91 | 44.06 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 455.20- | 1.86- |
| | | | | Net Income: | 10,320.71 | 42.20 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2BKE01 | 0.00408828 | 42.20 | 42.20 |


**LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.28- | 0.00 |
| | Ovr NRI: | 0.00089348 | | Net Income: | 4.28- | 0.00 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.21 | 8,140.48 /7.27 | Gas Sales: | 18,027.87 | 16.11 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 757.02- | 0.68- |
| | | | | Other Deducts - Gas: | 590.22- | 0.53- |
| | | | | Net Income: | 16,680.63 | 14.90 |
| | | **Total Revenue for LEASE** | | | | **14.90** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2BKE02 | 0.00089348 | 14.90 | 14.90 |


**LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 1,182 /48.45 | Gas Sales: | 2,340.95 | 95.96 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 176.36- | 7.23- |
| | | | | Net Income: | 2,164.59 | 88.73 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| 2BRO01 | 0.04099328 | 88.73 | 88.73 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   16

## LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.88 | 846.62 /4.99 | Oil Sales: | 32,919.97 | 193.95 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 2,004.85- | 11.81- |
| | | | | Net Income: | 30,915.12 | 182.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| 2CRE01 | 0.00589152 | 182.14 | 182.14 |

## LEASE: (2DAV01)  S L Davis #3    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| TW20420 | Grigsby Petroleum Inc. | 5 | 1,979.43 | 1,979.43 | 37.80 |
| | **Total Lease Operating Expense** | | | **1,979.43** | **37.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 2DAV01 | 0.01909518 | 37.80 | 37.80 |

## LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| TW20425 | Grigsby Petroleum Inc. | 4 | 769.43 | 769.43 | 14.74 |
| | **Total Lease Operating Expense** | | | **769.43** | **14.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 2DAV05 | 0.01915245 | 14.74 | 14.74 |

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| TW20430 | Grigsby Petroleum Inc. | 1 | 577.45 | 577.45 | 11.64 |
| | **Total Lease Operating Expense** | | | **577.45** | **11.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 2DAV11 | 0.02016048 | 11.64 | 11.64 |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Gas Sales: | 0.02- | 0.00 |
| | Ovr NRI: | 0.00152484 | | Net Income: | 0.02- | 0.00 |
| 10/2020 | GAS | $/MCF:1.81 | 6,496.29 /9.91 | Gas Sales: | 11,761.78 | 17.93 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 601.45- | 0.91- |
| | | | | Net Income: | 11,160.33 | 17.02 |

|  | Total Revenue for LEASE | | | | | 17.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    17

### LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2DIC01 | 0.00152484 | 17.02 | 17.02 |

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.22 | 11,594.19 /2.58 | Gas Sales: | 25,755.40 | 5.73 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 1,082.18- | 0.24- |
| | | | | Net Income: | 24,673.22 | 5.49 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2DUT01 | 0.00022247 | 5.49 | 5.49 |

### LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 255.91 /0.45 | Gas Sales: | 569.51 | 0.99 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 569.51 | 0.99 |
| 10/2020 | GAS | $/MCF:1.63 | 216.18 /0.38 | Gas Sales: | 351.55 | 0.61 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 351.55 | 0.61 |
| 11/2020 | GAS | $/MCF:2.57 | 221.34 /0.39 | Gas Sales: | 568.11 | 0.99 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 251.71- | 0.44- |
| | | | | Net Income: | 316.40 | 0.55 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 122.34- | 0.21- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 122.34- | 0.21- |

Total Revenue for LEASE     1.94

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS01 | 0.00174117 | 1.94 | 1.94 |

### LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 837.62 /1.46 | Gas Sales: | 1,864.63 | 3.25 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,864.63 | 3.25 |
| 10/2020 | GAS | $/MCF:1.63 | 515.95 /0.90 | Gas Sales: | 840.91 | 1.46 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 840.91 | 1.46 |
| 11/2020 | GAS | $/MCF:2.57 | 520.72 /0.91 | Gas Sales: | 1,338.71 | 2.33 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 710.13- | 1.24- |
| | | | | Net Income: | 628.58 | 1.09 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 291.08- | 0.51- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 291.08- | 0.51- |

Total Revenue for LEASE     5.29

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS02 | 0.00174117 | 5.29 | 5.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   18

### LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 685.33 /1.19 | Gas Sales: | 1,525.73 | 2.66 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,525.73 | 2.66 |
| 10/2020 | GAS | $/MCF:1.63 | 422.14 /0.74 | Gas Sales: | 687.63 | 1.20 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 687.63 | 1.20 |
| 11/2020 | GAS | $/MCF:2.57 | 426.04 /0.74 | Gas Sales: | 1,095.43 | 1.91 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 580.76- | 1.01- |
| | | | | Net Income: | 514.67 | 0.90 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 237.65- | 0.41- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 237.65- | 0.41- |

**Total Revenue for LEASE**      **4.35**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS03 | 0.00174117 | 4.35 | 4.35 |

### LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.24 | 21.33 /0.04 | Gas Sales: | 47.81 | 0.08 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 47.81 | 0.08 |
| 10/2020 | GAS | $/MCF:1.64 | 18.01 /0.03 | Gas Sales: | 29.53 | 0.05 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 29.53 | 0.05 |
| 11/2020 | GAS | $/MCF:2.59 | 18.44 /0.03 | Gas Sales: | 47.81 | 0.08 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 21.09- | 0.03- |
| | | | | Net Income: | 26.72 | 0.05 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.84- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 9.84- | 0.02- |

**Total Revenue for LEASE**      **0.16**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS04 | 0.00174117 | 0.16 | 0.16 |

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 2,465.05 /4.29 | Gas Sales: | 5,485.60 | 9.55 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 5,485.60 | 9.55 |
| 10/2020 | GAS | $/MCF:1.63 | 2,430.67 /4.23 | Gas Sales: | 3,959.87 | 6.89 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 3,958.46 | 6.89 |
| 11/2020 | GAS | $/MCF:2.57 | 2,502.39 /4.36 | Gas Sales: | 6,430.57 | 11.20 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 2.81- | 0.01- |
| | | | | Other Deducts - Gas: | 2,633.82- | 4.58- |
| | | | | Net Income: | 3,793.94 | 6.61 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   19

**LEASE: (2FIS05)  Marvel F Fisher #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | /0.00 | | Other Deducts - Gas: | 1,369.64- | 2.38- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,369.64- | 2.38- |
| | | **Total Revenue for LEASE** | | | | **20.67** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2FIS05 | 0.00174117 | 20.67 | | 20.67 |

**LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1   Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.46 | 7,024.95 /14.94 | Gas Sales: | 10,247.03 | 21.79 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 661.20- | 1.40- |
| | | | | Other Deducts - Gas: | 4,384.03- | 9.32- |
| | | | | Net Income: | 5,201.80 | 11.07 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA02 | 0.00212682 | 11.07 | | 11.07 |

**LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1   Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.45 | 2,631.51 /1.64 | Gas Sales: | 3,809.21 | 2.38 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 244.61- | 0.15- |
| | | | | Other Deducts - Gas: | 1,247.52- | 0.79- |
| | | | | Net Income: | 2,317.08 | 1.44 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 1.44 | | 1.44 |

**LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK**
API: 35129239390000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.14 | 385.30 /0.01 | Condensate Sales: | 14,311.51 | 0.52 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 1,003.14- | 0.03- |
| | | | | Net Income: | 13,308.37 | 0.49 |
| 11/2020 | CND | $/BBL:37.09 | 385.30 /0.10 | Condensate Sales: | 14,292.27 | 3.66 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 1,031.79- | 0.26- |
| | | | | Net Income: | 13,260.48 | 3.40 |
| 11/2020 | GAS | $/MCF:2.89 | 971 /0.04 | Gas Sales: | 2,808.80 | 0.10 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,808.80 | 0.10 |
| 11/2020 | GAS | $/MCF:2.65 | 15,801.06 /0.58 | Gas Sales: | 41,864.51 | 1.53 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 2,273.79- | 0.08- |
| | | | | Other Deducts - Gas: | 1,070.02- | 0.04- |
| | | | | Net Income: | 38,520.70 | 1.41 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   20

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.91 | 971 /0.25 | Gas Sales: | 2,827.88 | 0.72 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 3,439.32- | 0.88- |
| | | | | Net Income: | 611.44- | 0.16- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.65 | 15,801.06 /4.05 | Gas Sales: | 41,883.22 | 10.73 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 2,321.54- | 0.59- |
| | | | | Other Deducts - Gas: | 10,910.27- | 2.80- |
| | | | | Net Income: | 28,651.41 | 7.34 |
| | | | | | | |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 72,426.25 | 18.56 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 72,426.25 | 18.56 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.44 | 38,391.78 /1.41 | Plant Products - Gals - Sales: | 16,852.81 | 0.62 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 1,003.14- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,808.80- | 0.10- |
| | | | | Net Income: | 13,040.87 | 0.48 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.44 | 38,391.78 /9.84 | Plant Products - Gals - Sales: | 16,890.86 | 4.33 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,012.69- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 3,296.01- | 0.85- |
| | | | | Net Income: | 12,582.16 | 3.22 |

**Total Revenue for LEASE** ............................................ **34.84**

| LEASE Summary: 2HAR08 | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| | 0.00003661 | 2.48 | 0.00 | 2.48 |
| | 0.00025628 | 0.00 | 32.36 | 32.36 |
| Total Cash Flow | | 2.48 | 32.36 | 34.84 |

**LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.89 | 1,222 /1.31 | Gas Sales: | 2,307.19 | 2.48 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 16.53- | 0.02- |
| | | | | Other Deducts - Gas: | 248.97- | 0.27- |
| | | | | Net Income: | 2,041.69 | 2.19 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.87 | 1,222-/1.31- | Gas Sales: | 2,290.92- | 2.46- |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 16.53 | 0.02 |
| | | | | Other Deducts - Gas: | 248.97 | 0.27 |
| | | | | Net Income: | 2,025.42- | 2.17- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.89 | 1,222 /40.49 | Gas Sales: | 2,307.19 | 76.44 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 16.53- | 0.55- |
| | | | | Other Deducts - Gas: | 248.97- | 8.25- |
| | | | | Net Income: | 2,041.69 | 67.64 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.87 | 1,222-/40.49- | Gas Sales: | 2,290.92- | 75.90- |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 16.53 | 0.55 |
| | | | | Other Deducts - Gas: | 248.97 | 8.24 |
| | | | | Net Income: | 2,025.42- | 67.11- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    21

**LEASE: (2HAY03)  Haynesville Mercantile #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.48 | 1,027 /1.10 | Gas Sales: | 2,545.75 | 2.73 |
| | Ovr NRI | 0.00107426 | | Production Tax - Gas: | 13.89- | 0.01- |
| | | | | Other Deducts - Gas: | 210.12- | 0.23- |
| | | | | Net Income: | 2,321.74 | 2.49 |
| 10/2020 | GAS | $/MCF:2.48 | 1,027 /34.03 | Gas Sales: | 2,545.75 | 84.34 |
| | Wrk NRI | 0.03313075 | | Production Tax - Gas: | 13.89- | 0.46- |
| | | | | Other Deducts - Gas: | 210.12- | 6.96- |
| | | | | Net Income: | 2,321.74 | 76.92 |

|  |  | **Total Revenue for LEASE** | | | | **79.96** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| 2HAY03 | 0.00107426 | 2.51 | 0.00 | | | 2.51 |
| | 0.03313075 | 0.00 | 77.45 | | | 77.45 |
| Total Cash Flow | | 2.51 | 77.45 | | | 79.96 |

**LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Gas Sales: | 0.08- | 0.00 |
| | Ovr NRI | 0.00018806 | | Net Income: | 0.08- | 0.00 |
| 10/2020 | GAS | $/MCF:1.81 | 10,216.81 /1.92 | Gas Sales: | 18,531.33 | 3.49 |
| | Ovr NRI | 0.00018806 | | Production Tax - Gas: | 955.03- | 0.18- |
| | | | | Other Deducts - Gas: | 8,270.17- | 1.56- |
| | | | | Net Income: | 9,306.13 | 1.75 |

|  |  | **Total Revenue for LEASE** | | | | **1.75** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2RED01 | 0.00018806 | 1.75 | | | | 1.75 |

**LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.88 | 2,333.63 /13.95 | Oil Sales: | 90,740.87 | 542.30 |
| | Wrk NRI | 0.00597636 | | Production Tax - Oil: | 5,526.13- | 33.03- |
| | | | | Net Income: | 85,214.74 | 509.27 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2ROG02 | 0.00597636 | 509.27 | | | | 509.27 |

**LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.32 | 349,029-/2.69- | Gas Sales: | 808,783.65- | 6.23- |
| | Roy NRI | 0.00000770 | | Production Tax - Gas: | 4,348.77 | 0.04 |
| | | | | Other Deducts - Gas: | 84,260.73 | 0.64 |
| | | | | Net Income: | 720,174.15- | 5.55- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   22

### LEASE: (ABNE01)  Abney R K B HV Unit 1H   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.32 | 349,029 /2.69 | Gas Sales: | 808,702.28 | 6.23 |
| | Roy NRI | 0.00000770 | | Production Tax - Gas: | 4,348.29- | 0.04- |
| | | | | Other Deducts - Gas: | 84,260.73- | 0.65- |
| | | | | Net Income: | 720,093.26 | 5.54 |
| 10/2020 | GAS | $/MCF:1.93 | 344,253 /2.65 | Gas Sales: | 665,435.44 | 5.12 |
| | Roy NRI | 0.00000770 | | Production Tax - Gas: | 3,512.62- | 0.02- |
| | | | | Other Deducts - Gas: | 80,127.19- | 0.62- |
| | | | | Net Income: | 581,795.63 | 4.48 |
| 10/2020 | GAS | $/MCF:1.96 | 1,531 /0.01 | Gas Sales: | 2,996.45 | 0.02 |
| | Roy NRI | 0.00000770 | | Net Income: | 2,996.45 | 0.02 |

**Total Revenue for LEASE**  **4.49**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ABNE01 | 0.00000770 | 4.49 | | | | 4.49 |

### LEASE: (ABNE02)  Abney R K B HV Unit 2H   County: HARRISON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.32 | 279,225-/2.51- | Gas Sales: | 647,023.57- | 5.82- |
| | Roy NRI | 0.00000900 | | Production Tax - Gas: | 6,378.16 | 0.05 |
| | | | | Other Deducts - Gas: | 67,501.36 | 0.61 |
| | | | | Net Income: | 573,144.05- | 5.16- |
| 09/2020 | GAS | $/MCF:2.32 | 279,225 /2.51 | Gas Sales: | 646,958.47 | 5.82 |
| | Roy NRI | 0.00000900 | | Production Tax - Gas: | 6,377.45- | 0.06- |
| | | | | Other Deducts - Gas: | 67,501.36- | 0.60- |
| | | | | Net Income: | 573,079.66 | 5.16 |
| 10/2020 | GAS | $/MCF:1.93 | 274,711 /2.47 | Gas Sales: | 531,010.83 | 4.78 |
| | Roy NRI | 0.00000900 | | Production Tax - Gas: | 5,138.88- | 0.05- |
| | | | | Other Deducts - Gas: | 64,235.17- | 0.58- |
| | | | | Net Income: | 461,636.78 | 4.15 |
| 10/2020 | GAS | $/MCF:1.96 | 1,218 /0.01 | Gas Sales: | 2,385.18 | 0.02 |
| | Roy NRI | 0.00000900 | | Net Income: | 2,385.18 | 0.02 |

**Total Revenue for LEASE**  **4.17**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ABNE02 | 0.00000900 | 4.17 | | | | 4.17 |

### LEASE: (ABNE03)  Abney R K B HV Unit 3H   County: HARRISON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.93 | 365,973 /4.70 | Gas Sales: | 707,418.91 | 9.08 |
| | Roy NRI | 0.00001284 | | Production Tax - Gas: | 7,468.46- | 0.09- |
| | | | | Other Deducts - Gas: | 85,207.78- | 1.10- |
| | | | | Net Income: | 614,742.67 | 7.89 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   23

## LEASE: (ABNE03)  Abney R K B HV Unit 3H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.96 | 1,626 /0.02 | Gas Sales: | 3,183.91 | 0.04 |
|  | Roy NRI: | 0.00001284 |  | Net Income: | 3,183.91 | 0.04 |

| | | **Total Revenue for LEASE** | | | | **7.93** |
|---|---|---|---|---|---|---|

| LEASE Summary: | **Net Rev Int** | **Royalty** | | **Net Cash** |
|----------------|-----------------|-------------|--|--------------|
| ABNE03 | 0.00001284 | 7.93 | | 7.93 |

## LEASE: (AGUR04)  Agurs B-1   Parish: CADDO, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:39.44 | 171.14 /0.10 | Condensate Sales: | 6,748.91 | 4.10 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Condensate: | 843.61- | 0.51- |
|  |  |  |  | Net Income: | 5,905.30 | 3.59 |
| 11/2020 | CND | $/BBL:36.93 | 179.24 /0.11 | Condensate Sales: | 6,618.44 | 4.02 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Condensate: | 827.32- | 0.50- |
|  |  |  |  | Net Income: | 5,791.12 | 3.52 |
| 11/2019 | GAS | $/MCF:2.17 | 1,683 /1.02 | Gas Sales: | 3,651.63 | 2.22 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Gas: | 21.88- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 524.59- | 0.33- |
|  |  |  |  | Net Income: | 3,105.16 | 1.88 |
| 12/2019 | GAS | $/MCF:1.79 | 1,636 /0.99 | Gas Sales: | 2,933.58 | 1.78 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Gas: | 21.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 606.34- | 0.37- |
|  |  |  |  | Net Income: | 2,305.97 | 1.40 |
| 01/2020 | GAS | $/MCF:1.75 | 1,492 /0.91 | Gas Sales: | 2,610.30 | 1.58 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Gas: | 19.40- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 749.41- | 0.45- |
|  |  |  |  | Net Income: | 1,841.49 | 1.12 |
| 02/2020 | GAS | $/MCF:1.78 | 1,102 /0.67 | Gas Sales: | 1,959.86 | 1.19 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Gas: | 14.33- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 585.90- | 0.35- |
|  |  |  |  | Net Income: | 1,359.63 | 0.83 |
| 03/2020 | GAS | $/MCF:1.25 | 1,974 /1.20 | Gas Sales: | 2,467.04 | 1.50 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Gas: | 246.75- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 1,253.56- | 0.76- |
|  |  |  |  | Net Income: | 966.73 | 0.58 |
| 04/2020 | GAS | $/MCF:0.29 | 2,883 /1.75 | Gas Sales: | 823.61 | 0.50 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Gas: | 37.48- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 463.27- | 0.29- |
|  |  |  |  | Net Income: | 322.86 | 0.19 |
| 05/2020 | GAS | $/MCF:1.41 | 2,793 /1.70 | Gas Sales: | 3,936.19 | 2.39 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Gas: | 36.31- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,594.20- | 0.97- |
|  |  |  |  | Net Income: | 2,305.68 | 1.40 |

From:  Sklarco, LLC

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

To:  Maren Silberstein Revocable Trust

Account: JUD  Page  24

## LEASE: (AGUR04)  Agurs B-1  (Continued)
## Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.35 | 4,353 /2.64 | Gas Sales: | 5,860.89 | 3.56 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Gas: | 56.59- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 2,391.30- | 1.45- |
|  |  |  |  | Net Income: | 3,413.00 | 2.08 |
| 07/2020 | GAS | $/MCF:1.57 | 6,530 /3.97 | Gas Sales: | 10,238.33 | 6.22 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Gas: | 84.89- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 2,827.32- | 1.72- |
|  |  |  |  | Net Income: | 7,326.12 | 4.45 |
| 08/2020 | GAS | $/MCF:1.99 | 6,752 /4.10 | Gas Sales: | 13,436.57 | 8.16 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Gas: | 87.78- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 2,575.25- | 1.56- |
|  |  |  |  | Net Income: | 10,773.54 | 6.55 |
| 09/2020 | GAS | $/MCF:1.72 | 3,481 /2.11 | Gas Sales: | 5,995.13 | 3.64 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Gas: | 45.25- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,716.83- | 1.04- |
|  |  |  |  | Net Income: | 4,233.05 | 2.57 |
| 10/2020 | GAS | $/MCF:1.97 | 4,535 /2.75 | Gas Sales: | 8,944.18 | 5.43 |
|  | Roy NRI: | 0.00060737 |  | Production Tax - Gas: | 58.96- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,975.72- | 1.20- |
|  |  |  |  | Net Income: | 6,909.50 | 4.20 |

Total Revenue for LEASE                                                34.36

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| AGUR04 | 0.00060737 | 34.36 | 34.36 |

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH  County: PANOLA, TX
API: 4236538341
## Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.94 | 100,736.81 /14.85 | Gas Sales: | 195,307.70 | 28.79 |
|  | Ovr NRI: | 0.00014743 |  | Production Tax - Gas: | 199.29- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 59,223.09- | 8.73- |
|  |  |  |  | Net Income: | 135,885.32 | 20.03 |
| 10/2020 | PRG | $/GAL:0.23 | 77,500.68 /11.43 | Plant Products - Gals - Sales: | 17,552.06 | 2.59 |
|  | Ovr NRI: | 0.00014743 |  | Other Deducts - Plant - Gals: | 12,389.35- | 1.83- |
|  |  |  |  | Net Income: | 5,162.71 | 0.76 |

Total Revenue for LEASE                                                20.79

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF01 | 0.00014743 | 20.79 | 20.79 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page  25

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX

API: 4236538342
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.94 | 91,508.12 /16.11 | Gas Sales: | 177,606.83 | 31.26 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,921.09- | 0.51- |
| | | | | Other Deducts - Gas: | 53,873.22- | 9.49- |
| | | | | Net Income: | 120,812.52 | 21.26 |
| 10/2020 | PRG | $/GAL:0.24 | 84,587.27 /14.89 | Plant Products - Gals - Sales: | 20,692.23 | 3.64 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 166.92- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 13,506.56- | 2.38- |
| | | | | Net Income: | 7,018.75 | 1.23 |

**Total Revenue for LEASE** 22.49

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF02 | 0.00017602 | 22.49 | 22.49 |

### LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.94 | 868.85 /4.52 | Gas Sales: | 1,687.41 | 8.78 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 500.69- | 2.61- |
| | | | | Net Income: | 1,186.25 | 6.17 |
| 10/2020 | PRG | $/GAL:0.37 | 2,132.49 /11.10 | Plant Products - Gals - Sales: | 780.84 | 4.06 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 340.70- | 1.77- |
| | | | | Net Income: | 440.14 | 2.29 |

**Total Revenue for LEASE** 8.46

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 1 | 1,416.59 | 1,416.59 | 8.42 |
| | | **Total Lease Operating Expense** | | | 1,416.59 | 8.42 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | 8.46 | 8.42 | 0.04 |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

API: 17-081-21139
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| ALMM01 | 0.00198225 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   26

### LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.92 | 333 /0.26 | Gas Sales: | 639.42 | 0.51 |
| | Ovr NRI: | 0.00079189 | | Other Deducts - Gas: | 131.92- | 0.11- |
| | | | | Net Income: | 507.50 | 0.40 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:1.92 | 333 /7.81 | Gas Sales: | 640.05 | 15.01 |
| | Wrk NRI: | 0.02344644 | | Other Deducts - Gas: | 131.94- | 3.10- |
| | | | | Net Income: | 508.11 | 11.91 |

**Total Revenue for LEASE**  **12.31**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| ALMO01 | 0.00079189 | 0.40 | 0.00 | 0.40 |
| | 0.02344644 | 0.00 | 11.91 | 11.91 |
| Total Cash Flow | | 0.40 | 11.91 | 12.31 |

### LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202021 | Southwest Operating Inc. | 3 | 1,290.43 | 1,290.43 | 3.04 |
| | **Total Lease Operating Expense** | | | **1,290.43** | **3.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ANDE01 | 0.00235386 | 3.04 | 3.04 |

### LEASE: (ANTH01)  Anthony   County: UNION, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19135 | Beebe & Beebe, Inc. | 101 EF | 1,366.62 | 1,366.62 | 48.83 |
| 19135 | Beebe & Beebe, Inc. | 101 EFA | | | 2.97 |
| | **Total Lease Operating Expense** | | | **1,366.62** | **51.80** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 1,366.62 | 48.83 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 1,366.62 | 2.97 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ANTH01 | 0.03573358 | 48.83 | 48.83 |
| | 0.00217632 | 2.97 | 2.97 |
| Total | | 51.80 | |

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 70.37 /0.00 | Gas Sales: | 123.00 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 3.65- | 0.00 |
| | | | | Other Deducts - Gas: | 27.67- | 0.00 |
| | | | | Net Income: | 91.68 | 0.00 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.75 | 47.51 /0.00 | Gas Sales: | 83.03 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 2.47- | 0.00 |
| | | | | Other Deducts - Gas: | 18.69- | 0.00 |
| | | | | Net Income: | 61.87 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   27

**LEASE: (BADL01) Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:1.75 | 23.75 /0.00 | Gas Sales: | 41.52 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 1.23- | 0.00 |
| | | | | Other Deducts - Gas: | 9.34- | 0.00 |
| | | | | Net Income: | 30.95 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 23.75 /0.00 | Gas Sales: | 41.52 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 1.23- | 0.00 |
| | | | | Other Deducts - Gas: | 9.34- | 0.00 |
| | | | | Net Income: | 30.95 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 70.37 /0.01 | Gas Sales: | 123.00 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 3.65- | 0.00 |
| | | | | Other Deducts - Gas: | 27.67- | 0.00 |
| | | | | Net Income: | 91.68 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 47.51 /0.01 | Gas Sales: | 83.03 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 2.47- | 0.00 |
| | | | | Other Deducts - Gas: | 18.69- | 0.00 |
| | | | | Net Income: | 61.87 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 5.11- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 101.96 | 0.01 |
| | | | | Net Income: | 96.85 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 3.44- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 68.81 | 0.01 |
| | | | | Net Income: | 65.37 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 1.72- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 34.42 | 0.00 |
| | | | | Net Income: | 32.70 | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.20 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 4.18- | 0.00 |
| | | | | Net Income: | 3.98- | 0.00 |
| 11/2020 | OIL | $/BBL:36.09 | 42.85 /0.00 | Oil Sales: | 1,546.40 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 73.38- | 0.00 |
| | | | | Other Deducts - Oil: | 78.82- | 0.00 |
| | | | | Net Income: | 1,394.20 | 0.03 |
| 11/2020 | OIL | $/BBL:36.09 | 28.93 /0.00 | Oil Sales: | 1,043.99 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 49.54- | 0.00 |
| | | | | Other Deducts - Oil: | 53.21- | 0.00 |
| | | | | Net Income: | 941.24 | 0.02 |
| 11/2020 | OIL | $/BBL:36.10 | 14.46 /0.00 | Oil Sales: | 521.99 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 24.77- | 0.00 |
| | | | | Other Deducts - Oil: | 26.60- | 0.00 |
| | | | | Net Income: | 470.62 | 0.01 |
| 11/2020 | OIL | $/BBL:36.09 | 42.85 /0.00 | Oil Sales: | 1,546.40 | 0.17 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 73.38- | 0.01- |
| | | | | Other Deducts - Oil: | 78.82- | 0.01- |
| | | | | Net Income: | 1,394.20 | 0.15 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    28

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:36.09 | 28.93 /0.00 | Oil Sales: | 1,043.99 | 0.11 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 49.54- | 0.00 |
| | | | | Other Deducts - Oil: | 53.21- | 0.01- |
| | | | | Net Income: | 941.24 | 0.10 |
| 11/2020 | OIL | $/BBL:36.10 | 14.46 /0.00 | Oil Sales: | 521.99 | 0.06 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 24.77- | 0.01- |
| | | | | Other Deducts - Oil: | 26.60- | 0.00 |
| | | | | Net Income: | 470.62 | 0.05 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 5.11- | 0.00 |
| | Roy NRI: | 0.00002090 | | Other Deducts - Plant - Gals: | 101.96 | 0.00 |
| | | | | Net Income: | 96.85 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 516.37 /0.01 | Plant Products - Gals - Sales: | 136.28 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 1.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 203.80- | 0.00 |
| | | | | Net Income: | 68.53- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 348.61 /0.01 | Plant Products - Gals - Sales: | 92.01 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 0.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.61- | 0.00 |
| | | | | Net Income: | 46.27- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 11.87 /0.00 | Plant Products - Gals - Sales: | 8.21 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.85- | 0.00 |
| | | | | Net Income: | 6.01 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 174.30 /0.02 | Plant Products - Gals - Sales: | 46.00 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 68.79- | 0.01- |
| | | | | Net Income: | 23.13- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 516.37 /0.06 | Plant Products - Gals - Sales: | 136.28 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 203.80- | 0.03- |
| | | | | Net Income: | 68.53- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 35.16 /0.00 | Plant Products - Gals - Sales: | 24.31 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.47- | 0.00 |
| | | | | Net Income: | 17.81 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 23.74 /0.00 | Plant Products - Gals - Sales: | 16.41 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.69- | 0.00 |
| | | | | Net Income: | 12.02 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 348.61 /0.04 | Plant Products - Gals - Sales: | 92.01 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.61- | 0.02- |
| | | | | Net Income: | 46.27- | 0.01- |

**Total Revenue for LEASE**                                                                 **0.38**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   29

## LEASE: (BADL01) Badlands 21-15H   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 1 | 8,820.97 | 8,820.97 | 0.43 |
| | **Total Lease Operating Expense** | | | **8,820.97** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL01** | 0.00002090 | Royalty | 0.06 | 0.00 | 0.00 | 0.06 |
| | 0.00010971 | 0.00004867 | 0.00 | 0.32 | 0.43 | 0.11- |
| Total Cash Flow | | | 0.06 | 0.32 | 0.43 | 0.05- |

## LEASE: (BADL02) Badlands 21-15 MBH   County: MC KENZIE, ND
**API: 33053046800000**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 139.87 /0.01 | Gas Sales: | 244.46 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.26- | 0.00 |
| | | | | Other Deducts - Gas: | 55.00- | 0.00 |
| | | | | Net Income: | 182.20 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 414.37 /0.02 | Gas Sales: | 724.22 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 21.51- | 0.00 |
| | | | | Other Deducts - Gas: | 162.95- | 0.01- |
| | | | | Net Income: | 539.76 | 0.02 |
| 10/2020 | GAS | $/MCF:1.75 | 279.74 /0.01 | Gas Sales: | 488.93 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.52- | 0.00 |
| | | | | Other Deducts - Gas: | 110.01- | 0.01- |
| | | | | Net Income: | 364.40 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 139.87 /0.03 | Gas Sales: | 244.46 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.26- | 0.00 |
| | | | | Other Deducts - Gas: | 55.00- | 0.02- |
| | | | | Net Income: | 182.20 | 0.03 |
| 10/2020 | GAS | $/MCF:1.75 | 414.37 /0.08 | Gas Sales: | 724.22 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 21.51- | 0.01- |
| | | | | Other Deducts - Gas: | 162.95- | 0.03- |
| | | | | Net Income: | 539.76 | 0.10 |
| 10/2020 | GAS | $/MCF:1.75 | 279.74 /0.05 | Gas Sales: | 488.93 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.52- | 0.00 |
| | | | | Other Deducts - Gas: | 110.01- | 0.02- |
| | | | | Net Income: | 364.40 | 0.07 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.63 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.56- | 0.00 |
| | | | | Other Deducts - Oil: | 4.06 | 0.00 |
| | | | | Net Income: | 5.13 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 2.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.84- | 0.00 |
| | | | | Other Deducts - Oil: | 6.01 | 0.00 |
| | | | | Net Income: | 7.56 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   30

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.44 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 18.36- | 0.00 |
| | | | | Other Deducts - Oil: | 183.30 | 0.01 |
| | | | | Net Income: | 165.38 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.31 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 54.44- | 0.00 |
| | | | | Other Deducts - Oil: | 543.04 | 0.02 |
| | | | | Net Income: | 489.91 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.89 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 36.76- | 0.00 |
| | | | | Other Deducts - Oil: | 366.61 | 0.01 |
| | | | | Net Income: | 330.74 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 18.36- | 0.00 |
| | | | | Other Deducts - Oil: | 183.30 | 0.03 |
| | | | | Net Income: | 165.38 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 54.44- | 0.01- |
| | | | | Other Deducts - Oil: | 543.04 | 0.10 |
| | | | | Net Income: | 489.91 | 0.09 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.89 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 36.76- | 0.01- |
| | | | | Other Deducts - Oil: | 366.61 | 0.08 |
| | | | | Net Income: | 330.74 | 0.07 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 13.86- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 138.60 | 0.00 |
| | | | | Net Income: | 124.74 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 9.36- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 93.58 | 0.00 |
| | | | | Net Income: | 84.22 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 4.68- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 46.79 | 0.01 |
| | | | | Net Income: | 42.11 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 13.86- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 138.60 | 0.02 |
| | | | | Net Income: | 124.74 | 0.02 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 9.36- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 93.58 | 0.01 |
| | | | | Net Income: | 84.22 | 0.01 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.94 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 9.37- | 0.00 |
| | | | | Net Income: | 8.43- | 0.00 |

From:   Sklarco, LLC                          For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
To:     Maren Silberstein Revocable Trust
                                                      Account: JUD   Page   31

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.60 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 6.32- | 0.00 |
| | | | | Net Income: | 5.72- | 0.00 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.06 | 57.59 /0.00 | Oil Sales: | 2,134.48 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 198.48- | 0.01- |
| | | | | Other Deducts - Oil: | 149.68- | 0.00 |
| | | | | Net Income: | 1,786.32 | 0.07 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:36.09 | 38.96 /0.00 | Oil Sales: | 1,406.02 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 137.24- | 0.02- |
| | | | | Other Deducts - Oil: | 71.66- | 0.02- |
| | | | | Net Income: | 1,197.12 | 0.00 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.07 | 170.60 /0.01 | Oil Sales: | 6,323.39 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 588.00- | 0.02- |
| | | | | Other Deducts - Oil: | 443.43- | 0.01- |
| | | | | Net Income: | 5,291.96 | 0.20 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.07 | 170.60 /0.01 | Oil Sales: | 6,323.39 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 588.00- | 0.08- |
| | | | | Other Deducts - Oil: | 443.43- | 0.08- |
| | | | | Net Income: | 5,291.96 | 0.01 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.07 | 115.17 /0.00 | Oil Sales: | 4,268.97 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 396.96- | 0.02- |
| | | | | Other Deducts - Oil: | 299.35- | 0.01- |
| | | | | Net Income: | 3,572.66 | 0.13 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.07 | 115.17 /0.00 | Oil Sales: | 4,268.97 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 396.96- | 0.06- |
| | | | | Other Deducts - Oil: | 299.35- | 0.05- |
| | | | | Net Income: | 3,572.66 | 0.01 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.06 | 57.59 /0.01 | Oil Sales: | 2,134.48 | 0.41 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 198.48- | 0.04- |
| | | | | Other Deducts - Oil: | 149.68- | 0.02- |
| | | | | Net Income: | 1,786.32 | 0.35 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.07 | 170.60 /0.03 | Oil Sales: | 6,323.39 | 1.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 588.00- | 0.12- |
| | | | | Other Deducts - Oil: | 443.43- | 0.08- |
| | | | | Net Income: | 5,291.96 | 1.02 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.07 | 115.17 /0.02 | Oil Sales: | 4,268.97 | 0.82 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 396.96- | 0.07- |
| | | | | Other Deducts - Oil: | 299.35- | 0.06- |
| | | | | Net Income: | 3,572.66 | 0.69 |
| | | | | | | |
| 03/2017 | PRG | $/GAL:0.27 | 12,414.11 /0.46 | Plant Products - Gals - Sales: | 3,322.51 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 25.37- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,679.56- | 0.15- |
| | | | | Net Income: | 1,382.42- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   32

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | PRG | $/GAL:0.27 | 12,414.11-/0.46- | Plant Products - Gals - Sales: | 3,325.42- | 0.14- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 25.37 | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,678.42 | 0.15 |
|  |  |  |  | Net Income: | 1,378.37 | 0.00 |
| 04/2017 | PRG | $/GAL:0.31 | 12,292.58 /0.45 | Plant Products - Gals - Sales: | 3,815.12 | 0.15 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 24.33 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,594.20- | 0.16- |
|  |  |  |  | Net Income: | 803.41- | 0.00 |
| 04/2017 | PRG | $/GAL:0.31 | 12,292.59-/0.45- | Plant Products - Gals - Sales: | 3,818.55- | 0.15- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 24.33 | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,593.27 | 0.16 |
|  |  |  |  | Net Income: | 799.05 | 0.00 |
| 10/2020 | PRG | $/GAL:0.22 | 799.49 /0.03 | Plant Products - Gals - Sales: | 177.69 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.64 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 319.35- | 0.01- |
|  |  |  |  | Net Income: | 143.30- | 0.00 |
| 10/2020 | PRG | $/GAL:0.22 | 2,368.50 /0.09 | Plant Products - Gals - Sales: | 526.41 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.88 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 946.06- | 0.04- |
|  |  |  |  | Net Income: | 424.53- | 0.02- |
| 10/2020 | PRG | $/GAL:0.69 | 80.89 /0.00 | Plant Products - Gals - Sales: | 55.93 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 12.58- | 0.00 |
|  |  |  |  | Net Income: | 38.59 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 54.61 /0.00 | Plant Products - Gals - Sales: | 37.76 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.50- | 0.00 |
|  |  |  |  | Net Income: | 26.06 | 0.00 |
| 10/2020 | PRG | $/GAL:0.22 | 1,598.99 /0.06 | Plant Products - Gals - Sales: | 355.35 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 638.72- | 0.02- |
|  |  |  |  | Net Income: | 286.67- | 0.01- |
| 10/2020 | PRG | $/GAL:0.22 | 799.49 /0.15 | Plant Products - Gals - Sales: | 177.69 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.64 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 319.35- | 0.06- |
|  |  |  |  | Net Income: | 143.30- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 27.30 /0.01 | Plant Products - Gals - Sales: | 18.88 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4.25- | 0.00 |
|  |  |  |  | Net Income: | 13.03 | 0.00 |
| 10/2020 | PRG | $/GAL:0.22 | 2,368.50 /0.46 | Plant Products - Gals - Sales: | 526.41 | 0.10 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.88 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 946.06- | 0.18- |
|  |  |  |  | Net Income: | 424.53- | 0.08- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   33

## LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)
**API:** 33053046800000
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 80.89 /0.02 | Plant Products - Gals - Sales: | 55.93 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.58- | 0.00 |
| | | | | Net Income: | 38.59 | 0.01 |
| 10/2020 | PRG | $/GAL:0.22 | 1,598.99 /0.31 | Plant Products - Gals - Sales: | 355.35 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 638.72- | 0.12- |
| | | | | Net Income: | 286.67- | 0.05- |
| 10/2020 | PRG | $/GAL:0.69 | 54.61 /0.01 | Plant Products - Gals - Sales: | 37.76 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.50- | 0.01- |
| | | | | Net Income: | 26.06 | 0.00 |

**Total Revenue for LEASE**     **2.81**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 2 | 4,130.80 | 4,130.80 | 0.36 |
| | | **Total Lease Operating Expense** | | | **4,130.80** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL02 | 0.00003668 | Royalty | 0.47 | 0.00 | 0.00 | 0.47 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.34 | 0.36 | 1.98 |
| | Total Cash Flow | | 0.47 | 2.34 | 0.36 | 2.45 |

## LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND
**API:** 33053046810000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 37.60 /0.00 | Gas Sales: | 65.72 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.95- | 0.00 |
| | | | | Other Deducts - Gas: | 14.79- | 0.00 |
| | | | | Net Income: | 48.98 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 25.39 /0.00 | Gas Sales: | 44.36 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.32- | 0.00 |
| | | | | Other Deducts - Gas: | 9.98- | 0.00 |
| | | | | Net Income: | 33.06 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 12.69 /0.00 | Gas Sales: | 22.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Other Deducts - Gas: | 4.99- | 0.00 |
| | | | | Net Income: | 16.53 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 37.60 /0.01 | Gas Sales: | 65.72 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.95- | 0.00 |
| | | | | Other Deducts - Gas: | 14.79- | 0.00 |
| | | | | Net Income: | 48.98 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   34

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 25.39 /0.00 | Gas Sales: | 44.36 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.32- | 0.00 |
| | | | | Other Deducts - Gas: | 9.98- | 0.01- |
| | | | | Net Income: | 33.06 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.03 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.36- | 0.00 |
| | | | | Other Deducts - Oil: | 2.56 | 0.00 |
| | | | | Net Income: | 3.23 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.26 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 10.70- | 0.00 |
| | | | | Other Deducts - Oil: | 106.73 | 0.00 |
| | | | | Net Income: | 96.29 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.77 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 31.70- | 0.00 |
| | | | | Other Deducts - Oil: | 316.19 | 0.01 |
| | | | | Net Income: | 285.26 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.77 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 31.70- | 0.00 |
| | | | | Other Deducts - Oil: | 316.19 | 0.00 |
| | | | | Net Income: | 285.26 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.52 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 21.38- | 0.00 |
| | | | | Other Deducts - Oil: | 213.46 | 0.01 |
| | | | | Net Income: | 192.60 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.26 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 10.70- | 0.00 |
| | | | | Other Deducts - Oil: | 106.73 | 0.01 |
| | | | | Net Income: | 96.29 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.77 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 31.70- | 0.00 |
| | | | | Other Deducts - Oil: | 316.19 | 0.06 |
| | | | | Net Income: | 285.26 | 0.06 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 21.38- | 0.00 |
| | | | | Other Deducts - Oil: | 213.46 | 0.04 |
| | | | | Net Income: | 192.60 | 0.04 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 3.16- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 31.61 | 0.00 |
| | | | | Net Income: | 28.45 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 1.58- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 15.81 | 0.00 |
| | | | | Net Income: | 14.23 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 4.68- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 46.84 | 0.01 |
| | | | | Net Income: | 42.16 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    35

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 3.16- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 31.61 | 0.01 |
| | | | | Net Income: | 28.45 | 0.01 |
| 02/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.14 | 0.00 |
| | | | | Other Deducts - Oil: | 11.18- | 0.00 |
| | | | | Net Income: | 10.05- | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 241.26 /0.01 | Plant Products - Gals - Sales: | 56.20 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 115.00- | 0.00 |
| | | | | Net Income: | 59.26- | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 81.44 /0.02 | Plant Products - Gals - Sales: | 18.97 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.83- | 0.00 |
| | | | | Net Income: | 20.01- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 10.37 /0.00 | Plant Products - Gals - Sales: | 7.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.61- | 0.00 |
| | | | | Net Income: | 4.95 | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 241.26 /0.05 | Plant Products - Gals - Sales: | 56.20 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 115.00- | 0.02- |
| | | | | Net Income: | 59.26- | 0.01- |
| 10/2020 | PRG | $/GAL:0.23 | 162.88 /0.03 | Plant Products - Gals - Sales: | 37.92 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 77.66- | 0.02- |
| | | | | Net Income: | 40.06- | 0.01- |

| | | | |
|---|---|---|---|
| | **Total Revenue for LEASE** | | **0.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 2 | 6,556.15 | 6,556.15 | 0.56 |
| | | **Total Lease Operating Expense** | | | **6,556.15** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL03** | 0.00003668 | Royalty | 0.02 | 0.00 | 0.00 | 0.02 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.12 | 0.56 | 0.44- |
| | Total Cash Flow | | 0.02 | 0.12 | 0.56 | 0.42- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   36

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND

**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | GAS | $/MCF:1.75 | 51.92 /0.00 | Gas Sales: | 90.74 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 2.70- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 20.42- | 0.00 |
|  |  |  |  | Net Income: | 67.62 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 153.81 /0.01 | Gas Sales: | 268.83 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 7.99- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 60.49- | 0.00 |
|  |  |  |  | Net Income: | 200.35 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 103.84 /0.00 | Gas Sales: | 181.48 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 5.39- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 40.83- | 0.01- |
|  |  |  |  | Net Income: | 135.26 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 51.92 /0.01 | Gas Sales: | 90.74 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 2.70- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 20.42- | 0.01- |
|  |  |  |  | Net Income: | 67.62 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 153.81 /0.03 | Gas Sales: | 268.83 | 0.05 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 7.99- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 60.49- | 0.01- |
|  |  |  |  | Net Income: | 200.35 | 0.04 |
| 10/2020 | GAS | $/MCF:1.75 | 103.84 /0.02 | Gas Sales: | 181.48 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 5.39- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 40.83- | 0.00 |
|  |  |  |  | Net Income: | 135.26 | 0.03 |
| 05/2018 | OIL |  | /0.00 | Oil Sales: | 3.60 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1.26- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 9.08 | 0.00 |
|  |  |  |  | Net Income: | 11.42 | 0.00 |
| 05/2018 | OIL |  | /0.00 | Oil Sales: | 3.60 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1.26- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 9.08 | 0.00 |
|  |  |  |  | Net Income: | 11.42 | 0.00 |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 0.54 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 22.02- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 219.79 | 0.01 |
|  |  |  |  | Net Income: | 198.31 | 0.01 |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 1.58 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 65.28- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 651.15 | 0.02 |
|  |  |  |  | Net Income: | 587.45 | 0.02 |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 1.06 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 44.06- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 439.60 | 0.01 |
|  |  |  |  | Net Income: | 396.60 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   37

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.54 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 22.02- | 0.00 |
| | | | | Other Deducts - Oil: | 219.79 | 0.04 |
| | | | | Net Income: | 198.31 | 0.04 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 65.28- | 0.01- |
| | | | | Other Deducts - Oil: | 651.15 | 0.12 |
| | | | | Net Income: | 587.45 | 0.11 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.06 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 44.06- | 0.01- |
| | | | | Other Deducts - Oil: | 439.60 | 0.08 |
| | | | | Net Income: | 396.60 | 0.07 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 5.46- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 54.53 | 0.00 |
| | | | | Net Income: | 49.07 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 16.16- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 161.56 | 0.00 |
| | | | | Net Income: | 145.40 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 10.90- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 109.07 | 0.00 |
| | | | | Net Income: | 98.17 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 5.46- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 54.53 | 0.01 |
| | | | | Net Income: | 49.07 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 16.16- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 161.56 | 0.03 |
| | | | | Net Income: | 145.40 | 0.03 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 10.90- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 109.07 | 0.02 |
| | | | | Net Income: | 98.17 | 0.02 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.86 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 8.57- | 0.00 |
| | | | | Net Income: | 7.71- | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 12.69- | 0.00 |
| | | | | Net Income: | 11.41- | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.86 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 8.57- | 0.00 |
| | | | | Net Income: | 7.71- | 0.00 |
| 11/2020 | OIL | $/BBL:37.85 | 156.75 /0.01 | Oil Sales: | 5,933.45 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 543.02- | 0.02- |
| | | | | Other Deducts - Oil: | 503.29- | 0.02- |
| | | | | Net Income: | 4,887.14 | 0.18 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   38

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.85 | 156.75 /0.01 | Oil Sales: | 5,933.45 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 543.02- | 0.07- |
| | | | | Other Deducts - Oil: | 503.29- | 0.08- |
| | | | | Net Income: | 4,887.14 | 0.01 |
| 11/2020 | OIL | $/BBL:37.85 | 464.36 /0.02 | Oil Sales: | 17,577.83 | 0.64 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,608.68- | 0.05- |
| | | | | Other Deducts - Oil: | 1,491.00- | 0.06- |
| | | | | Net Income: | 14,478.15 | 0.53 |
| 11/2020 | OIL | $/BBL:37.85 | 313.49 /0.01 | Oil Sales: | 11,866.90 | 0.44 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,086.02- | 0.05- |
| | | | | Other Deducts - Oil: | 1,006.58- | 0.03- |
| | | | | Net Income: | 9,774.30 | 0.36 |
| 11/2020 | OIL | $/BBL:37.85 | 156.75 /0.03 | Oil Sales: | 5,933.45 | 1.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 543.02- | 0.10- |
| | | | | Other Deducts - Oil: | 503.29- | 0.10- |
| | | | | Net Income: | 4,887.14 | 0.94 |
| 11/2020 | OIL | $/BBL:40.18 | 464.36 /0.00 | Oil Sales: | 18,656.72 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 16,791.05 | 0.02 |
| 11/2020 | OIL | $/BBL:37.85 | 464.36 /0.09 | Oil Sales: | 17,577.83 | 3.38 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,608.68- | 0.30- |
| | | | | Other Deducts - Oil: | 1,491.00- | 0.29- |
| | | | | Net Income: | 14,478.15 | 2.79 |
| 11/2020 | OIL | $/BBL:41.66 | 313.49 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 13,059.70 | 0.02 |
| 11/2020 | OIL | $/BBL:37.85 | 313.49 /0.06 | Oil Sales: | 11,866.90 | 2.28 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,086.02- | 0.20- |
| | | | | Other Deducts - Oil: | 1,006.58- | 0.19- |
| | | | | Net Income: | 9,774.30 | 1.89 |
| 10/2020 | PRG | $/GAL:0.23 | 339.81 /0.01 | Plant Products - Gals - Sales: | 78.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 132.61- | 0.00 |
| | | | | Net Income: | 54.88- | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 1,006.68 /0.04 | Plant Products - Gals - Sales: | 232.21 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 392.87- | 0.02- |
| | | | | Net Income: | 162.60- | 0.01- |
| 10/2020 | PRG | $/GAL:0.23 | 679.62 /0.02 | Plant Products - Gals - Sales: | 156.77 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 265.23- | 0.00 |
| | | | | Net Income: | 109.77- | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 339.81 /0.07 | Plant Products - Gals - Sales: | 78.38 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 132.61- | 0.02- |
| | | | | Net Income: | 54.88- | 0.01- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page   39

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 13.92 /0.00 | Plant Products - Gals - Sales: | 9.63 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.17- | 0.00 |
| | | | | Net Income: | 6.64 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 41.25 /0.01 | Plant Products - Gals - Sales: | 28.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.42- | 0.00 |
| | | | | Net Income: | 19.68 | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 1,006.68 /0.19 | Plant Products - Gals - Sales: | 232.21 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 392.87- | 0.07- |
| | | | | Net Income: | 162.60- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 27.85 /0.01 | Plant Products - Gals - Sales: | 19.26 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.33- | 0.00 |
| | | | | Net Income: | 13.29 | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 679.62 /0.13 | Plant Products - Gals - Sales: | 156.77 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 265.23- | 0.05- |
| | | | | Net Income: | 109.77- | 0.02- |

**Total Revenue for LEASE**                                                                          **7.08**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 2 | 19,831.81 | 19,831.81 | 1.71 |
| **Total Lease Operating Expense** | | | | **19,831.81** | **1.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | **Royalty** | **1.12** | **0.00** | **0.00** | **1.12** |
| | multiple 0.00008601 | | 0.00 | 5.96 | 1.71 | 4.25 |
| Total Cash Flow | | | 1.12 | 5.96 | 1.71 | 5.37 |

**LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 10.80- | 0.00 |
| | | | | Other Deducts - Oil: | 107.70 | 0.00 |
| | | | | Net Income: | 97.70 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.78 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 31.98- | 0.00 |
| | | | | Other Deducts - Oil: | 319.08 | 0.01 |
| | | | | Net Income: | 287.88 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page  40

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.55 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 21.58- | 0.00 |
| | | | | Other Deducts - Oil: | 215.42 | 0.01 |
| | | | | Net Income: | 194.39 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.25 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 10.80- | 0.00 |
| | | | | Other Deducts - Oil: | 107.70 | 0.02 |
| | | | | Net Income: | 97.15 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.78 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 31.98- | 0.00 |
| | | | | Other Deducts - Oil: | 319.08 | 0.06 |
| | | | | Net Income: | 287.88 | 0.06 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.55 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 21.58- | 0.00 |
| | | | | Other Deducts - Oil: | 215.42 | 0.04 |
| | | | | Net Income: | 194.39 | 0.04 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.32- | 0.00 |
| | | | | Other Deducts - Oil: | 133.33 | 0.01 |
| | | | | Net Income: | 120.00 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 4.50- | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 45.00 | 0.01 |
| | | | | Net Income: | 40.50 | 0.01 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 13.32- | 0.00 |
| | | | | Other Deducts - Oil: | 133.33 | 0.02 |
| | | | | Net Income: | 120.00 | 0.02 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 8.98- | 0.00 |
| | | | | Other Deducts - Oil: | 90.02 | 0.02 |
| | | | | Net Income: | 81.05 | 0.02 |
| 02/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.82 | 0.00 |
| | | | | Other Deducts - Oil: | 8.16- | 0.00 |
| | | | | Net Income: | 7.36- | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.28 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 2.76- | 0.00 |
| | | | | Net Income: | 2.48- | 0.00 |

**Total Revenue for LEASE**                                                    **0.20**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   41

## LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)
API: 33053047620000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 2 | 963,690.82 | 963,690.82 | 82.89 |
| | **Total Lease Operating Expense** | | | **963,690.82** | **82.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BADL05 | multiple | 0.00000000 | 0.20 | 0.00 | 0.20 |
| | 0.00000000 | 0.00008601 | 0.00 | 82.89 | 82.89- |
| Total Cash Flow | | | 0.20 | 82.89 | 82.69- |

## LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND
API: 33053046770000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.38- | 0.00 |
| | | | | Other Deducts - Oil: | 2.74 | 0.00 |
| | | | | Net Income: | 3.46 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.35 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 14.16- | 0.00 |
| | | | | Other Deducts - Oil: | 141.26 | 0.01 |
| | | | | Net Income: | 127.45 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.02 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 41.96- | 0.00 |
| | | | | Other Deducts - Oil: | 418.51 | 0.01 |
| | | | | Net Income: | 377.57 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.69 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 28.32- | 0.00 |
| | | | | Other Deducts - Oil: | 282.54 | 0.01 |
| | | | | Net Income: | 254.91 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.69 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 28.32- | 0.00 |
| | | | | Other Deducts - Oil: | 282.54 | 0.00 |
| | | | | Net Income: | 254.91 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.35 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 14.16- | 0.00 |
| | | | | Other Deducts - Oil: | 141.26 | 0.03 |
| | | | | Net Income: | 127.45 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.02 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 41.96- | 0.01- |
| | | | | Other Deducts - Oil: | 418.51 | 0.08 |
| | | | | Net Income: | 377.57 | 0.07 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.69 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 28.32- | 0.00 |
| | | | | Other Deducts - Oil: | 282.54 | 0.05 |
| | | | | Net Income: | 254.91 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   42

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.42 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 14.29- | 0.00 |
| | | | | Net Income: | 12.87- | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.12 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 21.19- | 0.00 |
| | | | | Net Income: | 19.07- | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 14.29- | 0.00 |
| | | | | Net Income: | 12.87- | 0.00 |
| 11/2020 | OIL | $/BBL:37.95 | 0.82 /0.00 | Oil Sales: | 31.12 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.86- | 0.00 |
| | | | | Other Deducts - Oil: | 2.64- | 0.00 |
| | | | | Net Income: | 25.62 | 0.00 |
| 11/2020 | OIL | $/BBL:37.54 | 0.56 /0.00 | Oil Sales: | 21.02 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.94- | 0.00 |
| | | | | Other Deducts - Oil: | 1.78- | 0.00 |
| | | | | Net Income: | 17.30 | 0.00 |

|  | | | | **Total Revenue for LEASE** | | **0.18** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 2 | 97,155.00 | 97,155.00 | 8.36 |
| | | **Total Lease Operating Expense** | | | **97,155.00** | **8.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL06** | 0.00003668 | Royalty | 0.03 | 0.00 | 0.00 | 0.03 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.15 | 8.36 | 8.21- |
| | Total Cash Flow | | 0.03 | 0.15 | 8.36 | 8.18- |

**LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND**
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 27.04 /0.00 | Gas Sales: | 47.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 10.63- | 0.00 |
| | | | | Net Income: | 35.22 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 80.09 /0.00 | Gas Sales: | 139.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.16- | 0.00 |
| | | | | Other Deducts - Gas: | 31.50- | 0.00 |
| | | | | Net Income: | 104.32 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 54.07 /0.00 | Gas Sales: | 94.50 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.81- | 0.00 |
| | | | | Other Deducts - Gas: | 21.27- | 0.00 |
| | | | | Net Income: | 70.42 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   43

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 27.04 /0.01 | Gas Sales: | 47.25 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 10.63- | 0.00 |
| | | | | Net Income: | 35.22 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 80.09 /0.02 | Gas Sales: | 139.98 | 0.03 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 4.16- | 0.00 |
| | | | | Other Deducts - Gas: | 31.50- | 0.01- |
| | | | | Net Income: | 104.32 | 0.02 |
| 10/2020 | GAS | $/MCF:1.75 | 54.07 /0.01 | Gas Sales: | 94.50 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 2.81- | 0.00 |
| | | | | Other Deducts - Gas: | 21.27- | 0.01- |
| | | | | Net Income: | 70.42 | 0.01 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.10 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.40- | 0.00 |
| | | | | Other Deducts - Oil: | 2.77 | 0.00 |
| | | | | Net Income: | 3.47 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 3.26 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.14- | 0.00 |
| | | | | Other Deducts - Oil: | 8.19 | 0.00 |
| | | | | Net Income: | 10.31 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.33 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 13.84- | 0.00 |
| | | | | Other Deducts - Oil: | 138.17 | 0.00 |
| | | | | Net Income: | 124.66 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.99 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 41.04- | 0.00 |
| | | | | Other Deducts - Oil: | 409.34 | 0.01 |
| | | | | Net Income: | 369.29 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 27.70- | 0.00 |
| | | | | Other Deducts - Oil: | 276.36 | 0.01 |
| | | | | Net Income: | 249.34 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 27.70- | 0.00 |
| | | | | Other Deducts - Oil: | 276.36 | 0.00 |
| | | | | Net Income: | 249.34 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.33 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 13.84- | 0.00 |
| | | | | Other Deducts - Oil: | 138.17 | 0.02 |
| | | | | Net Income: | 124.66 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.99 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 41.04- | 0.01- |
| | | | | Other Deducts - Oil: | 409.34 | 0.08 |
| | | | | Net Income: | 369.29 | 0.07 |

From: Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   44

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 27.70- | 0.00 |
| | | | | Other Deducts - Oil: | 276.36 | 0.05 |
| | | | | Net Income: | 249.34 | 0.05 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.32 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 13.30- | 0.00 |
| | | | | Net Income: | 11.98- | 0.00 |
| 11/2020 | OIL | $/BBL:37.86 | 89.84 /0.00 | Oil Sales: | 3,400.91 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 311.24- | 0.01- |
| | | | | Other Deducts - Oil: | 288.47- | 0.00 |
| | | | | Net Income: | 2,801.20 | 0.11 |
| 11/2020 | OIL | $/BBL:37.86 | 89.84 /0.00 | Oil Sales: | 3,400.91 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 311.24- | 0.04- |
| | | | | Other Deducts - Oil: | 288.47- | 0.05- |
| | | | | Net Income: | 2,801.20 | 0.00 |
| 11/2020 | OIL | $/BBL:37.85 | 266.16 /0.01 | Oil Sales: | 10,075.20 | 0.37 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 922.06- | 0.03- |
| | | | | Other Deducts - Oil: | 854.61- | 0.04- |
| | | | | Net Income: | 8,298.53 | 0.30 |
| 11/2020 | OIL | $/BBL:37.85 | 179.69 /0.01 | Oil Sales: | 6,801.82 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 622.50- | 0.02- |
| | | | | Other Deducts - Oil: | 576.96- | 0.03- |
| | | | | Net Income: | 5,602.36 | 0.20 |
| 11/2020 | OIL | $/BBL:37.85 | 179.69 /0.01 | Oil Sales: | 6,801.82 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 622.50- | 0.08- |
| | | | | Other Deducts - Oil: | 576.96- | 0.09- |
| | | | | Net Income: | 5,602.36 | 0.01 |
| 11/2020 | OIL | $/BBL:37.86 | 89.84 /0.02 | Oil Sales: | 3,400.91 | 0.65 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 311.24- | 0.06- |
| | | | | Other Deducts - Oil: | 288.47- | 0.05- |
| | | | | Net Income: | 2,801.20 | 0.54 |
| 11/2020 | OIL | $/BBL:34.98 | 266.16 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Net Income: | 9,310.99 | 0.01 |
| 11/2020 | OIL | $/BBL:37.85 | 266.16 /0.05 | Oil Sales: | 10,075.20 | 1.94 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 922.06- | 0.18- |
| | | | | Other Deducts - Oil: | 854.61- | 0.17- |
| | | | | Net Income: | 8,298.53 | 1.59 |
| 11/2020 | OIL | $/BBL:37.85 | 179.69 /0.03 | Oil Sales: | 6,801.82 | 1.31 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 622.50- | 0.12- |
| | | | | Other Deducts - Oil: | 576.96- | 0.12- |
| | | | | Net Income: | 5,602.36 | 1.07 |
| 03/2017 | PRG | $/GAL:0.29 | 6,572.99 /0.24 | Plant Products - Gals - Sales: | 1,893.53 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.31- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,854.69- | 0.09- |
| | | | | Net Income: | 976.47- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   45

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | PRG | $/GAL:0.29 | 6,573-/0.24- | Plant Products - Gals - Sales: | 1,895.11- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.31 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,854.09 | 0.09 |
| | | | | Net Income: | 974.29 | 0.00 |
| 04/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.75- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.21- | 0.00 |
| | | | | Net Income: | 0.96- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 418.34 /0.02 | Plant Products - Gals - Sales: | 82.53 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 163.13- | 0.00 |
| | | | | Net Income: | 81.37- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 282.42 /0.01 | Plant Products - Gals - Sales: | 55.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 110.13- | 0.00 |
| | | | | Net Income: | 54.96- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 141.21 /0.03 | Plant Products - Gals - Sales: | 27.86 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.07- | 0.00 |
| | | | | Net Income: | 27.46- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 12.27 /0.00 | Plant Products - Gals - Sales: | 8.48 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.91- | 0.00 |
| | | | | Net Income: | 5.85 | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 418.34 /0.08 | Plant Products - Gals - Sales: | 82.53 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 163.13- | 0.02- |
| | | | | Net Income: | 81.37- | 0.01- |
| 10/2020 | PRG | $/GAL:0.20 | 282.42 /0.05 | Plant Products - Gals - Sales: | 55.70 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 110.13- | 0.02- |
| | | | | Net Income: | 54.96- | 0.01- |

| | **Total Revenue for LEASE** | | | | | **4.01** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 2 | 9,376.16 | 9,376.16 | 0.81 |
| | | **Total Lease Operating Expense** | | | **9,376.16** | **0.81** |

| LEASE Summary: | | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|---|
| **BADL07** | | 0.00003668 | Royalty | **0.64** | **0.00** | **0.00** | **0.64** |
| | | multiple | 0.00008601 | 0.00 | 3.37 | 0.81 | 2.56 |
| | Total Cash Flow | | | 0.64 | 3.37 | 0.81 | 3.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   46

### LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND

API: 33053046790000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 108.50 /0.00 | Gas Sales: | 189.63 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.63- | 0.00 |
| | | | | Other Deducts - Gas: | 42.67- | 0.01- |
| | | | | Net Income: | 141.33 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 321.43 /0.01 | Gas Sales: | 561.79 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.69- | 0.00 |
| | | | | Other Deducts - Gas: | 126.40- | 0.01- |
| | | | | Net Income: | 418.70 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 217 /0.01 | Gas Sales: | 379.26 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.27- | 0.00 |
| | | | | Other Deducts - Gas: | 85.33- | 0.00 |
| | | | | Net Income: | 282.66 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 108.50 /0.02 | Gas Sales: | 189.63 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.63- | 0.01- |
| | | | | Other Deducts - Gas: | 42.67- | 0.00 |
| | | | | Net Income: | 141.33 | 0.03 |
| 10/2020 | GAS | $/MCF:1.75 | 321.43 /0.06 | Gas Sales: | 561.79 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.69- | 0.00 |
| | | | | Other Deducts - Gas: | 126.40- | 0.03- |
| | | | | Net Income: | 418.70 | 0.08 |
| 10/2020 | GAS | $/MCF:1.75 | 217 /0.04 | Gas Sales: | 379.26 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.27- | 0.00 |
| | | | | Other Deducts - Gas: | 85.33- | 0.02- |
| | | | | Net Income: | 282.66 | 0.05 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.61 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.56- | 0.00 |
| | | | | Other Deducts - Oil: | 4.07 | 0.00 |
| | | | | Net Income: | 5.12 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 0.55 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.20- | 0.00 |
| | | | | Other Deducts - Oil: | 1.37 | 0.00 |
| | | | | Net Income: | 1.72 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.56- | 0.00 |
| | | | | Other Deducts - Oil: | 4.07 | 0.00 |
| | | | | Net Income: | 5.12 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.38- | 0.00 |
| | | | | Other Deducts - Oil: | 2.75 | 0.00 |
| | | | | Net Income: | 3.47 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.31 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.10- | 0.00 |
| | | | | Other Deducts - Oil: | 130.69 | 0.00 |
| | | | | Net Income: | 117.90 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    47

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 0.93 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 38.82- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 387.19 | 0.01 |
|  |  |  |  | Net Income: | 349.30 | 0.01 |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 0.64 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 26.20- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 261.40 | 0.01 |
|  |  |  |  | Net Income: | 235.84 | 0.01 |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 0.64 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 26.20- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 261.40 | 0.00 |
|  |  |  |  | Net Income: | 235.84 | 0.00 |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 0.31 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 13.10- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 130.69 | 0.02 |
|  |  |  |  | Net Income: | 117.90 | 0.02 |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 0.93 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 38.82- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 387.19 | 0.08 |
|  |  |  |  | Net Income: | 349.30 | 0.07 |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 0.64 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 26.20- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 261.40 | 0.04 |
|  |  |  |  | Net Income: | 235.84 | 0.04 |
| 02/2020 | OIL |  | /0.00 | Oil Sales: | 0.01- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 2.18 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 21.72- | 0.00 |
|  |  |  |  | Net Income: | 19.55- | 0.00 |
| 02/2020 | OIL |  | /0.00 | Oil Sales: | 0.01 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1.46 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 14.66- | 0.00 |
|  |  |  |  | Net Income: | 13.19- | 0.00 |
| 11/2020 | OIL | $/BBL:37.06 | 28.71 /0.00 | Oil Sales: | 1,064.02 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 98.94- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 74.61- | 0.00 |
|  |  |  |  | Net Income: | 890.47 | 0.03 |
| 11/2020 | OIL | $/BBL:37.07 | 85.04 /0.00 | Oil Sales: | 3,152.16 | 0.11 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 293.10- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 221.05- | 0.01- |
|  |  |  |  | Net Income: | 2,638.01 | 0.09 |
| 11/2020 | OIL | $/BBL:37.07 | 85.04 /0.00 | Oil Sales: | 3,152.16 | 0.09 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 293.10- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 221.05- | 0.04- |
|  |  |  |  | Net Income: | 2,638.01 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page   48

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.07 | 57.41 /0.00 | Oil Sales: | 2,128.03 | 0.08 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 197.88- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 149.24- | 0.00 |
|  |  |  |  | Net Income: | 1,780.91 | 0.07 |
| 11/2020 | OIL | $/BBL:36.09 | 38.84 /0.00 | Oil Sales: | 1,401.78 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 136.84- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 71.45- | 0.02- |
|  |  |  |  | Net Income: | 1,193.49 | 0.00 |
| 11/2020 | OIL | $/BBL:37.06 | 28.71 /0.01 | Oil Sales: | 1,064.02 | 0.21 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 98.94- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 74.61- | 0.02- |
|  |  |  |  | Net Income: | 890.47 | 0.17 |
| 11/2020 | OIL | $/BBL:37.07 | 85.04 /0.02 | Oil Sales: | 3,152.16 | 0.61 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 293.10- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 221.05- | 0.04- |
|  |  |  |  | Net Income: | 2,638.01 | 0.51 |
| 11/2020 | OIL | $/BBL:37.07 | 57.41 /0.01 | Oil Sales: | 2,128.03 | 0.41 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 197.88- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 149.24- | 0.02- |
|  |  |  |  | Net Income: | 1,780.91 | 0.35 |
| 04/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.89- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Plant - Gals: | 0.25- | 0.00 |
|  |  |  |  | Net Income: | 1.14- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 784.58 /0.03 | Plant Products - Gals - Sales: | 202.84 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 311.77- | 0.01- |
|  |  |  |  | Net Income: | 110.44- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 50.97 /0.00 | Plant Products - Gals - Sales: | 35.25 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7.93- | 0.00 |
|  |  |  |  | Net Income: | 24.32 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 2,324.31 /0.09 | Plant Products - Gals - Sales: | 600.92 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 923.59- | 0.03- |
|  |  |  |  | Net Income: | 327.13- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 151 /0.01 | Plant Products - Gals - Sales: | 104.42 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 8.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 23.50- | 0.00 |
|  |  |  |  | Net Income: | 72.04 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 101.94 /0.00 | Plant Products - Gals - Sales: | 70.49 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 6.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 15.86- | 0.00 |
|  |  |  |  | Net Income: | 48.63 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   49

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.26 | 1,569.15 /0.06 | Plant Products - Gals - Sales: | 405.69 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 623.53- | 0.02- |
|  |  |  |  | Net Income: | 220.86- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 50.97 /0.01 | Plant Products - Gals - Sales: | 35.25 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7.93- | 0.01- |
|  |  |  |  | Net Income: | 24.32 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 784.58 /0.15 | Plant Products - Gals - Sales: | 202.84 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 311.77- | 0.06- |
|  |  |  |  | Net Income: | 110.44- | 0.02- |
| 10/2020 | PRG | $/GAL:0.69 | 151 /0.03 | Plant Products - Gals - Sales: | 104.42 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 23.50- | 0.01- |
|  |  |  |  | Net Income: | 72.04 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 2,324.31 /0.45 | Plant Products - Gals - Sales: | 600.92 | 0.12 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 923.59- | 0.18- |
|  |  |  |  | Net Income: | 327.13- | 0.06- |
| 10/2020 | PRG | $/GAL:0.69 | 101.94 /0.02 | Plant Products - Gals - Sales: | 70.49 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 6.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 15.86- | 0.00 |
|  |  |  |  | Net Income: | 48.63 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 1,569.15 /0.30 | Plant Products - Gals - Sales: | 405.69 | 0.08 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 623.53- | 0.12- |
|  |  |  |  | Net Income: | 220.86- | 0.04- |

**Total Revenue for LEASE**                                                                    **1.43**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 1220NNJ157 | Conoco Phillips | 2 | 4,873.98 | 4,873.98 | 0.42 |
|  |  | **Total Lease Operating Expense** |  |  | **4,873.98** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL08** | 0.00003668 | Royalty | 0.21 | 0.00 | 0.00 | 0.21 |
|  | 0.00019256 | 0.00008601 | 0.00 | 1.22 | 0.42 | 0.80 |
|  | Total Cash Flow |  | 0.21 | 1.22 | 0.42 | 1.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   50

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | CND | $/BBL:36.17 | 180.76 /0.02 | Condensate Sales: | 6,537.68 | 0.75 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 811.55- | 0.10- |
| | | | | Net Income: | 5,726.13 | 0.65 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.42 | 2,483 /0.28 | Gas Sales: | 6,005.71 | 0.69 |
| | Roy NRI | 0.00011400 | | Production Tax - Gas: | 32.28- | 0.01- |
| | | | | Other Deducts - Gas: | 601.00- | 0.07- |
| | | | | Net Income: | 5,372.43 | 0.61 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.44 | 5,251.99 /0.60 | Plant Products - Gals - Sales: | 2,299.12 | 0.26 |
| | Roy NRI | 0.00011400 | | Production Tax - Plant - Gals: | 8.26- | 0.00 |
| | | | | Net Income: | 2,290.86 | 0.26 |

**Total Revenue for LEASE**     **1.52**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BANK01 | 0.00011400 | 1.52 | 1.52 |

### LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | CND | $/BBL:36.51 | 6.17 /0.00 | Condensate Sales: | 225.29 | 0.06 |
| | Ovr NRI | 0.00025403 | | Production Tax - Condensate: | 10.36- | 0.00 |
| | | | | Net Income: | 214.93 | 0.06 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.14 | 1,855 /0.47 | Gas Sales: | 3,975.80 | 1.01 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 1.24- | 0.00 |
| | | | | Other Deducts - Gas: | 1,420.08- | 0.36- |
| | | | | Net Income: | 2,554.48 | 0.65 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.14 | 4,305 /1.09 | Gas Sales: | 9,224.10 | 2.34 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 416.51- | 0.10- |
| | | | | Other Deducts - Gas: | 3,295.29- | 0.84- |
| | | | | Net Income: | 5,512.30 | 1.40 |

**Total Revenue for LEASE**     **2.11**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART02 | 0.00025403 | 2.11 | 2.11 |

### LEASE: (BART05)  Barton, HP #3    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | GAS | $/MCF:2.14 | 4,195 /1.07 | Gas Sales: | 8,988.76 | 2.28 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 405.89- | 0.10- |
| | | | | Other Deducts - Gas: | 3,211.13- | 0.81- |
| | | | | Net Income: | 5,371.74 | 1.37 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART05 | 0.00025403 | 1.37 | 1.37 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   51

### LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.14 | 2,461 /0.63 | Gas Sales: | 5,273.30 | 1.34 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 238.12- | 0.06- |
| | | | | Other Deducts - Gas: | 1,883.81- | 0.48- |
| | | | | Net Income: | 3,151.37 | 0.80 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BART07 | 0.00025403 | 0.80 | | 0.80 |

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 27.37 /0.01 | Gas Sales: | 54.25 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 54.25 | 0.01 |
| 10/2020 | PRG | $/GAL:0.47 | 82.73 /0.02 | Plant Products - Gals - Sales: | 38.98 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 38.98 | 0.01 |

**Total Revenue for LEASE** 0.02

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| BAXT01 | 0.00019239 | 0.02 | | 0.02 |

### LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND

API: 3305303459

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.28 | 2,734.96-/0.67- | Gas Sales: | 11,694.80- | 2.88- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,946.65 | 1.22 |
| | | | | Net Income: | 6,748.15- | 1.66- |
| 01/2019 | GAS | $/MCF:4.25 | 2,730.25 /0.67 | Gas Sales: | 11,605.22 | 2.85 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,085.99- | 1.25- |
| | | | | Net Income: | 6,519.23 | 1.60 |
| 01/2019 | GAS | $/MCF:4.28 | 2,734.96-/0.13- | Gas Sales: | 11,705.07- | 0.55- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 5,016.46 | 0.24 |
| | | | | Net Income: | 6,688.61- | 0.31- |
| 01/2019 | GAS | $/MCF:4.25 | 2,730.25 /0.13 | Gas Sales: | 11,600.56 | 0.54 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 5,120.97- | 0.24- |
| | | | | Net Income: | 6,479.59 | 0.30 |
| 02/2019 | GAS | $/MCF:3.14 | 805.48-/0.20- | Gas Sales: | 2,528.07- | 0.62- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,124.69 | 0.27 |
| | | | | Net Income: | 1,403.38- | 0.35- |
| 02/2019 | GAS | $/MCF:1.00 | 2,596.13 /0.64 | Gas Sales: | 2,597.74 | 0.64 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,244.13- | 0.31- |
| | | | | Net Income: | 1,353.61 | 0.33 |
| 11/2020 | GAS | $/MCF:2.37 | 790.02 /0.19 | Gas Sales: | 1,871.17 | 0.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 49.77- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   52

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 2,816.70- | 0.69- |
| | | | | Net Income: | 995.30- | 0.24- |
| 11/2020 | GAS | $/MCF:2.38 | 790.02 /0.04 | Gas Sales: | 1,881.17 | 0.09 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 2,821.75- | 0.14- |
| | | | | Net Income: | 992.83- | 0.05- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 104.50- | 0.00 |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 39.81- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 49.76- | 0.01- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 199.06- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 189.11 | 0.05 |
| | | | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 29.86- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 209.02- | 0.01- |
| | Wrk NRI: | 0.00004686 | | Net Income: | 209.02- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 199.06- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.01 |
| | | | | Net Income: | 179.15- | 0.04- |
| 10/2020 | OIL | $/BBL:36.13 | 424.28 /0.10 | Oil Sales: | 15,327.65 | 3.77 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,353.61- | 0.33- |
| | | | | Other Deducts - Oil: | 1,781.59- | 0.44- |
| | | | | Net Income: | 12,192.45 | 3.00 |
| 10/2020 | OIL | $/BBL:36.09 | 424.28 /0.02 | Oil Sales: | 15,310.65 | 0.72 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 1,358.62- | 0.07- |
| | | | | Other Deducts - Oil: | 1,828.92- | 0.08- |
| | | | | Net Income: | 12,123.11 | 0.57 |
| 11/2020 | OIL | $/BBL:38.20 | 1,002.94 /0.25 | Oil Sales: | 38,309.18 | 9.42 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,423.84- | 0.84- |
| | | | | Other Deducts - Oil: | 4,140.45- | 1.02- |
| | | | | Net Income: | 30,744.89 | 7.56 |
| 11/2020 | OIL | $/BBL:38.19 | 1,002.94 /0.05 | Oil Sales: | 38,302.76 | 1.79 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 3,448.82- | 0.16- |
| | | | | Other Deducts - Oil: | 4,023.62- | 0.19- |
| | | | | Net Income: | 30,830.32 | 1.44 |
| 01/2019 | PRG | $/GAL:0.14 | 49,390.05-/12.15- | Plant Products - Gals - Sales: | 6,708.34- | 1.65- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,930.89 | 0.48 |
| | | | | Net Income: | 4,677.92- | 1.15- |
| 01/2019 | PRG | $/GAL:0.15 | 47,458.56 /11.67 | Plant Products - Gals - Sales: | 6,957.16 | 1.71 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   53

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
API: 3305303459
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,990.60- | 0.49- |
| | | | | Net Income: | 4,867.03 | 1.20 |
| 01/2019 | PRG | $/GAL:0.14 | 49,390.05-/2.31- | Plant Products - Gals - Sales: | 6,688.61- | 0.31- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,933.43 | 0.09 |
| | | | | Net Income: | 4,650.67- | 0.22- |
| 01/2019 | PRG | $/GAL:0.15 | 47,458.56 /2.22 | Plant Products - Gals - Sales: | 6,949.89 | 0.33 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,985.68- | 0.09- |
| | | | | Net Income: | 4,859.70 | 0.23 |
| 02/2019 | PRG | $/GAL:0.28 | 6,530.33-/1.61- | Plant Products - Gals - Sales: | 1,821.40- | 0.45- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 457.84 | 0.11 |
| | | | | Net Income: | 1,323.75- | 0.33- |
| 02/2019 | PRG | $/GAL:0.23 | 6,239.86 /1.54 | Plant Products - Gals - Sales: | 1,413.33 | 0.35 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 358.31- | 0.09- |
| | | | | Net Income: | 1,015.21 | 0.25 |
| 02/2019 | PRG | $/GAL:0.28 | 6,530.33-/0.31- | Plant Products - Gals - Sales: | 1,828.92- | 0.09- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29 | 0.03 |
| | | | | Net Income: | 1,358.63- | 0.06- |
| 02/2019 | PRG | $/GAL:0.23 | 6,239.86 /0.29 | Plant Products - Gals - Sales: | 1,410.88 | 0.07 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 11/2020 | PRG | $/GAL:0.35 | 4,961.88 /1.22 | Plant Products - Gals - Sales: | 1,721.87 | 0.42 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 348.36- | 0.08- |
| | | | | Net Income: | 1,333.70 | 0.33 |
| 11/2020 | PRG | $/GAL:0.35 | 4,961.88 /0.23 | Plant Products - Gals - Sales: | 1,724.41 | 0.08 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 1,358.63 | 0.06 |

**Total Revenue for LEASE**                                                                 **12.48**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-1220-17 | WPX Energy, Inc. | 2 | 35,609.46 | 35,609.46 | 10.43 |
| | **Total Lease Operating Expense** | | | **35,609.46** | **10.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 12.48 | 10.43 | 2.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   54

### LEASE: (BEAL02) Beall, R #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.05 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.05 | 0.02 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.75 | 0.03 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.75 | 0.03 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 6.34 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 6.34 | 0.02 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.75 | 0.03 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.75 | 0.03 |
| 10/2020 | GAS | $/MCF:2.08 | 749.37 /2.60 | Gas Sales: | 1,559.99 | 5.42 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 37.34- | 0.13- |
| | | | | Other Deducts - Gas: | 707.42- | 2.46- |
| | | | | Net Income: | 815.23 | 2.83 |
| 11/2020 | GAS | $/MCF:2.93 | 86.66 /0.30 | Gas Sales: | 253.66 | 0.88 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 9.86- | 0.03- |
| | | | | Other Deducts - Gas: | 82.44- | 0.29- |
| | | | | Net Income: | 161.36 | 0.56 |
| 10/2020 | OIL | $/BBL:21.89 | 18.70 /0.06 | Oil Sales: | 409.38 | 1.42 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 19.02- | 0.06- |
| | | | | Other Deducts - Oil: | 2.82- | 0.01- |
| | | | | Net Income: | 387.54 | 1.35 |

**Total Revenue for LEASE**                                          **4.84**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BEAL02 | 0.00347492 | 4.84 | 4.84 |

### LEASE: (BENM02) Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.95 | 562.59 /0.11 | Gas Sales: | 1,098.01 | 0.21 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,090.76 | 0.21 |
| 10/2020 | PRG | $/GAL:0.46 | 1,553.92 /0.30 | Plant Products - Gals - Sales: | 709.45 | 0.13 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 709.45 | 0.13 |

**Total Revenue for LEASE**                                          **0.34**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM02 | 0.00019239 | 0.34 | 0.34 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   55

### LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 185.19 /0.04 | Gas Sales: | 366.70 | 0.07 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 366.70 | 0.07 |
| 10/2020 | PRG | $/GAL:0.47 | 517.94 /0.10 | Plant Products - Gals - Sales: | 244.82 | 0.04 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 244.82 | 0.04 |

**Total Revenue for LEASE**  **0.11**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM03 | 0.00019239 | 0.11 | 0.11 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.92 | 362.01 /0.25 | Gas Sales: | 696.81 | 0.47 |
|  | Ovr NRI: | 0.00067957 |  | Production Tax - Gas: | 6.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 103.82- | 0.07- |
|  |  |  |  | Net Income: | 586.50 | 0.40 |
| 10/2020 | PRG | $/GAL:0.45 | 1,168.26 /0.79 | Plant Products - Gals - Sales: | 523.64 | 0.36 |
|  | Ovr NRI: | 0.00067957 |  | Other Deducts - Plant - Gals: | 58.40- | 0.04- |
|  |  |  |  | Net Income: | 465.24 | 0.32 |

**Total Revenue for LEASE**  **0.72**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENN01 | 0.00067957 | 0.72 | 0.72 |

### LEASE: (BETT03)  Betty #1H    County: SHELBY, TX

API: 419-31321
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| I2020061018 | Aethon Energy Operating, LLC | 2 | 336.39 |  |  |
| I2020071017 | Aethon Energy Operating, LLC | 2 | 22.42 |  |  |
| I2020081018 | Aethon Energy Operating, LLC | 2 | 33.60 |  |  |
| I2020101018 | Aethon Energy Operating, LLC | 2 | 75.03 |  |  |
| I2020111013 | Aethon Energy Operating, LLC | 2 | 33.12 |  |  |
| I2020121018 | Aethon Energy Operating, LLC | 2 | 616.00 | 1,116.56 | 0.28 |
|  | **Total Lease Operating Expense** |  |  | **1,116.56** | **0.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BETT03 | 0.00025449 | 0.28 | 0.28 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   56

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.78 | 6,283.62 /0.85 | Gas Sales: | 11,202.26 | 1.51 |
|  | Ovr NRI: | 0.00013450 |  | Production Tax - Gas: | 570.03- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 1,957.92- | 0.26- |
|  |  |  |  | Net Income: | 8,674.31 | 1.17 |
| 10/2020 | GAS | $/MCF:1.51 | 4,305.46 /15.52 | Gas Sales: | 6,508.00 | 23.46 |
|  | Wrk NRI: | 0.00360428 |  | Production Tax - Gas: | 343.11- | 1.24- |
|  |  |  |  | Other Deducts - Gas: | 1,168.06- | 4.21- |
|  |  |  |  | Net Income: | 4,996.83 | 18.01 |
| 11/2020 | GAS | $/MCF:2.62 | 9,424.99 /1.27 | Gas Sales: | 24,709.41 | 3.32 |
|  | Ovr NRI: | 0.00013450 |  | Production Tax - Gas: | 892.22- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 3,221.89- | 0.43- |
|  |  |  |  | Net Income: | 20,595.30 | 2.77 |
| 11/2020 | GAS | $/MCF:2.21 | 6,408.39 /23.10 | Gas Sales: | 14,176.66 | 51.10 |
|  | Wrk NRI: | 0.00360428 |  | Production Tax - Gas: | 506.80- | 1.83- |
|  |  |  |  | Other Deducts - Gas: | 1,866.30- | 6.73- |
|  |  |  |  | Net Income: | 11,803.56 | 42.54 |

**Total Revenue for LEASE**                                                                      **64.49**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BLAM02 | 0.00013450 | 3.94 | 0.00 | 3.94 |
|  | 0.00360428 | 0.00 | 60.55 | 60.55 |
| Total Cash Flow |  | 3.94 | 60.55 | 64.49 |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

API: 1708121502
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.79 | 110.05 /0.06 | Gas Sales: | 197.41 | 0.12 |
|  | Ovr NRI: | 0.00058255 |  | Net Income: | 197.41 | 0.12 |
| 10/2020 | GAS | $/MCF:1.78 | 18,663.18 /11.04 | Gas Sales: | 33,312.76 | 19.70 |
|  | Ovr NRI: | 0.00059137 |  | Production Tax - Gas: | 1,741.73- | 1.03- |
|  |  |  |  | Other Deducts - Gas: | 6,104.52- | 3.61- |
|  |  |  |  | Net Income: | 25,466.51 | 15.06 |
| 10/2020 | GAS | $/MCF:1.79 | 110.05-/0.06- | Gas Sales: | 197.41- | 0.12- |
|  | Ovr NRI: | 0.00058255 |  | Net Income: | 197.41- | 0.12- |
| 10/2020 | GAS | $/MCF:1.72 | 110.05 /0.06 | Gas Sales: | 188.83 | 0.11 |
|  | Ovr NRI: | 0.00058255 |  | Net Income: | 188.83 | 0.11 |
| 10/2020 | GAS | $/MCF:1.78 | 18,663.18-/11.04- | Gas Sales: | 33,312.76- | 19.70- |
|  | Ovr NRI: | 0.00059137 |  | Production Tax - Gas: | 1,741.73 | 1.03 |
|  |  |  |  | Other Deducts - Gas: | 6,104.52 | 3.61 |
|  |  |  |  | Net Income: | 25,466.51- | 15.06- |
| 10/2020 | GAS | $/MCF:1.78 | 18,663.18 /11.04 | Gas Sales: | 33,312.76 | 19.70 |
|  | Ovr NRI: | 0.00059137 |  | Production Tax - Gas: | 1,750.19- | 1.03- |
|  |  |  |  | Other Deducts - Gas: | 6,104.52- | 3.61- |
|  |  |  |  | Net Income: | 25,458.05 | 15.06 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   57

**LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1     (Continued)**
**API: 1708121502**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:1.78 | 110.05 /0.92 | Gas Sales: | 196.43 | 1.64 |
|  | Wrk NRI: | 0.00832358 |  | Net Income: | 196.43 | 1.64 |
| 10/2020 | GAS | $/MCF:1.78 | 18,663.18 /155.21 | Gas Sales: | 33,312.87 | 277.04 |
|  | Wrk NRI: | 0.00831616 |  | Production Tax - Gas: | 1,742.99- | 14.50- |
|  |  |  |  | Other Deducts - Gas: | 6,184.95- | 51.43- |
|  |  |  |  | Net Income: | 25,384.93 | 211.11 |
| 11/2020 | GAS | $/MCF:2.58 | 106.50 /0.06 | Gas Sales: | 274.66 | 0.16 |
|  | Ovr NRI: | 0.00058255 |  | Net Income: | 274.66 | 0.16 |
| 11/2020 | GAS | $/MCF:2.62 | 26,752.69 /15.82 | Gas Sales: | 70,193.54 | 41.51 |
|  | Ovr NRI: | 0.00059137 |  | Production Tax - Gas: | 2,502.68- | 1.48- |
|  |  |  |  | Other Deducts - Gas: | 9,393.52- | 5.55- |
|  |  |  |  | Net Income: | 58,297.34 | 34.48 |
| 11/2020 | GAS |  | /0.00 | Gas Sales: | 7,329.05- | 60.95- |
|  | Wrk NRI: | 0.00831623 |  | Net Income: | 7,329.05- | 60.95- |
| 11/2020 | GAS | $/MCF:2.62 | 18,190.10 /151.27 | Gas Sales: | 47,731.79 | 396.95 |
|  | Wrk NRI: | 0.00831616 |  | Production Tax - Gas: | 1,432.75- | 11.92- |
|  |  |  |  | Other Deducts - Gas: | 5,464.06- | 45.44- |
|  |  |  |  | Net Income: | 40,834.98 | 339.59 |

**Total Revenue for LEASE**                                        **541.20**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| BLAM03 | multiple | **49.81** | **0.00** | **49.81** |
|  | multiple | 0.00 | 491.39 | 491.39 |
| Total Cash Flow |  | 49.81 | 491.39 | 541.20 |

**LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND**

**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | CND | $/BBL:29.04 | 54.86 /0.00 | Condensate Sales: | 1,593.30 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 135.44- | 0.00 |
|  |  |  |  | Net Income: | 1,457.86 | 0.01 |
| 10/2020 | CND | $/BBL:29.04 | 54.86 /0.00 | Condensate Sales: | 1,593.30 | 0.02 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 135.44- | 0.01 |
|  |  |  |  | Net Income: | 1,457.86 | 0.03 |
| 11/2020 | CND | $/BBL:31.03 | 47.87 /0.00 | Condensate Sales: | 1,485.55 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 126.28- | 0.00 |
|  |  |  |  | Net Income: | 1,359.27 | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 47.87 /0.00 | Condensate Sales: | 1,485.55 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 126.28- | 0.01 |
|  |  |  |  | Net Income: | 1,359.27 | 0.02 |
| 10/2020 | GAS | $/MCF:1.50 | 7,299.72 /0.03 | Gas Sales: | 10,978.06 | 0.04 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 381.05- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   58

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 5,723.28- | 0.02- |
| | | | | Net Income: | 4,873.73 | 0.02 |
| 10/2020 | GAS | $/MCF:1.50 | 7,299.72 /0.03 | Gas Sales: | 10,978.06 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 381.05- | 0.03 |
| | | | | Other Deducts - Gas: | 5,723.28- | 0.00 |
| | | | | Net Income: | 4,873.73 | 0.10 |
| 11/2020 | GAS | $/MCF:2.65 | 6,925.93 /0.03 | Gas Sales: | 18,378.76 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 361.53- | 0.00 |
| | | | | Other Deducts - Gas: | 5,423.58- | 0.02- |
| | | | | Net Income: | 12,593.65 | 0.05 |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 11/2020 | GAS | $/MCF:2.65 | 6,925.93 /0.03 | Gas Sales: | 18,378.76 | 0.14 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 361.53- | 0.07 |
| | | | | Other Deducts - Gas: | 5,423.58- | 0.05 |
| | | | | Net Income: | 12,593.65 | 0.26 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 29.01- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 41.94 | 0.00 |
| | | | | Other Deducts - Oil: | 390.35- | 0.01- |
| | | | | Net Income: | 377.42- | 0.01- |
| 11/2020 | OIL | $/BBL:37.80 | 5,304.09 /0.02 | Oil Sales: | 200,471.44 | 0.78 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 18,275.30- | 0.07- |
| | | | | Other Deducts - Oil: | 17,718.52- | 0.07- |
| | | | | Net Income: | 164,477.62 | 0.64 |
| 11/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 11/2020 | OIL | $/BBL:37.80 | 5,304.09 /0.02 | Oil Sales: | 200,471.44 | 1.69 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 18,275.30- | 0.84 |
| | | | | Other Deducts - Oil: | 17,718.52- | 0.85 |
| | | | | Net Income: | 164,477.62 | 3.38 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 118.23 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 27.92 | 0.00 |
| | | | | Other Deducts - Oil: | 397.38- | 0.00 |
| | | | | Net Income: | 251.23- | 0.00 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 118.23 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 27.92 | 0.00 |
| | | | | Other Deducts - Oil: | 397.38- | 0.00 |
| | | | | Net Income: | 251.23- | 0.00 |
| 12/2020 | OIL | $/BBL:43.16 | 4,947.61 /0.02 | Oil Sales: | 213,543.10 | 0.84 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,708.94- | 0.08- |
| | | | | Other Deducts - Oil: | 16,453.77- | 0.07- |
| | | | | Net Income: | 177,380.39 | 0.69 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   59

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 12/2020 | OIL | $/BBL:43.16 | 4,947.61 /0.02 | Oil Sales: | 213,543.10 | 1.82 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,708.94- | 0.90 |
| | | | | Other Deducts - Oil: | 16,453.77- | 0.92 |
| | | | | Net Income: | 177,380.39 | 3.64 |
| 10/2020 | PRG | $/GAL:0.23 | 56,603.14 /0.22 | Plant Products - Gals - Sales: | 13,002.36 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant Gals: | 121.05- | 0.00 |
| | | | | Other Deducts - Plant Gals: | 13,428.76- | 0.06- |
| | | | | Net Income: | 547.45- | 0.01- |
| 11/2020 | PRG | $/GAL:0.26 | 51,852.07 /0.20 | Plant Products - Gals - Sales: | 13,629.52 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant Gals: | 111.80- | 0.00 |
| | | | | Other Deducts - Plant Gals: | 14,191.71- | 0.06- |
| | | | | Net Income: | 673.99- | 0.01- |
| | | **Total Revenue for LEASE** | | | | **8.77** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 7,139.81 | 7,139.81 | 0.17 |
| | | **Total Lease Operating Expense** | | | **7,139.81** | **0.17** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 2,103.20 | 2,103.20 | 0.06 |
| | | **Total ICC - Proven** | | | **2,103.20** | **0.06** |
| | | **Total Expenses for LEASE** | | | **9,243.01** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BLAN01** | 0.00000391 | 0.00002441 | **8.77** | **0.23** | **8.54** |

**LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.64 | 355 /6.63 | Gas Sales: | 583.29 | 10.89 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 33.27- | 0.62- |
| | | | | Net Income: | 550.02 | 10.27 |
| 11/2020 | OIL | $/BBL:34.76 | 166 /3.10 | Oil Sales: | 5,769.88 | 107.75 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Oil: | 266.45- | 4.97- |
| | | | | Net Income: | 5,503.43 | 102.78 |
| | | **Total Revenue for LEASE** | | | | **113.05** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   60

## LEASE: (BMSM02)  B M Smith #3   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 011421-4 | J-O'B Operating Company | 2 | 7,588.76 | 7,588.76 | 164.65 |
| | **Total Lease Operating Expense** | | | **7,588.76** | **164.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BMSM02 | 0.01867566 | 0.02169632 | 113.05 | 164.65 | 51.60- |

## LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   Parish: WEBSTER, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 8.26 /0.01 | Gas Sales: | 16.31 | 0.02 |
| | Roy NRI | 0.00140626 | | Net Income: | 16.31 | 0.02 |
| 10/2020 | GAS | $/MCF:1.99 | 93 /0.13 | Gas Sales: | 185.48 | 0.26 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 6.49- | 0.01- |
| | | | | Net Income: | 178.99 | 0.25 |
| 10/2020 | PRG | $/GAL:0.66 | 398.89 /0.56 | Plant Products - Gals - Sales: | 261.35 | 0.37 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 2.29- | 0.00 |
| | | | | Net Income: | 259.06 | 0.37 |
| 10/2020 | PRG | $/GAL:0.76 | 99.53 /0.14 | Plant Products - Gals - Sales: | 75.87 | 0.11 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 9.48- | 0.02- |
| | | | | Net Income: | 66.39 | 0.09 |
| | | **Total Revenue for LEASE** | | | | **0.73** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC05 | 0.00140626 | 0.73 | 0.73 |

## LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 12.32 /0.02 | Gas Sales: | 24.30 | 0.03 |
| | Roy NRI | 0.00140626 | | Net Income: | 24.30 | 0.03 |
| 10/2020 | GAS | $/MCF:1.99 | 46.52 /0.07 | Gas Sales: | 92.80 | 0.13 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 3.27- | 0.00 |
| | | | | Net Income: | 89.53 | 0.13 |
| 10/2020 | PRG | $/GAL:0.66 | 199.54 /0.28 | Plant Products - Gals - Sales: | 130.70 | 0.18 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 3.47- | 0.00 |
| | | | | Net Income: | 127.23 | 0.18 |
| 10/2020 | PRG | $/GAL:0.76 | 49.79 /0.07 | Plant Products - Gals - Sales: | 37.94 | 0.05 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 4.75- | 0.00 |
| | | | | Net Income: | 33.19 | 0.05 |
| | | **Total Revenue for LEASE** | | | | **0.39** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC06 | 0.00140626 | 0.39 | 0.39 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    61

### LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.99 | 3.85 /0.01 | Gas Sales: | 7.68 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Net Income: | 7.63 | 0.01 |
| 10/2020 | PRG | $/GAL:0.66 | 12.38 /0.02 | Plant Products - Gals - Sales: | 8.11 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.01- | 0.01 |
| | | | | Net Income: | 8.10 | 0.02 |
| 10/2020 | PRG | $/GAL:0.76 | 3.11 /0.00 | Plant Products - Gals - Sales: | 2.37 | 0.00 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Net Income: | 2.07 | 0.00 |

**Total Revenue for LEASE**                                0.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC07 | 0.00140626 | 0.03 | 0.03 |

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 274.82 /0.39 | Gas Sales: | 541.57 | 0.76 |
| | Roy NRI | 0.00140626 | | Net Income: | 541.57 | 0.76 |
| 10/2020 | GAS | $/MCF:1.99 | 2,135.18 /3.00 | Gas Sales: | 4,258.36 | 5.99 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 156.61- | 0.22- |
| | | | | Net Income: | 4,101.75 | 5.77 |
| 10/2020 | PRG | $/GAL:0.69 | 3,544.73 /4.98 | Plant Products - Gals - Sales: | 2,442.33 | 3.44 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 28.08- | 0.04- |
| | | | | Net Income: | 2,414.25 | 3.40 |
| 10/2020 | PRG | $/GAL:0.76 | 1,191.93 /1.68 | Plant Products - Gals - Sales: | 908.46 | 1.28 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 113.62- | 0.16- |
| | | | | Net Income: | 794.84 | 1.12 |

**Total Revenue for LEASE**                                11.05

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC08 | 0.00140626 | 11.05 | 11.05 |

### LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.01 | 1.65 /0.00 | Gas Sales: | 3.31 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Net Income: | 3.16 | 0.01 |
| 10/2020 | PRG | $/GAL:0.63 | 6.79 /0.01 | Plant Products - Gals - Sales: | 4.27 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 4.23 | 0.01 |

**Total Revenue for LEASE**                                0.02

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   62

### LEASE: (BODC10) Bodcaw Lumber TR 77 CVU/SJ   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC10 | 0.00140626 | 0.02 | 0.02 |

### LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

API: 3305306695
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20201201302 | QEP Energy Company | 1 | 21,749.44 | 21,749.44 | 0.07 |
| | **Total Lease Operating Expense** | | | **21,749.44** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BOGG02 | 0.00000332 | 0.07 | 0.07 |

### LEASE: (BOGG03) Boggs 29-32-30-31 THD   County: MC KENZIE, ND

API: 3305306696
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20201201302 | QEP Energy Company | 1 | 6,050.92 | 6,050.92 | 0.02 |
| | **Total Lease Operating Expense** | | | **6,050.92** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BOGG03 | 0.00000332 | 0.02 | 0.02 |

### LEASE: (BOLI02) Bolinger, SH 6-2   Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 28.87 /0.00 | Condensate Sales: | 1,044.16 | 0.12 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 129.62- | 0.02- |
| | | | | Net Income: | 914.54 | 0.10 |
| 10/2020 | GAS | $/MCF:2.42 | 470 /0.05 | Gas Sales: | 1,136.27 | 0.13 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 6.11- | 0.00 |
| | | | | Other Deducts - Gas: | 113.76- | 0.02- |
| | | | | Net Income: | 1,016.40 | 0.11 |
| 10/2020 | PRG | $/GAL:0.43 | 772.92 /0.09 | Plant Products - Gals - Sales: | 330.46 | 0.04 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.57- | 0.01- |
| | | | | Net Income: | 328.89 | 0.03 |

**Total Revenue for LEASE**  0.24

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOLI02 | 0.00011400 | 0.24 | 0.24 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    63

### LEASE: (BORD03)  Borders-Smith #3-2A    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01132021-1 | Harleton Oil & Gas, Inc. | 3 | 1,715.00 | 1,715.00 | 9.19 |
| | **Total Lease Operating Expense** | | | **1,715.00** | **9.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD03 | 0.00535984 | 9.19 | 9.19 |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 2,391.48 /11.90 | Gas Sales: | 4,711.89 | 23.45 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 193.96- | 0.97- |
| | | | | Other Deducts - Gas: | 2,150.16- | 10.70- |
| | | | | Net Income: | 2,367.77 | 11.78 |
| 10/2020 | PRG | $/GAL:0.38 | 8,675.27 /43.17 | Plant Products - Gals - Sales: | 3,324.64 | 16.54 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 145.54- | 0.72- |
| | | | | Other Deducts - Plant - Gals: | 1,385.39- | 6.89- |
| | | | | Net Income: | 1,793.71 | 8.93 |
| | | | | **Total Revenue for LEASE** | | **20.71** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202012-0055 | CCI East Texas Upstream, LLC | 6 | 1,435.14 | 1,435.14 | 8.16 |
| | **Total Lease Operating Expense** | | | **1,435.14** | **8.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | 20.71 | 8.16 | 12.55 |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.87 | 1,751.58 /8.72 | Gas Sales: | 3,283.54 | 16.34 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 1.11- | 0.01- |
| | | | | Other Deducts - Gas: | 1,498.00- | 7.45- |
| | | | | Net Income: | 1,784.43 | 8.88 |
| 10/2020 | PRG | $/GAL:0.38 | 2,056.02 /10.23 | Plant Products - Gals - Sales: | 789.70 | 3.93 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 328.43- | 1.63- |
| | | | | Net Income: | 461.27 | 2.30 |
| | | | | **Total Revenue for LEASE** | | **11.18** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202012-0055 | CCI East Texas Upstream, LLC | 4 | 1,164.44 | 1,164.44 | 6.62 |
| | **Total Lease Operating Expense** | | | **1,164.44** | **6.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD05 | 0.00497607 | 0.00568695 | 11.18 | 6.62 | 4.56 |

| From: | Sklarco, LLC | | |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 | |
| | | Account: JUD   Page   64 | |

### LEASE: (BORD06) Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01132021 | Harleton Oil & Gas, Inc. | 3 | 2,632.90 | 2,632.90 | 14.11 |
| | | **Total Lease Operating Expense** | | | **2,632.90** | **14.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD06 | 0.00535984 | 14.11 | 14.11 |

### LEASE: (BOYC01) Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:37.24 | 487.53 /4.20 | Oil Sales: | 18,157.32 | 156.57 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 920.06- | 7.93- |
| | | | | Net Income: | 17,237.26 | 148.64 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120 | Blackbird Company | 2 | 3,688.88 | 3,688.88 | 38.40 |
| | | **Total Lease Operating Expense** | | | **3,688.88** | **38.40** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 123120 | Blackbird Company | 2 | 7,565.30 | 7,565.30 | 78.76 |
| | | **Total TCC - Proven** | | | **7,565.30** | **78.76** |
| | | **Total Expenses for LEASE** | | | **11,254.18** | **117.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | 148.64 | 117.16 | 31.48 |

### LEASE: (BURG01) Burgess Simmons   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.85 | 2,928 /0.59 | Gas Sales: | 5,425.56 | 1.10 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 347.13- | 0.07- |
| | | | | Net Income: | 5,078.43 | 1.03 |
| 10/2020 | GAS | $/MCF:1.75 | 2,587-/0.52- | Gas Sales: | 4,525.58- | 0.92- |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 347.13 | 0.07 |
| | | | | Net Income: | 4,178.45- | 0.85- |
| 10/2020 | GAS | $/MCF:1.75 | 2,587 /0.52 | Gas Sales: | 4,525.58 | 0.92 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 51.43- | 0.01- |
| | | | | Net Income: | 4,474.15 | 0.91 |
| 11/2020 | GAS | $/MCF:2.84 | 3,141 /0.64 | Gas Sales: | 8,922.60 | 1.81 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 51.43- | 0.01- |
| | | | | Net Income: | 8,871.17 | 1.80 |
| 10/2020 | PRG | $/GAL:0.28 | 7,064 /1.43 | Plant Products - Gals - Sales: | 1,979.94 | 0.40 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 1,979.94 | 0.40 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   65

**LEASE: (BURG01)  Burgess Simmons   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | PRG | $/GAL:0.32 | 7,775 /1.58 | Plant Products - Gals - Sales: | 2,519.93 | 0.51 |
| | Wrk NRI | 0.00020292 | | Net Income: | 2,519.93 | 0.51 |

**Total Revenue for LEASE**     **3.80**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BURG01 | 0.00020292 | 3.80 | 3.80 |

**LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:36.45 | 1.91 /0.00 | Condensate Sales: | 69.61 | 0.00 |
| | Wrk NRI | 0.00002188 | | Production Tax - Condensate: | 3.20- | 0.00 |
| | | | | Net Income: | 66.41 | 0.00 |
| 11/2020 | CND | $/BBL:38.31 | 12.98 /0.00 | Condensate Sales: | 497.25 | 0.02 |
| | Roy NRI | 0.00004688 | | Production Tax - Condensate: | 22.87- | 0.00 |
| | | | | Net Income: | 474.38 | 0.02 |
| 11/2020 | CND | $/BBL:38.31 | 5.08 /0.00 | Condensate Sales: | 194.61 | 0.01 |
| | Roy NRI | 0.00004688 | | Production Tax - Condensate: | 8.95- | 0.00 |
| | | | | Net Income: | 185.66 | 0.01 |
| 11/2020 | CND | $/BBL:38.31 | 25.71 /0.00 | Condensate Sales: | 984.93 | 0.05 |
| | Roy NRI | 0.00004688 | | Production Tax - Condensate: | 45.31- | 0.01- |
| | | | | Net Income: | 939.62 | 0.04 |
| 11/2018 | GAS | $/MCF:2.23 | 18,899.20 /0.89 | Gas Sales: | 42,234.07 | 1.52 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 2,959.17- | 0.60- |
| | | | | Net Income: | 39,274.90 | 0.92 |
| 11/2018 | GAS | $/MCF:2.00 | 7,855.63 /0.37 | Gas Sales: | 15,697.12 | 0.74 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,100.37- | 0.05- |
| | | | | Net Income: | 14,596.75 | 0.69 |
| 11/2018 | GAS | $/MCF:2.02 | 9,968.92 /0.47 | Gas Sales: | 20,106.19 | 0.94 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,409.41- | 0.06- |
| | | | | Net Income: | 18,696.78 | 0.88 |
| 11/2018 | GAS | $/MCF:2.10 | 20,875.66 /0.98 | Gas Sales: | 43,906.58 | 2.06 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 13.92- | 0.00 |
| | | | | Net Income: | 43,892.66 | 2.06 |
| 11/2018 | GAS | $/MCF:2.12 | 4,060.71-/0.09- | Gas Sales: | 8,626.95- | 0.19- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 524.16 | 0.01 |
| | | | | Other Deducts - Gas: | 1,152.69 | 0.03 |
| | | | | Net Income: | 6,950.10- | 0.15- |
| 11/2018 | GAS | $/MCF:2.12 | 4,042.66 /0.09 | Gas Sales: | 8,588.61 | 0.19 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 601.90- | 0.00 |
| | | | | Net Income: | 7,986.71 | 0.19 |
| 11/2018 | GAS | $/MCF:2.00 | 8,395.71-/0.18- | Gas Sales: | 16,776.30- | 0.37- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 1,053.64 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   66

**LEASE: (CAMP05)  Campbell Estate Et AI   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,754.29 | 0.03 |
| | | | | Net Income: | 13,968.37- | 0.31- |
| 11/2018 | GAS | $/MCF:2.02 | 10,654.28-/0.23- | Gas Sales: | 21,488.49- | 0.47- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 1,306.00 | 0.03 |
| | | | | Other Deducts - Gas: | 2,871.15 | 0.06 |
| | | | | Net Income: | 17,311.34- | 0.38- |
| 11/2018 | GAS | $/MCF:2.10 | 22,307.14-/0.49- | Gas Sales: | 46,917.32- | 1.03- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 14.87 | 0.00 |
| | | | | Other Deducts - Gas: | 4,906.11 | 0.11 |
| | | | | Net Income: | 41,996.34- | 0.92- |
| 11/2018 | GAS | $/MCF:2.23 | 18,983.57-/0.42- | Gas Sales: | 42,422.61- | 0.93- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 2,576.93 | 0.06 |
| | | | | Other Deducts - Gas: | 5,668.22 | 0.12 |
| | | | | Net Income: | 34,177.46- | 0.75- |
| 12/2018 | GAS | $/MCF:2.24 | 14,504.53 /0.68 | Gas Sales: | 32,448.96 | 1.17 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 2,273.53- | 0.46- |
| | | | | Net Income: | 30,175.43 | 0.71 |
| 12/2018 | GAS | $/MCF:2.05 | 12,390.97 /0.58 | Gas Sales: | 25,380.33 | 1.19 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,778.99- | 0.08- |
| | | | | Net Income: | 23,601.34 | 1.11 |
| 12/2018 | GAS | $/MCF:2.02 | 8,974.43 /0.42 | Gas Sales: | 18,118.54 | 0.85 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,270.07- | 0.06- |
| | | | | Net Income: | 16,848.47 | 0.79 |
| 12/2018 | GAS | $/MCF:2.09 | 20,709.22 /0.97 | Gas Sales: | 43,182.53 | 2.03 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 3,026.55- | 0.15- |
| | | | | Net Income: | 40,155.98 | 1.88 |
| 12/2018 | GAS | $/MCF:2.16 | 3,904.28-/0.09- | Gas Sales: | 8,452.63- | 0.19- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 513.62 | 0.02 |
| | | | | Other Deducts - Gas: | 1,128.17 | 0.02 |
| | | | | Net Income: | 6,810.84- | 0.15- |
| 12/2018 | GAS | $/MCF:2.13 | 3,814.40 /0.08 | Gas Sales: | 8,113.30 | 0.18 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 568.58- | 0.00 |
| | | | | Net Income: | 7,544.72 | 0.18 |
| 12/2018 | GAS | $/MCF:2.08 | 13,011.42-/0.28- | Gas Sales: | 27,125.23- | 0.59- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 1,703.47 | 0.03 |
| | | | | Other Deducts - Gas: | 2,833.44 | 0.07 |
| | | | | Net Income: | 22,588.32- | 0.49- |
| 12/2018 | GAS | $/MCF:2.05 | 9,424.28-/0.21- | Gas Sales: | 19,364.19- | 0.42- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 1,176.94 | 0.02 |
| | | | | Other Deducts - Gas: | 2,584.54 | 0.06 |
| | | | | Net Income: | 15,602.71- | 0.34- |
| 12/2018 | GAS | $/MCF:2.12 | 21,741.42-/0.48- | Gas Sales: | 46,143.62- | 1.01- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 2,897.55 | 0.06 |
| | | | | Other Deducts - Gas: | 4,820.04 | 0.11 |
| | | | | Net Income: | 38,426.03- | 0.84- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   67

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:2.28 | 14,316.42-/0.31- | Gas Sales: | 32,593.82- | 0.71- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,980.05 | 0.04 |
| | | | | Other Deducts - Gas: | 4,350.32 | 0.10 |
| | | | | Net Income: | 26,263.45- | 0.57- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.24 | 12,138.66 /0.57 | Gas Sales: | 27,150.70 | 0.98 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,902.34- | 0.39- |
| | | | | Net Income: | 25,248.36 | 0.59 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.02 | 595.49 /0.03 | Gas Sales: | 1,201.42 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,201.42 | 0.06 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.05 | 9,990.97 /0.47 | Gas Sales: | 20,465.18 | 0.96 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,434.47- | 0.07- |
| | | | | Net Income: | 19,030.71 | 0.89 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.03 | 952.38 /0.04 | Gas Sales: | 1,932.72 | 0.09 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,932.72 | 0.09 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.02 | 9,016.54 /0.42 | Gas Sales: | 18,200.58 | 0.85 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,275.83- | 0.06- |
| | | | | Net Income: | 16,924.75 | 0.79 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.09 | 1,225.27 /0.06 | Gas Sales: | 2,559.55 | 0.12 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,559.55 | 0.12 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.09 | 20,566.84 /0.96 | Gas Sales: | 42,882.59 | 2.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 3,005.54- | 0.14- |
| | | | | Net Income: | 39,877.05 | 1.87 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.13 | 405-/0.01- | Gas Sales: | 862.24- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 64.95 | 0.01- |
| | | | | Other Deducts - Gas: | 862.24 | 0.01 |
| | | | | Net Income: | 64.95 | 0.02- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.13 | 3,840-/0.08- | Gas Sales: | 8,165.79- | 0.18- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 496.22 | 0.01 |
| | | | | Other Deducts - Gas: | 1,090.01 | 0.03 |
| | | | | Net Income: | 6,579.56- | 0.14- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.13 | 403.20 /0.01 | Gas Sales: | 858.41 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.28- | 0.01 |
| | | | | Other Deducts - Gas: | 858.41- | 0.01- |
| | | | | Net Income: | 0.28- | 0.02 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.13 | 3,822.93 /0.08 | Gas Sales: | 8,129.49 | 0.18 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 569.73- | 0.00 |
| | | | | Net Income: | 7,559.76 | 0.18 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.11 | 636.43-/0.01- | Gas Sales: | 1,343.18- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,231.25- | 0.03- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.05 | 10,677.85-/0.23- | Gas Sales: | 21,872.16- | 0.48- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,373.65 | 0.03 |
| | | | | Other Deducts - Gas: | 2,284.93 | 0.05 |
| | | | | Net Income: | 18,213.58- | 0.40- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   68

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:1.98 | 1,017.86-/0.02- | Gas Sales: | 2,014.78- | 0.04- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,902.85- | 0.04- |
| 01/2019 | GAS | $/MCF:2.02 | 9,636.42-/0.21- | Gas Sales: | 19,451.87- | 0.43- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,182.39 | 0.03 |
| | | | | Other Deducts - Gas: | 2,596.52 | 0.06 |
| | | | | Net Income: | 15,672.96- | 0.34- |
| 01/2019 | GAS | $/MCF:2.05 | 1,309.29-/0.03- | Gas Sales: | 2,686.37- | 0.06- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.01 |
| | | | | Net Income: | 2,462.51- | 0.05- |
| 01/2019 | GAS | $/MCF:2.09 | 21,977.14-/0.48- | Gas Sales: | 45,823.11- | 1.00- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,877.65 | 0.06 |
| | | | | Other Deducts - Gas: | 4,787.04 | 0.11 |
| | | | | Net Income: | 38,158.42- | 0.83- |
| 01/2019 | GAS | $/MCF:2.26 | 1,285.71-/0.03- | Gas Sales: | 2,910.23- | 0.06- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.00 |
| | | | | Net Income: | 2,686.37- | 0.06- |
| 01/2019 | GAS | $/MCF:2.24 | 12,192.85-/0.27- | Gas Sales: | 27,271.91- | 0.60- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,656.85 | 0.04 |
| | | | | Other Deducts - Gas: | 3,640.37 | 0.08 |
| | | | | Net Income: | 21,974.69- | 0.48- |
| 01/2019 | GAS | $/MCF:2.36 | 1,280 /0.03 | Gas Sales: | 3,022.16 | 0.07 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 3,022.16 | 0.07 |
| 02/2019 | GAS | $/MCF:2.07 | 12,413.86 /0.58 | Gas Sales: | 25,658.37 | 0.92 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,798.40- | 0.36- |
| | | | | Net Income: | 23,859.97 | 0.56 |
| 02/2019 | GAS | $/MCF:1.94 | 268.67 /0.01 | Gas Sales: | 522.36 | 0.02 |
| | Roy NRI: | 0.00004688 | | Net Income: | 522.36 | 0.02 |
| 02/2019 | GAS | $/MCF:1.86 | 4,513.28 /0.21 | Gas Sales: | 8,407.58 | 0.39 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 589.58- | 0.02- |
| | | | | Net Income: | 7,818.00 | 0.37 |
| 02/2019 | GAS | $/MCF:1.83 | 858.15 /0.04 | Gas Sales: | 1,567.07 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,567.07 | 0.07 |
| 02/2019 | GAS | $/MCF:1.83 | 8,128.32 /0.38 | Gas Sales: | 14,879.40 | 0.70 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,043.51- | 0.05- |
| | | | | Net Income: | 13,835.89 | 0.65 |
| 02/2019 | GAS | $/MCF:1.89 | 1,024.73 /0.05 | Gas Sales: | 1,932.72 | 0.09 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,932.72 | 0.09 |
| 02/2019 | GAS | $/MCF:1.90 | 17,227.94 /0.81 | Gas Sales: | 32,662.42 | 1.53 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,290.27- | 0.11- |
| | | | | Net Income: | 30,372.15 | 1.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    69

**LEASE: (CAMP05)  Campbell Estate Et Al    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:1.95 | 355.71-/0.01- | Gas Sales: | 694.78 | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 52.35 | 0.00 |
| | | | | Other Deducts - Gas: | 694.78 | 0.01 |
| | | | | Net Income: | 52.35 | 0.01- |
| 02/2019 | GAS | $/MCF:1.96 | 3,360-/0.07- | Gas Sales: | 6,579.09- | 0.14- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 393.88 | 0.01 |
| | | | | Other Deducts - Gas: | 965.79 | 0.01 |
| | | | | Net Income: | 5,219.42- | 0.12- |
| 02/2019 | GAS | $/MCF:1.95 | 354.13 /0.01 | Gas Sales: | 691.69 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.23- | 0.00 |
| | | | | Other Deducts - Gas: | 691.69- | 0.00 |
| | | | | Net Income: | 0.23- | 0.02 |
| 02/2019 | GAS | $/MCF:1.96 | 3,345.06 /0.07 | Gas Sales: | 6,549.85 | 0.15 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 459.20- | 0.01- |
| | | | | Net Income: | 6,090.65 | 0.14 |
| 02/2019 | GAS | $/MCF:1.87 | 287.14-/0.01- | Gas Sales: | 535.65- | 0.01- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 40.37 | 0.01- |
| | | | | Other Deducts - Gas: | 535.65 | 0.01 |
| | | | | Net Income: | 40.37 | 0.01- |
| 02/2019 | GAS | $/MCF:1.86 | 4,823.57-/0.11- | Gas Sales: | 8,985.60- | 0.20- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 558.08 | 0.02 |
| | | | | Other Deducts - Gas: | 1,032.32 | 0.02 |
| | | | | Net Income: | 7,395.20- | 0.16- |
| 02/2019 | GAS | $/MCF:1.83 | 917.14-/0.02- | Gas Sales: | 1,678.98- | 0.04- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,567.05- | 0.03- |
| 02/2019 | GAS | $/MCF:1.83 | 8,687.14-/0.19- | Gas Sales: | 15,902.36- | 0.35- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 952.40 | 0.02 |
| | | | | Other Deducts - Gas: | 2,334.41 | 0.05 |
| | | | | Net Income: | 12,615.55- | 0.28- |
| 02/2019 | GAS | $/MCF:1.94 | 1,095-/0.02- | Gas Sales: | 2,126.71- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 2,014.78- | 0.04- |
| 02/2019 | GAS | $/MCF:1.90 | 18,409.29-/0.40- | Gas Sales: | 34,922.77- | 0.76- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,126.71 | 0.04 |
| | | | | Other Deducts - Gas: | 4,029.55 | 0.09 |
| | | | | Net Income: | 28,766.51- | 0.63- |
| 02/2019 | GAS | $/MCF:2.04 | 1,315.71-/0.03- | Gas Sales: | 2,686.37- | 0.06- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.01 |
| | | | | Net Income: | 2,462.51- | 0.05- |
| 02/2019 | GAS | $/MCF:2.07 | 12,469.28-/0.27- | Gas Sales: | 25,772.91- | 0.56- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,542.47 | 0.03 |
| | | | | Other Deducts - Gas: | 3,783.39 | 0.08 |
| | | | | Net Income: | 20,447.05- | 0.45- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    70

**LEASE: (CAMP05) Campbell Estate Et Al    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.22 | 1,309.87 /0.03 | Gas Sales: | 2,910.23 | 0.06 |
|  | Wrk NRI | 0.00002188 |  | Net Income: | 2,910.23 | 0.06 |
| 03/2019 | GAS | $/MCF:1.99 | 15,225.60 /0.71 | Gas Sales: | 30,331.48 | 1.09 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 2,126.29- | 0.43- |
|  |  |  |  | Net Income: | 28,205.19 | 0.66 |
| 03/2019 | GAS | $/MCF:1.79 | 613.53 /0.03 | Gas Sales: | 1,096.95 | 0.05 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 1,096.95 | 0.05 |
| 03/2019 | GAS | $/MCF:1.80 | 10,295.73 /0.48 | Gas Sales: | 18,481.96 | 0.87 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 1,296.32- | 0.06- |
|  |  |  |  | Net Income: | 17,185.64 | 0.81 |
| 03/2019 | GAS | $/MCF:1.75 | 924.31 /0.04 | Gas Sales: | 1,619.31 | 0.08 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 1,619.31 | 0.08 |
| 03/2019 | GAS | $/MCF:1.76 | 8,739.85 /0.41 | Gas Sales: | 15,422.64 | 0.72 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 1,081.82- | 0.05- |
|  |  |  |  | Net Income: | 14,340.82 | 0.67 |
| 03/2019 | GAS | $/MCF:1.82 | 1,179.14 /0.06 | Gas Sales: | 2,141.66 | 0.10 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 2,141.66 | 0.10 |
| 03/2019 | GAS | $/MCF:1.83 | 19,794.78 /0.93 | Gas Sales: | 36,203.38 | 1.70 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 2,539.02- | 0.12- |
|  |  |  |  | Net Income: | 33,664.36 | 1.58 |
| 03/2019 | GAS | $/MCF:1.89 | 392.14-/0.01- | Gas Sales: | 740.72- | 0.02- |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 55.82 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 740.72 | 0.00 |
|  |  |  |  | Net Income: | 55.82 | 0.02- |
| 03/2019 | GAS | $/MCF:1.89 | 3,717.85 /0.08- | Gas Sales: | 7,014.41- | 0.15- |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 417.33 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,068.34 | 0.02 |
|  |  |  |  | Net Income: | 5,528.74- | 0.12- |
| 03/2019 | GAS | $/MCF:1.89 | 390.40 /0.01 | Gas Sales: | 737.43 | 0.02 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 0.26- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 737.43- | 0.01- |
|  |  |  |  | Net Income: | 0.26- | 0.02 |
| 03/2019 | GAS | $/MCF:1.89 | 3,701.33 /0.08 | Gas Sales: | 6,983.23 | 0.16 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 489.68- | 0.01- |
|  |  |  |  | Net Income: | 6,493.55 | 0.15 |
| 03/2019 | GAS | $/MCF:1.88 | 655.71-/0.01- | Gas Sales: | 1,231.25- | 0.03- |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 111.93 | 0.01 |
|  |  |  |  | Net Income: | 1,119.32- | 0.02- |
| 03/2019 | GAS | $/MCF:1.80 | 11,003.57-/0.24- | Gas Sales: | 19,752.60- | 0.43- |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 1,221.17 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 2,354.51 | 0.06 |
|  |  |  |  | Net Income: | 16,176.92- | 0.35- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   71

**LEASE: (CAMP05)  Campbell Estate Et AI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:1.81 | 987.86-/0.02- | Gas Sales: | 1,790.91- | 0.04- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 111.93 | 0.00 |
|  |  |  |  | Net Income: | 1,678.98- | 0.04- |
| 03/2019 | GAS | $/MCF:1.76 | 9,340.71-/0.20- | Gas Sales: | 16,482.94- | 0.36- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 981.07 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 2,510.49 | 0.06 |
|  |  |  |  | Net Income: | 12,991.38- | 0.28- |
| 03/2019 | GAS | $/MCF:1.87 | 1,260-/0.03- | Gas Sales: | 2,350.57- | 0.05- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 223.86 | 0.00 |
|  |  |  |  | Net Income: | 2,126.71- | 0.05- |
| 03/2019 | GAS | $/MCF:1.83 | 21,152.14-/0.46- | Gas Sales: | 38,685.90- | 0.85- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 2,391.39 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 4,611.34 | 0.09 |
|  |  |  |  | Net Income: | 31,683.17- | 0.70- |
| 03/2019 | GAS | $/MCF:2.01 | 1,615.71-/0.04- | Gas Sales: | 3,246.03- | 0.07- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 223.86 | 0.00 |
|  |  |  |  | Net Income: | 3,022.17- | 0.07- |
| 03/2019 | GAS | $/MCF:1.99 | 15,293.57-/0.33- | Gas Sales: | 30,445.49- | 0.67- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 1,790.91 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 4,589.21 | 0.10 |
|  |  |  |  | Net Income: | 24,065.37- | 0.53- |
| 03/2019 | GAS | $/MCF:2.16 | 1,608.53 /0.04 | Gas Sales: | 3,469.89 | 0.08 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 3,469.89 | 0.08 |
| 04/2019 | GAS | $/MCF:1.70 | 10,299.73 /0.48 | Gas Sales: | 17,538.90 | 0.63 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 1,230.51- | 0.25- |
|  |  |  |  | Net Income: | 16,308.39 | 0.38 |
| 04/2019 | GAS | $/MCF:1.54 | 441.10 /0.02 | Gas Sales: | 679.06 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 679.06 | 0.03 |
| 04/2019 | GAS | $/MCF:1.53 | 7,384.46 /0.35 | Gas Sales: | 11,331.39 | 0.53 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 795.49- | 0.04- |
|  |  |  |  | Net Income: | 10,535.90 | 0.49 |
| 04/2019 | GAS | $/MCF:1.54 | 745.87 /0.03 | Gas Sales: | 1,149.19 | 0.05 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,149.19 | 0.05 |
| 04/2019 | GAS | $/MCF:1.51 | 7,039.59 /0.33 | Gas Sales: | 10,619.25 | 0.50 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 745.56- | 0.04- |
|  |  |  |  | Net Income: | 9,873.69 | 0.46 |
| 04/2019 | GAS | $/MCF:1.56 | 936.50 /0.04 | Gas Sales: | 1,462.60 | 0.07 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,462.60 | 0.07 |
| 04/2019 | GAS | $/MCF:1.56 | 15,723.93 /0.74 | Gas Sales: | 24,581.87 | 1.15 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 1,725.50- | 0.08- |
|  |  |  |  | Net Income: | 22,856.37 | 1.07 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   72

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:1.61 | 319.28-/0.01- | Gas Sales: | 514.86- | 0.01- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 38.82 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 514.86 | 0.01 |
|  |  |  |  | Net Income: | 38.82 | 0.01- |
| 04/2019 | GAS | $/MCF:1.61 | 3,021.42-/0.07- | Gas Sales: | 4,873.59- | 0.11- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 281.44 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 868.35 | 0.02 |
|  |  |  |  | Net Income: | 3,723.80- | 0.08- |
| 04/2019 | GAS | $/MCF:1.61 | 317.86 /0.01 | Gas Sales: | 512.58 | 0.01 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 0.21- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 512.58- | 0.01- |
|  |  |  |  | Net Income: | 0.21- | 0.01 |
| 04/2019 | GAS | $/MCF:1.61 | 3,008 /0.07 | Gas Sales: | 4,851.93 | 0.11 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 340.53- | 0.00 |
|  |  |  |  | Net Income: | 4,511.40 | 0.11 |
| 04/2019 | GAS | $/MCF:1.53 | 471.42-/0.01- | Gas Sales: | 722.72- | 0.02- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 54.53 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 722.72 | 0.01 |
|  |  |  |  | Net Income: | 54.53 | 0.01- |
| 04/2019 | GAS | $/MCF:1.53 | 7,892.14-/0.17- | Gas Sales: | 12,110.42- | 0.26- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 732.36 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,688.72 | 0.04 |
|  |  |  |  | Net Income: | 9,689.34- | 0.21- |
| 04/2019 | GAS | $/MCF:1.54 | 797.14-/0.02- | Gas Sales: | 1,231.25- | 0.03- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 111.93 | 0.01 |
|  |  |  |  | Net Income: | 1,119.32- | 0.02- |
| 04/2019 | GAS | $/MCF:1.51 | 7,523.57-/0.16- | Gas Sales: | 11,349.32- | 0.25- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 655.75 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,022.17 | 0.05 |
|  |  |  |  | Net Income: | 8,671.40- | 0.19- |
| 04/2019 | GAS | $/MCF:1.57 | 1,000.71-/0.02- | Gas Sales: | 1,567.05- | 0.03- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 111.93 | 0.00 |
|  |  |  |  | Net Income: | 1,455.12- | 0.03- |
| 04/2019 | GAS | $/MCF:1.56 | 16,802.14-/0.37- | Gas Sales: | 26,267.49- | 0.58- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 1,588.29 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 3,662.85 | 0.08 |
|  |  |  |  | Net Income: | 21,016.35- | 0.46- |
| 04/2019 | GAS | $/MCF:1.74 | 1,090.71-/0.02- | Gas Sales: | 1,902.84- | 0.04- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 111.93 | 0.00 |
|  |  |  |  | Net Income: | 1,790.91- | 0.04- |
| 04/2019 | GAS | $/MCF:1.70 | 10,345.71-/0.23- | Gas Sales: | 17,617.20- | 0.38- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 1,017.00 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 3,138.94 | 0.07 |
|  |  |  |  | Net Income: | 13,461.26- | 0.29- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   73

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | GAS | $/MCF:1.86 | 1,085.87 /0.02 | Gas Sales: | 2,014.78 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,014.78 | 0.04 |
| 05/2019 | GAS | $/MCF:1.53 | 529.06 /0.02 | Gas Sales: | 809.37 | 0.04 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.36- | 0.01 |
| | | | | Other Deducts - Gas: | 809.37- | 0.03- |
| | | | | Net Income: | 0.36- | 0.02 |
| 05/2019 | GAS | $/MCF:1.53 | 5,004.80 /0.23 | Gas Sales: | 7,672.79 | 0.28 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 538.65- | 0.11- |
| | | | | Net Income: | 7,134.14 | 0.17 |
| 05/2019 | GAS | $/MCF:1.42 | 324.81 /0.02 | Gas Sales: | 461.93 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.22- | 0.01 |
| | | | | Other Deducts - Gas: | 461.93- | 0.02- |
| | | | | Net Income: | 0.22- | 0.02 |
| 05/2019 | GAS | $/MCF:1.42 | 5,453.63 /0.26 | Gas Sales: | 7,736.82 | 0.36 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 543.40- | 0.02- |
| | | | | Net Income: | 7,193.42 | 0.34 |
| 05/2019 | GAS | $/MCF:1.36 | 767.92 /0.04 | Gas Sales: | 1,044.71 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,044.71 | 0.05 |
| 05/2019 | GAS | $/MCF:1.39 | 7,270.17 /0.34 | Gas Sales: | 10,118.46 | 0.48 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 710.79- | 0.04- |
| | | | | Net Income: | 9,407.67 | 0.44 |
| 05/2019 | GAS | $/MCF:1.48 | 635.70 /0.03 | Gas Sales: | 940.24 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 940.24 | 0.04 |
| 05/2019 | GAS | $/MCF:1.45 | 10,664.43 /0.50 | Gas Sales: | 15,412.60 | 0.72 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,082.41- | 0.05- |
| | | | | Net Income: | 14,330.19 | 0.67 |
| 05/2019 | GAS | $/MCF:1.47 | 837.86-/0.02- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 05/2019 | GAS | $/MCF:1.47 | 7,909.28-/0.17- | Gas Sales: | 11,588.64- | 0.25- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 657.94 | 0.01 |
| | | | | Other Deducts - Gas: | 2,233.56 | 0.05 |
| | | | | Net Income: | 8,697.14- | 0.19- |
| 05/2019 | GAS | $/MCF:1.61 | 834.13 /0.02 | Gas Sales: | 1,343.18 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,343.18 | 0.03 |
| 05/2019 | GAS | $/MCF:1.47 | 7,874.13 /0.17 | Gas Sales: | 11,537.13 | 0.26 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 810.16- | 0.01- |
| | | | | Net Income: | 10,726.97 | 0.25 |
| 05/2019 | GAS | $/MCF:1.42 | 347.14-/0.01- | Gas Sales: | 493.69- | 0.01- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 37.27 | 0.00 |
| | | | | Other Deducts - Gas: | 493.69 | 0.00 |
| | | | | Net Income: | 37.27 | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   74

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2019 | GAS | $/MCF:1.42 | 5,828.57-/0.13- | Gas Sales: | 8,268.73- | 0.18- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 493.76 | 0.01 |
| | | | | Other Deducts - Gas: | 1,247.27 | 0.03 |
| | | | | Net Income: | 6,527.70- | 0.14- |
| 05/2019 | GAS | $/MCF:1.36 | 820.71-/0.02- | Gas Sales: | 1,119.32- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,007.39- | 0.02- |
| 05/2019 | GAS | $/MCF:1.39 | 7,770-/0.17- | Gas Sales: | 10,814.10- | 0.24- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 614.25 | 0.02 |
| | | | | Other Deducts - Gas: | 2,084.27 | 0.04 |
| | | | | Net Income: | 8,115.58- | 0.18- |
| 05/2019 | GAS | $/MCF:1.44 | 679.28-/0.01- | Gas Sales: | 981.49- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 74.06 | 0.00 |
| | | | | Other Deducts - Gas: | 981.49 | 0.01 |
| | | | | Net Income: | 74.06 | 0.02- |
| 05/2019 | GAS | $/MCF:1.45 | 11,395.71-/0.25- | Gas Sales: | 16,469.46- | 0.36- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 983.32 | 0.02 |
| | | | | Other Deducts - Gas: | 2,484.28 | 0.06 |
| | | | | Net Income: | 13,001.86- | 0.28- |
| 05/2019 | GAS | $/MCF:1.53 | 531.42-/0.01- | Gas Sales: | 812.98- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 61.32 | 0.01- |
| | | | | Other Deducts - Gas: | 812.98 | 0.02 |
| | | | | Net Income: | 61.32 | 0.01- |
| 05/2019 | GAS | $/MCF:1.53 | 5,027.14-/0.11- | Gas Sales: | 7,707.04- | 0.17- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 437.40 | 0.01 |
| | | | | Other Deducts - Gas: | 1,485.43 | 0.03 |
| | | | | Net Income: | 5,784.21- | 0.13- |
| 06/2019 | GAS | $/MCF:1.63 | 6,688 /0.31 | Gas Sales: | 10,929.13 | 0.45 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 629.16- | 0.09- |
| | | | | Other Deducts - Gas: | 1,975.17- | 0.16- |
| | | | | Net Income: | 8,324.80 | 0.20 |
| 06/2019 | GAS | $/MCF:1.53 | 479.20 /0.02 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 06/2019 | GAS | $/MCF:1.49 | 8,080.20 /0.38 | Gas Sales: | 12,068.27 | 0.57 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 728.28- | 0.04- |
| | | | | Other Deducts - Gas: | 1,706.95- | 0.08- |
| | | | | Net Income: | 9,633.04 | 0.45 |
| 06/2019 | GAS | $/MCF:1.51 | 968.42 /0.05 | Gas Sales: | 1,462.60 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,462.60 | 0.07 |
| 06/2019 | GAS | $/MCF:1.48 | 9,172.93 /0.43 | Gas Sales: | 13,616.98 | 0.64 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 784.45- | 0.04- |
| | | | | Other Deducts - Gas: | 2,460.93- | 0.11- |
| | | | | Net Income: | 10,371.60 | 0.49 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   75

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:1.56 | 1,235.29 /0.06 | Gas Sales: | 1,932.72 | 0.09 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,932.72 | 0.09 |
| 06/2019 | GAS | $/MCF:1.56 | 20,781.41 /0.97 | Gas Sales: | 32,348.70 | 1.52 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,951.53- | 0.09- |
| | | | | Other Deducts - Gas: | 4,575.48- | 0.22- |
| | | | | Net Income: | 25,821.75 | 1.21 |
| 06/2019 | GAS | $/MCF:1.54 | 1,596.43-/0.03- | Gas Sales: | 2,462.50- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.00 |
| | | | | Net Income: | 2,238.64- | 0.05- |
| 06/2019 | GAS | $/MCF:1.56 | 15,120-/0.33- | Gas Sales: | 23,623.67- | 0.52- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,360.39 | 0.03 |
| | | | | Other Deducts - Gas: | 4,269.41 | 0.10 |
| | | | | Net Income: | 17,993.87- | 0.39- |
| 06/2019 | GAS | $/MCF:1.69 | 1,589.33 /0.03 | Gas Sales: | 2,686.37 | 0.06 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,686.37 | 0.06 |
| 06/2019 | GAS | $/MCF:1.56 | 15,052.80 /0.33 | Gas Sales: | 23,518.68 | 0.52 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,354.35- | 0.02- |
| | | | | Other Deducts - Gas: | 4,250.43- | 0.08- |
| | | | | Net Income: | 17,913.90 | 0.42 |
| 06/2019 | GAS | $/MCF:1.50 | 512.14-/0.01- | Gas Sales: | 766.11- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 57.79 | 0.00 |
| | | | | Other Deducts - Gas: | 766.11 | 0.01 |
| | | | | Net Income: | 57.79 | 0.01- |
| 06/2019 | GAS | $/MCF:1.49 | 8,635.71-/0.19- | Gas Sales: | 12,897.96- | 0.28- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 778.35 | 0.02 |
| | | | | Other Deducts - Gas: | 1,824.30 | 0.03 |
| | | | | Net Income: | 10,295.31- | 0.23- |
| 06/2019 | GAS | $/MCF:1.51 | 1,035-/0.02- | Gas Sales: | 1,567.05- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,455.12- | 0.03- |
| 06/2019 | GAS | $/MCF:1.48 | 9,803.57-/0.21- | Gas Sales: | 14,553.15- | 0.32- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 838.38 | 0.02 |
| | | | | Other Deducts - Gas: | 2,630.12 | 0.06 |
| | | | | Net Income: | 11,084.65- | 0.24- |
| 06/2019 | GAS | $/MCF:1.53 | 1,320-/0.03- | Gas Sales: | 2,014.78- | 0.04- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,902.85- | 0.04- |
| 06/2019 | GAS | $/MCF:1.56 | 22,206.42-/0.49- | Gas Sales: | 34,566.90- | 0.76- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,085.35 | 0.05 |
| | | | | Other Deducts - Gas: | 4,889.16 | 0.11 |
| | | | | Net Income: | 27,592.39- | 0.60- |
| 06/2019 | GAS | $/MCF:1.64 | 709.28-/0.02- | Gas Sales: | 1,160.21- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 87.49 | 0.01- |
| | | | | Other Deducts - Gas: | 1,160.21 | 0.02 |
| | | | | Net Income: | 87.49 | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   76

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 06/2019 | GAS | $/MCF:1.63 | 6,717.85-/0.15- | Gas Sales: | 10,977.92- | 0.24- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 631.97 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,983.99 | 0.05 |
|  |  |  |  | Net Income: | 8,361.96- | 0.18- |
| 06/2019 | GAS | $/MCF:1.74 | 706.13 /0.02 | Gas Sales: | 1,231.25 | 0.03 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 1,231.25 | 0.03 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 63.55 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 63.55 | 0.00 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 90.39 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 90.39 | 0.00 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 136.99 | 0.01 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 136.99 | 0.01 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 157.38 | 0.00 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 157.38 | 0.00 |
| 08/2019 | GAS | $/MCF:1.39 | 715.79 /0.03 | Gas Sales: | 992.48 | 0.05 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 992.48 | 0.05 |
| 08/2019 | GAS | $/MCF:1.39 | 715.79-/0.03- | Gas Sales: | 992.48- | 0.05- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 52.24 | 0.01 |
|  |  |  |  | Net Income: | 940.24- | 0.04- |
| 08/2019 | GAS | $/MCF:1.36 | 882.21 /0.04 | Gas Sales: | 1,201.42 | 0.06 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,201.42 | 0.06 |
| 08/2019 | GAS | $/MCF:1.36 | 882.21-/0.04- | Gas Sales: | 1,201.42- | 0.06- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 104.47 | 0.01 |
|  |  |  |  | Net Income: | 1,096.95- | 0.05- |
| 08/2019 | GAS | $/MCF:1.43 | 1,205.21 /0.06 | Gas Sales: | 1,723.78 | 0.08 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,723.78 | 0.08 |
| 08/2019 | GAS | $/MCF:1.43 | 1,205.21-/0.06- | Gas Sales: | 1,723.78- | 0.08- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 104.47 | 0.00 |
|  |  |  |  | Net Income: | 1,619.31- | 0.08- |
| 08/2019 | GAS | $/MCF:1.55 | 1,371.73 /0.03 | Gas Sales: | 2,126.71 | 0.05 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 2,126.71 | 0.05 |
| 08/2019 | GAS | $/MCF:1.55 | 1,371.73-/0.03- | Gas Sales: | 2,126.71- | 0.05- |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 111.93 | 0.01 |
|  |  |  |  | Net Income: | 2,014.78- | 0.04- |
| 09/2019 | GAS | $/MCF:1.81 | 539.73 /0.03 | Gas Sales: | 975.06 | 0.05 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 0.36- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 975.06- | 0.04- |
|  |  |  |  | Net Income: | 0.36- | 0.02 |
| 09/2019 | GAS | $/MCF:1.81 | 539.73-/0.03- | Gas Sales: | 975.06- | 0.05- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 73.49 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 975.06 | 0.04 |
|  |  |  |  | Net Income: | 73.49 | 0.02- |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD   Page   77

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.63 | 577.44 /0.03 | Gas Sales: | 940.24 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 940.24 | 0.04 |
| 09/2019 | GAS | $/MCF:1.63 | 577.44-/0.03- | Gas Sales: | 940.24- | 0.04- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.00 |
| | | | | Net Income: | 888.00- | 0.04- |
| 09/2019 | GAS | $/MCF:1.62 | 838.10 /0.04 | Gas Sales: | 1,358.13 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,358.13 | 0.06 |
| 09/2019 | GAS | $/MCF:1.62 | 838.10-/0.04- | Gas Sales: | 1,358.13- | 0.06- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 104.47 | 0.00 |
| | | | | Net Income: | 1,253.66- | 0.06- |
| 09/2019 | GAS | $/MCF:1.71 | 1,129.01 /0.05 | Gas Sales: | 1,932.72 | 0.09 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,932.72 | 0.09 |
| 09/2019 | GAS | $/MCF:1.71 | 1,129.01-/0.05- | Gas Sales: | 1,932.72- | 0.09- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 156.71 | 0.01 |
| | | | | Net Income: | 1,776.01- | 0.08- |
| 09/2019 | GAS | $/MCF:1.81 | 1,299.20 /0.03 | Gas Sales: | 2,350.57 | 0.05 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,350.57 | 0.05 |
| 09/2019 | GAS | $/MCF:1.81 | 1,299.20-/0.03- | Gas Sales: | 2,350.57- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.00 |
| | | | | Net Income: | 2,126.71- | 0.05- |
| 10/2019 | GAS | $/MCF:1.54 | 1,018.55 /0.05 | Gas Sales: | 1,567.07 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,567.07 | 0.07 |
| 10/2019 | GAS | $/MCF:1.54 | 1,018.55-/0.05- | Gas Sales: | 1,567.07- | 0.07- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 104.47 | 0.00 |
| | | | | Net Income: | 1,462.60- | 0.07- |
| 10/2019 | GAS | $/MCF:1.62 | 270.72 /0.01 | Gas Sales: | 438.77 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.18- | 0.01 |
| | | | | Other Deducts - Gas: | 438.77- | 0.01- |
| | | | | Net Income: | 0.18- | 0.02 |
| 10/2019 | GAS | $/MCF:1.62 | 270.72-/0.01- | Gas Sales: | 438.77- | 0.02- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 33.09 | 0.01- |
| | | | | Other Deducts - Gas: | 438.77 | 0.01 |
| | | | | Net Income: | 33.09 | 0.02- |
| 10/2019 | GAS | $/MCF:1.74 | 1,604.27 /0.04 | Gas Sales: | 2,798.30 | 0.06 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,798.30 | 0.06 |
| 10/2019 | GAS | $/MCF:1.74 | 1,604.27-/0.04- | Gas Sales: | 2,798.30- | 0.06- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.00 |
| | | | | Net Income: | 2,574.44- | 0.06- |
| 10/2019 | GAS | $/MCF:1.84 | 974.93 /0.02 | Gas Sales: | 1,790.91 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,790.91 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   78

LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 974.93-/0.02- | Gas Sales: | 1,790.91- | 0.04- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,678.98- | 0.04- |
| 11/2019 | GAS | $/MCF:1.09 | 1,329.07 /0.03 | Gas Sales: | 1,455.12 | 0.03 |
| | Wrk NRI | 0.00002188 | | Net Income: | 1,455.12 | 0.03 |
| 11/2019 | GAS | $/MCF:1.09 | 1,329.07-/0.03- | Gas Sales: | 1,455.12- | 0.03- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,343.19- | 0.03- |
| 12/2019 | GAS | $/MCF:1.22 | 729.83 /0.03 | Gas Sales: | 888.01 | 0.04 |
| | Roy NRI | 0.00004688 | | Net Income: | 888.01 | 0.04 |
| 12/2019 | GAS | $/MCF:1.22 | 729.83-/0.03- | Gas Sales: | 888.01- | 0.04- |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.00 |
| | | | | Net Income: | 835.77- | 0.04- |
| 12/2019 | GAS | $/MCF:1.20 | 824.06 /0.04 | Gas Sales: | 992.48 | 0.05 |
| | Roy NRI | 0.00004688 | | Net Income: | 992.48 | 0.05 |
| 12/2019 | GAS | $/MCF:1.20 | 824.06-/0.04- | Gas Sales: | 992.48- | 0.05- |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.01 |
| | | | | Net Income: | 940.24- | 0.04- |
| 12/2019 | GAS | $/MCF:1.24 | 1,395.72 /0.07 | Gas Sales: | 1,723.78 | 0.08 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,723.78 | 0.08 |
| 12/2019 | GAS | $/MCF:1.24 | 1,395.72-/0.07- | Gas Sales: | 1,723.78- | 0.08- |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 104.47 | 0.00 |
| | | | | Net Income: | 1,619.31- | 0.08- |
| 12/2019 | GAS | $/MCF:1.30 | 1,378.13 /0.03 | Gas Sales: | 1,790.91 | 0.04 |
| | Wrk NRI | 0.00002188 | | Net Income: | 1,790.91 | 0.04 |
| 12/2019 | GAS | $/MCF:1.30 | 1,378.13-/0.03- | Gas Sales: | 1,790.91- | 0.04- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,678.98- | 0.04- |
| 11/2019 | PRG | $/GAL:0.92 | 791.98 /0.04 | Plant Products - Gals - Sales: | 731.30 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 11/2019 | PRG | $/GAL:0.92 | 791.98-/0.04- | Plant Products - Gals - Sales: | 731.30- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 52.24 | 0.00 |
| | | | | Net Income: | 679.06- | 0.03- |
| 11/2019 | PRG | $/GAL:0.99 | 1,209.23 /0.06 | Plant Products - Gals - Sales: | 1,201.42 | 0.06 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,201.42 | 0.06 |
| 11/2019 | PRG | $/GAL:0.99 | 1,209.23-/0.06- | Plant Products - Gals - Sales: | 1,201.42- | 0.06- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 104.47 | 0.01 |
| | | | | Net Income: | 1,096.95- | 0.05- |
| 01/2020 | PRG | $/GAL:0.89 | 643.61 /0.03 | Plant Products - Gals - Sales: | 574.59 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 574.59 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  79

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | PRG | $/GAL:0.89 | 643.61-/0.03- | Plant Products - Gals - Sales: | 574.59- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 52.24 | 0.01 |
| | | | | Net Income: | 522.35- | 0.02- |
| 01/2020 | PRG | $/GAL:0.87 | 840.10 /0.04 | Plant Products - Gals - Sales: | 731.30 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 01/2020 | PRG | $/GAL:0.87 | 840.10-/0.04- | Plant Products - Gals - Sales: | 731.30- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 52.24 | 0.00 |
| | | | | Net Income: | 679.06- | 0.03- |
| 01/2020 | PRG | $/GAL:0.87 | 1,257.35 /0.06 | Plant Products - Gals - Sales: | 1,096.95 | 0.05 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,096.95 | 0.05 |
| 01/2020 | PRG | $/GAL:0.87 | 1,257.35-/0.06- | Plant Products - Gals - Sales: | 1,096.95- | 0.05- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 104.47 | 0.00 |
| | | | | Net Income: | 992.48- | 0.05- |
| 01/2020 | PRG | $/GAL:0.98 | 1,373.87 /0.03 | Plant Products - Gals - Sales: | 1,343.18 | 0.03 |
| | Wrk NRI | 0.00002188 | | Net Income: | 1,343.18 | 0.03 |
| 01/2020 | PRG | $/GAL:0.98 | 1,373.87-/0.03- | Plant Products - Gals - Sales: | 1,343.18- | 0.03- |
| | Wrk NRI | 0.00002188 | | Production Tax - Plant - Gals: | 111.93 | 0.00 |
| | | | | Net Income: | 1,231.25- | 0.03- |
| 02/2020 | PRG | $/GAL:0.47 | 916.29 /0.04 | Plant Products - Gals - Sales: | 434.13 | 0.02 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.60- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 434.13- | 0.01- |
| | | | | Net Income: | 0.60- | 0.02 |
| 02/2020 | PRG | $/GAL:0.47 | 916.29-/0.04- | Plant Products - Gals - Sales: | 434.13- | 0.02- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 33.16 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 434.13 | 0.01 |
| | | | | Net Income: | 33.16 | 0.02- |
| 02/2020 | PRG | $/GAL:0.49 | 1,096.92 /0.05 | Plant Products - Gals - Sales: | 536.91 | 0.03 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.72- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 536.91- | 0.02- |
| | | | | Net Income: | 0.72- | 0.02 |
| 02/2020 | PRG | $/GAL:0.49 | 1,096.92-/0.05- | Plant Products - Gals - Sales: | 536.91- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 40.99 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 536.91 | 0.02 |
| | | | | Net Income: | 40.99 | 0.02- |
| 10/2020 | PRG | $/GAL:0.95 | 672 /0.03 | Plant Products - Gals - Sales: | 637.95 | 0.03 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.45- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 637.95- | 0.03- |
| | | | | Net Income: | 0.45- | 0.01 |
| 10/2020 | PRG | $/GAL:0.95 | 6,361.60 /0.30 | Plant Products - Gals - Sales: | 6,042.75 | 0.25 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 291.63- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,923.56- | 0.12- |
| | | | | Net Income: | 3,827.56 | 0.09 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   80

**LEASE: (CAMP05)  Campbell Estate Et Al    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.84 | 547.36 /0.03 | Plant Products - Gals - Sales: | 457.22 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.36- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 457.22- | 0.02- |
| | | | | Net Income: | 0.36- | 0.02 |
| 10/2020 | PRG | $/GAL:0.84 | 9,188.97 /0.43 | Plant Products - Gals - Sales: | 7,673.96 | 0.36 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 408.15- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,911.80- | 0.09- |
| | | | | Net Income: | 5,354.01 | 0.25 |
| 10/2020 | PRG | $/GAL:0.82 | 890.23 /0.04 | Plant Products - Gals - Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 10/2020 | PRG | $/GAL:0.84 | 8,427.06 /0.40 | Plant Products - Gals - Sales: | 7,119.60 | 0.33 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 344.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,266.35- | 0.11- |
| | | | | Net Income: | 4,509.03 | 0.21 |
| 10/2020 | PRG | $/GAL:0.87 | 1,137.03 /0.05 | Plant Products - Gals - Sales: | 992.48 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 992.48 | 0.05 |
| 10/2020 | PRG | $/GAL:0.89 | 19,100.93 /0.90 | Plant Products - Gals - Sales: | 16,926.76 | 0.79 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 899.45- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 4,216.95- | 0.20- |
| | | | | Net Income: | 11,810.36 | 0.55 |
| 10/2020 | PRG | $/GAL:0.88 | 614.40 /0.01 | Plant Products - Gals - Sales: | 541.72 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 0.41- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 541.72- | 0.01- |
| | | | | Net Income: | 0.41- | 0.01 |
| 10/2020 | PRG | $/GAL:0.88 | 5,809.06 /0.13 | Plant Products - Gals - Sales: | 5,125.01 | 0.11 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 247.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,631.42- | 0.03- |
| | | | | Net Income: | 3,245.98 | 0.08 |

**Total Revenue for LEASE**                                                          **15.55**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| CAMP05 | 0.00004688 | 28.77 | 0.00 | 28.77 |
| | 0.00002188 | 0.00 | 13.22- | 13.22- |
| Total Cash Flow | | 28.77 | 13.22- | 15.55 |


**LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 862 /13.67 | Gas Sales: | 1,296.50 | 20.57 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 83.10- | 1.32- |
| | | | | Net Income: | 1,213.40 | 19.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CANT01 | 0.01586418 | 19.25 | 19.25 |

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   81 |

### LEASE: (CANT02)  Canterbury #1-Alt    Parish: BIENVILLE, LA

API: 17013211060000
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20121701500 | Xtreme Energy Company | 3 | 1,426.50 | 1,426.50 | 29.56 |
| | | **Total Lease Operating Expense** | | | **1,426.50** | **29.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CANT02** | **0.02072057** | **29.56** | **29.56** |

### LEASE: (CARR02)  Carr 3-A    County: INDIANA, PA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Repairs & Maint-Surface Equip* | | | | | | |
| | I2020121112 | Diversified Production, LLC | 102 EF | 105.60 | 105.60 | 1.14 |
| | | **Total Lease Operating Expense** | | | **105.60** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CARR02** | **0.01081427** | **1.14** | **1.14** |

### LEASE: (CART01)  Carthage Gas Unit #13-10    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.20 | 14.87 /0.05 | Condensate Sales: | 627.56 | 2.31 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 28.56- | 0.10- |
| | | | | Net Income: | 599.00 | 2.21 |
| 11/2019 | GAS | $/MCF:2.86 | 1,301.01 /7.19 | Gas Sales: | 3,720.23 | 20.57 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 173.61- | 0.96- |
| | | | | Other Deducts - Gas: | 1,243.62- | 6.88- |
| | | | | Net Income: | 2,303.00 | 12.73 |
| 11/2019 | GAS | $/MCF:2.86 | 1,297-/7.17- | Gas Sales: | 3,707.83- | 20.50- |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 173.17 | 0.96 |
| | | | | Other Deducts - Gas: | 1,239.64 | 6.85 |
| | | | | Net Income: | 2,295.02- | 12.69- |
| 11/2020 | GAS | $/MCF:3.06 | 1,538 /8.50 | Gas Sales: | 4,706.10 | 26.02 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 1.33- | 0.01- |
| | | | | Other Deducts - Gas: | 792.32- | 4.38- |
| | | | | Net Income: | 3,912.45 | 21.63 |
| 11/2019 | PRG | $/GAL:0.55 | 2,606.01 /14.41 | Plant Products - Gals - Sales: | 1,426.53 | 7.89 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 94.78- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 75.29- | 0.41- |
| | | | | Net Income: | 1,256.46 | 6.95 |
| 11/2019 | PRG | $/GAL:0.55 | 2,624.01-/14.51- | Plant Products - Gals - Sales: | 1,441.15- | 7.97- |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 95.66 | 0.53 |
| | | | | Other Deducts - Plant - Gals: | 76.62 | 0.43 |
| | | | | Net Income: | 1,268.87- | 7.01- |
| 11/2020 | PRG | $/GAL:0.49 | 3,255.01 /17.99 | Plant Products - Gals - Sales: | 1,606.79 | 8.88 |
| | Wrk NRI: | 0.00552839 | | Other Deducts - Plant - Gals: | 392.84- | 2.17- |
| | | | | Net Income: | 1,213.95 | 6.71 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **30.53** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    82

## LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000700 | BP America Production Co. | 2 | 2,463.75 | 2,463.75 | 9.08 |
| | **Total Lease Operating Expense** | | | **2,463.75** | **9.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 30.53 | 9.08 | 21.45 |

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.19 | 62.35 /0.20 | Condensate Sales: | 2,630.54 | 8.49 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 120.67- | 0.39- |
| | | | | Net Income: | 2,509.87 | 8.10 |
| 12/2020 | CND | $/BBL:42.19 | 11.08 /0.04 | Condensate Sales: | 467.52 | 1.51 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 21.25- | 0.07- |
| | | | | Net Income: | 446.27 | 1.44 |
| 11/2019 | GAS | $/MCF:2.51 | 4,632.04 /23.60 | Gas Sales: | 11,608.45 | 59.16 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 400.71- | 2.05- |
| | | | | Other Deducts - Gas: | 3,931.62- | 20.03- |
| | | | | Net Income: | 7,276.12 | 37.08 |
| 11/2019 | GAS | $/MCF:2.51 | 4,624.04-/23.56- | Gas Sales: | 11,587.79- | 59.05- |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 400.71 | 2.04 |
| | | | | Other Deducts - Gas: | 3,921.05 | 19.98 |
| | | | | Net Income: | 7,266.03- | 37.03- |
| 11/2019 | GAS | $/MCF:2.51 | 1,099.01 /5.60 | Gas Sales: | 2,754.49 | 14.04 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 127.32- | 0.65- |
| | | | | Other Deducts - Gas: | 930.66- | 4.74- |
| | | | | Net Income: | 1,696.51 | 8.65 |
| 11/2019 | GAS | $/MCF:2.51 | 1,097.03-/5.59- | Gas Sales: | 2,751.13- | 14.02- |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 127.32 | 0.65 |
| | | | | Other Deducts - Gas: | 928.73 | 4.73 |
| | | | | Net Income: | 1,695.08- | 8.64- |
| 11/2020 | GAS | $/MCF:2.68 | 8,619.01 /43.92 | Gas Sales: | 23,129.46 | 117.87 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 1,343.37- | 6.85- |
| | | | | Other Deducts - Gas: | 4,015.71- | 20.46- |
| | | | | Net Income: | 17,770.38 | 90.56 |
| 11/2020 | GAS | $/MCF:2.69 | 1,365.03 /6.96 | Gas Sales: | 3,670.73 | 18.71 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 627.96- | 3.20- |
| | | | | Net Income: | 3,041.81 | 15.50 |
| 11/2019 | PRG | $/GAL:0.48 | 10,063.03-/51.28- | Plant Products - Gals - Sales: | 4,860.36- | 24.77- |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 237.35 | 1.21 |
| | | | | Other Deducts - Plant - Gals: | 283.95 | 1.45 |
| | | | | Net Income: | 4,339.06- | 22.11- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   83

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.48 | 9,994.02 /50.93 | Plant Products - Gals - Sales: | 4,811.83 | 24.52 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 234.47- | 1.19- |
| | | | | Other Deducts - Plant - Gals: | 280.11- | 1.43- |
| | | | | Net Income: | 4,297.25 | 21.90 |
| 11/2019 | PRG | $/GAL:0.51 | 2,984.01 /15.21 | Plant Products - Gals - Sales: | 1,509.13 | 7.69 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 100.42- | 0.51- |
| | | | | Other Deducts - Plant - Gals: | 81.20- | 0.41- |
| | | | | Net Income: | 1,327.51 | 6.77 |
| 11/2019 | PRG | $/GAL:0.51 | 3,005-/15.31- | Plant Products - Gals - Sales: | 1,525.95- | 7.78- |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 101.38 | 0.52 |
| | | | | Other Deducts - Plant - Gals: | 81.68 | 0.42 |
| | | | | Net Income: | 1,342.89- | 6.84- |
| 11/2020 | PRG | $/GAL:0.43 | 19,575.07 /99.75 | Plant Products - Gals - Sales: | 8,496.98 | 43.30 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 456.44- | 2.33- |
| | | | | Other Deducts - Plant - Gals: | 2,106.83- | 10.73- |
| | | | | Net Income: | 5,933.71 | 30.24 |
| 11/2020 | PRG | $/GAL:0.45 | 3,867 /19.71 | Plant Products - Gals - Sales: | 1,754.65 | 8.94 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 415.60- | 2.12- |
| | | | | Net Income: | 1,339.05 | 6.82 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **152.44** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000700 | BP America Production Co. | 1 | 8,890.33 | 8,890.33 | 32.79 |
| | **Total Lease Operating Expense** | | | **8,890.33** | **32.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART08** | multiple | 0.00368787 | **152.44** | **32.79** | **119.65** |

**LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.74 | 144.02 /0.72 | Gas Sales: | 394.57 | 1.97 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Gas: | 68.54- | 0.34- |
| | | | | Net Income: | 326.03 | 1.63 |
| 11/2020 | PRG | $/GAL:0.49 | 146.99 /0.74 | Plant Products - Gals - Sales: | 71.96 | 0.36 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Plant - Gals: | 19.58- | 0.10- |
| | | | | Net Income: | 52.38 | 0.26 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **1.89** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000700 | BP America Production Co. | 3 | 3,473.10 | 3,473.10 | 12.81 |
| | **Total Lease Operating Expense** | | | **3,473.10** | **12.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART12** | 0.00500145 | 0.00368695 | **1.89** | **12.81** | **10.92-** |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD   Page   84

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

API: 365-30655  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2010 | CND | $/BBL:42.19 | 24.50 /0.08 | Condensate Sales: | 1,033.70 | 3.33 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 47.81- | 0.15- |
| | | | | Net Income: | 985.89 | 3.18 |
| 11/2019 | GAS | $/MCF:2.30 | 854-/4.86- | Gas Sales: | 1,960.43- | 11.17- |
| | Wrk NRI | 0.00569638 | | Production Tax - Gas: | 0.43 | 0.01 |
| | | | | Other Deducts - Gas: | 646.03 | 3.68 |
| | | | | Net Income: | 1,313.97- | 7.48- |
| 11/2019 | GAS | $/MCF:2.29 | 855 /4.87 | Gas Sales: | 1,961.29 | 11.17 |
| | Wrk NRI | 0.00569638 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 645.60- | 3.68- |
| | | | | Net Income: | 1,315.26 | 7.49 |
| 11/2020 | GAS | $/MCF:2.40 | 1,444.05 /8.23 | Gas Sales: | 3,469.97 | 19.77 |
| | Wrk NRI | 0.00569638 | | Production Tax - Gas: | 0.86- | 0.01- |
| | | | | Other Deducts - Gas: | 591.01- | 3.37- |
| | | | | Net Income: | 2,878.10 | 16.39 |
| 11/2019 | PRG | $/GAL:0.45 | 1,941.01-/11.06- | Plant Products - Gals - Sales: | 865.24- | 4.93- |
| | Wrk NRI | 0.00569638 | | Other Deducts - Plant - Gals: | 41.69 | 0.24 |
| | | | | Net Income: | 823.55- | 4.69- |
| 11/2019 | PRG | $/GAL:0.44 | 1,926.01 /10.97 | Plant Products - Gals - Sales: | 855.78 | 4.87 |
| | Wrk NRI | 0.00569638 | | Other Deducts - Plant - Gals: | 40.83- | 0.23- |
| | | | | Net Income: | 814.95 | 4.64 |
| 11/2020 | PRG | $/GAL:0.39 | 3,418.03 /19.47 | Plant Products - Gals - Sales: | 1,336.32 | 7.61 |
| | Wrk NRI | 0.00569638 | | Other Deducts - Plant - Gals: | 329.25- | 1.87- |
| | | | | Net Income: | 1,007.07 | 5.74 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **25.27** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000700 | BP America Production Co. | 2 | 2,710.52 | 2,710.52 | 9.99 |
| | | **Total Lease Operating Expense** | | | **2,710.52** | **9.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 25.27 | 9.99 | 15.28 |

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000700 | BP America Production Co. | 2 | 2,390.81 | 2,390.81 | 8.81 |
| | | **Total Lease Operating Expense** | | | **2,390.81** | **8.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 8.81 | 8.81 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page  85

### LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.18 | 22.15 /0.07 | Condensate Sales: | 934.27 | 3.01 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 43.26- | 0.14- |
| | | | | Net Income: | 891.01 | 2.87 |
| 11/2019 | GAS | $/MCF:2.60 | 998.01-/4.90- | Gas Sales: | 2,593.71- | 12.74- |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.00 | 0.01 |
| | | | | Other Deducts - Gas: | 871.55 | 4.28 |
| | | | | Net Income: | 1,721.16- | 8.45- |
| 11/2019 | GAS | $/MCF:2.60 | 1,001 /4.92 | Gas Sales: | 2,602.19 | 12.78 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.00- | 0.01- |
| | | | | Other Deducts - Gas: | 877.04- | 4.30- |
| | | | | Net Income: | 1,724.15 | 8.47 |
| 11/2020 | GAS | $/MCF:2.79 | 1,897.02 /9.32 | Gas Sales: | 5,290.64 | 25.98 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 309.63- | 1.52- |
| | | | | Other Deducts - Gas: | 911.94- | 4.48- |
| | | | | Net Income: | 4,069.07 | 19.98 |
| 11/2019 | PRG | $/GAL:0.52 | 2,880.02 /14.14 | Plant Products - Gals - Sales: | 1,493.30 | 7.33 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Plant - Gals: | 84.76- | 0.41- |
| | | | | Net Income: | 1,408.54 | 6.92 |
| 11/2019 | PRG | $/GAL:0.52 | 2,900.01-/14.24- | Plant Products - Gals - Sales: | 1,508.76- | 7.41- |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Plant - Gals: | 85.26 | 0.42 |
| | | | | Net Income: | 1,423.50- | 6.99- |
| 11/2020 | PRG | $/GAL:0.47 | 5,669.01 /27.84 | Plant Products - Gals - Sales: | 2,639.09 | 12.96 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Plant - Gals: | 140.60- | 0.69- |
| | | | | Other Deducts - Plant - Gals: | 640.70- | 3.15- |
| | | | | Net Income: | 1,857.79 | 9.12 |

**Total Revenue for LEASE** 31.92

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000700 | BP America Production Co. | 2 | 3,917.51 | 3,917.51 | 14.44 |
| | | **Total Lease Operating Expense** | | | **3,917.51** | **14.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 31.92 | 14.44 | 17.48 |

### LEASE: (CART25)  Carthage 13-6 APO   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.21 | 11.49 /0.04 | Condensate Sales: | 484.97 | 1.56 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 22.01- | 0.07- |
| | | | | Net Income: | 462.96 | 1.49 |
| 11/2020 | GAS | $/MCF:2.64 | 893.02 /4.64 | Gas Sales: | 2,353.86 | 12.24 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.01- |
| | | | | Other Deducts - Gas: | 405.50- | 2.10- |
| | | | | Net Income: | 1,947.89 | 10.13 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    86

### LEASE: (CART25)  Carthage 13-6 APO    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG | $/GAL:0.50 | 798 /4.15 | Plant Products - Gals - Sales: | 397.49 | 2.07 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 24.96- | 0.13- |
| | | | | Net Income: | 372.53 | 1.94 |
| 11/2019 | PRG | $/GAL:0.50 | 805-/4.19- | Plant Products - Gals - Sales: | 400.79- | 2.08- |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 23.08 | 0.12 |
| | | | | Net Income: | 377.71- | 1.96- |
| 11/2020 | PRG | $/GAL:0.45 | 2,548 /13.25 | Plant Products - Gals - Sales: | 1,135.02 | 5.90 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 270.33- | 1.40- |
| | | | | Net Income: | 864.69 | 4.50 |

**Total Revenue for LEASE**                                                                16.10

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CART25 | multiple | 16.10 | 16.10 |

### LEASE: (CART48)  Carthage Gas Unit #13-12   County: PANOLA, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:42.10 | 4.20 /0.01 | Condensate Sales: | 176.84 | 0.57 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 8.35- | 0.03- |
| | | | | Net Income: | 168.49 | 0.54 |
| 11/2019 | GAS | $/MCF:2.64 | 646-/3.12- | Gas Sales: | 1,706.21- | 8.24- |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51 | 0.00 |
| | | | | Other Deducts - Gas: | 575.66 | 2.78 |
| | | | | Net Income: | 1,130.04- | 5.46- |
| 11/2019 | GAS | $/MCF:2.64 | 647.02 /3.13 | Gas Sales: | 1,708.23 | 8.25 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 576.17- | 2.78- |
| | | | | Net Income: | 1,131.55 | 5.47 |
| 11/2020 | GAS | $/MCF:2.83 | 1,160.01 /5.60 | Gas Sales: | 3,286.23 | 15.88 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 569.07- | 2.75- |
| | | | | Net Income: | 2,716.65 | 13.13 |
| 11/2019 | PRG | $/GAL:0.50 | 1,321.99 /6.39 | Plant Products - Gals - Sales: | 658.77 | 3.18 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 38.01- | 0.18- |
| | | | | Net Income: | 620.76 | 3.00 |
| 11/2019 | PRG | $/GAL:0.50 | 1,332.99-/6.44- | Plant Products - Gals - Sales: | 667.38- | 3.22- |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 42.06 | 0.20 |
| | | | | Net Income: | 625.32- | 3.02- |
| 11/2020 | PRG | $/GAL:0.45 | 2,513.03 /12.14 | Plant Products - Gals - Sales: | 1,131.56 | 5.47 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 284.79- | 1.38- |
| | | | | Net Income: | 846.77 | 4.09 |

**Total Revenue for LEASE**                                                                17.75

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   87

## LEASE: (CART48)  Carthage Gas Unit #13-12    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000700 | BP America Production Co. | 2 | 2,257.30 | 2,257.30 | 8.32 |
| | **Total Lease Operating Expense** | | | **2,257.30** | **8.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **CART48** | multiple | 0.00368695 | | **17.75** | **8.32** | | **9.43** |

### LEASE: (CARU03)  Caruthers Lisbon Dip Point    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.18 | 178.01 /0.04 | Oil Sales: | 7,508.36 | 1.65 |
| | Roy NRI: | 0.00021998 | | Production Tax - Oil: | 938.54- | 0.20- |
| | | | | Net Income: | 6,569.82 | 1.45 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **CARU03** | 0.00021998 | **1.45** | **1.45** |

### LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.26 | 162.66 /0.40 | Oil Sales: | 6,060.39 | 14.91 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 379.99- | 0.93- |
| | | | | Net Income: | 5,680.40 | 13.98 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **CBCO01** | 0.00246023 | **13.98** | **13.98** |

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1792264 | Basa Resources, Inc. | 2 | 92,936.87 | 92,936.87 | 244.09 |
| | **Total Lease Operating Expense** | | | **92,936.87** | **244.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CLAR01** | 0.00262642 | **244.09** | **244.09** |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 1.32 /0.00 | Oil Sales: | 49.54 | 0.10 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 1.72- | 0.00 |
| | | | | Net Income: | 47.82 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **CLAR02** | 0.00209842 | **0.10** | **0.10** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   88

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 6.27 /0.01 | Oil Sales: | 235.30 | 0.48 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 8.16- | 0.01- |
| | | | | Net Income: | 227.14 | 0.47 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.47 | 0.47 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 0.87 /0.00 | Oil Sales: | 32.65 | 0.07 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.14- | 0.01- |
| | | | | Net Income: | 31.51 | 0.06 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR04 | 0.00204393 | 0.06 | 0.06 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 8.29 /0.02 | Oil Sales: | 311.10 | 0.65 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 10.78- | 0.02- |
| | | | | Net Income: | 300.32 | 0.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR05 | 0.00209842 | 0.63 | 0.63 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 151.98 /0.32 | Oil Sales: | 5,703.45 | 12.12 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 197.72- | 0.42- |
| | | | | Net Income: | 5,505.73 | 11.70 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 11.70 | 11.70 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 58.41 /0.14 | Oil Sales: | 2,191.99 | 5.35 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 75.99- | 0.19- |
| | | | | Net Income: | 2,116.00 | 5.16 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 5.16 | 5.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   89

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 338.81 /0.74 | Oil Sales: | 12,714.73 | 27.84 |
|  | Wrk NRI: | 0.00218936 |  | Production Tax - Oil: | 440.78- | 0.97- |
|  |  |  |  | Net Income: | 12,273.95 | 26.87 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | 0.00218936 | 26.87 | 26.87 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 3.74 /0.01 | Oil Sales: | 140.35 | 0.30 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 4.86- | 0.01- |
|  |  |  |  | Net Income: | 135.49 | 0.29 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.29 | 0.29 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.54 | 0.26 /0.00 | Oil Sales: | 9.76 | 0.02 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 0.34- | 0.00 |
|  |  |  |  | Net Income: | 9.42 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.50 | 0.06 /0.00 | Oil Sales: | 2.25 | 0.01 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 0.08- | 0.00 |
|  |  |  |  | Net Income: | 2.17 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 1,364.36 /2.83 | Oil Sales: | 51,201.17 | 106.24 |
|  | Wrk NRI: | 0.00207489 |  | Production Tax - Oil: | 1,774.97- | 3.69- |
|  |  |  |  | Net Income: | 49,426.20 | 102.55 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR13 | 0.00207489 | 102.55 | 102.55 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 142.63 /0.29 | Oil Sales: | 5,352.56 | 11.04 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 185.55- | 0.38- |
| | | | | Net Income: | 5,167.01 | 10.66 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR14 | 0.00206354 | 10.66 | 10.66 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 28.47 /0.06 | Oil Sales: | 1,068.41 | 2.27 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 37.04- | 0.08- |
| | | | | Net Income: | 1,031.37 | 2.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR15 | 0.00212569 | 2.19 | 2.19 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 297.66 /0.61 | Oil Sales: | 11,170.47 | 23.08 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 387.24- | 0.80- |
| | | | | Net Income: | 10,783.23 | 22.28 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR16 | 0.00206602 | 22.28 | 22.28 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 5.15 /0.01 | Oil Sales: | 193.27 | 0.36 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 6.70- | 0.01- |
| | | | | Net Income: | 186.57 | 0.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR17 | 0.00188041 | 0.35 | 0.35 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 373.04 /0.80 | Oil Sales: | 13,999.30 | 29.86 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 485.31- | 1.04- |
| | | | | Net Income: | 13,513.99 | 28.82 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR18 | 0.00213262 | 28.82 | 28.82 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page  91

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 413.25 /0.88 | Oil Sales: | 15,508.28 | 33.07 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 537.62- | 1.14- |
| | | | | Net Income: | 14,970.66 | 31.93 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 31.93 | 31.93 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 365.79 /0.78 | Oil Sales: | 13,727.22 | 29.28 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 475.88- | 1.02- |
| | | | | Net Income: | 13,251.34 | 28.26 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 28.26 | 28.26 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 45.13 /0.10 | Oil Sales: | 1,693.62 | 3.63 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 58.71- | 0.13- |
| | | | | Net Income: | 1,634.91 | 3.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 3.50 | 3.50 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 529.84 /1.00 | Oil Sales: | 19,883.63 | 37.39 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 689.30- | 1.30- |
| | | | | Net Income: | 19,194.33 | 36.09 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 36.09 | 36.09 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 54.47 /0.11 | Oil Sales: | 2,044.13 | 4.29 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 70.86- | 0.15- |
| | | | | Net Income: | 1,973.27 | 4.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 4.14 | 4.14 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   92

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 1.35 /0.00 | Oil Sales: | 50.66 | 0.11 |
|  | Wrk NRI: | 0.00208479 |  | Production Tax - Oil: | 1.76- | 0.01- |
|  |  |  |  | Net Income: | 48.90 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.10 | 0.10 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.56 | 3.16-/0.01- | Oil Sales: | 118.69- | 0.31- |
|  | Wrk NRI: | 0.00262642 |  | Production Tax - Oil: | 4.11 | 0.01 |
|  |  |  |  | Net Income: | 114.58- | 0.30- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR26 | 0.00262642 | 0.30- | 0.30- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:44.19 | 172.63 /4.00 | Oil Sales: | 7,629.11 | 176.81 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Oil: | 309.60- | 7.17- |
|  |  |  |  | Net Income: | 7,319.51 | 169.64 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12312020 | Magnum Producing, LP | 2 | 2,173.12 | 2,173.12 | 57.56 |
| | | **Total Lease Operating Expense** | | | **2,173.12** | **57.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| CLAY03 | 0.02317622 | 0.02648711 | 169.64 | 57.56 | 112.08 |

### LEASE: (CLEM01)  Clements-Smk-A-Ra-Su-D    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020081004 | Aethon Energy Operating, LLC | 2 | 359.38 | 359.38 | 3.29 |
| | | **Total Lease Operating Expense** | | | **359.38** | **3.29** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CLEM01 | 0.00915827 | 3.29 | 3.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   93

## LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:34.18 | 181.34 /0.03 | Condensate Sales: | 6,197.95 | 1.19 |
| | Roy NRI: | 0.00019223 | | Production Tax - Condensate: | 747.49- | 0.14- |
| | | | | Net Income: | 5,450.46 | 1.05 |
| 10/2020 | GAS | $/MCF:1.94 | 123.16 /0.02 | Gas Sales: | 239.35 | 0.04 |
| | Roy NRI: | 0.00019223 | | Net Income: | 239.35 | 0.04 |
| 10/2020 | PRG | $/GAL:0.45 | 340.60 /0.07 | Plant Products - Gals - Sales: | 154.39 | 0.03 |
| | Roy NRI: | 0.00019223 | | Net Income: | 154.39 | 0.03 |

**Total Revenue for LEASE**  1.12

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| COLV03 | 0.00019223 | 1.12 | 1.12 |

## LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.95 | 1,554.15 /8.13 | Gas Sales: | 3,025.37 | 15.82 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 0.94- | 0.01- |
| | | | | Other Deducts - Gas: | 606.94- | 3.17- |
| | | | | Net Income: | 2,417.49 | 12.64 |
| 10/2020 | PRG | $/GAL:0.44 | 6,800.69 /35.56 | Plant Products - Gals - Sales: | 3,007.84 | 15.73 |
| | Wrk NRI: | 0.00522818 | | Other Deducts - Plant - Gals: | 666.88- | 3.49- |
| | | | | Net Income: | 2,340.96 | 12.24 |

**Total Revenue for LEASE**  24.88

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 202012-0055  CCI East Texas Upstream, LLC | 1 | 8,493.23 | 8,493.23 | 50.75 |
| | **Total Lease Operating Expense** | | | **8,493.23** | **50.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COOK03 | 0.00522818 | 0.00597504 | 24.88 | 50.75 | 25.87- |

## LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:25.16 | 1.54 /0.01 | Condensate Sales: | 38.74 | 0.20 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 1.87- | 0.01- |
| | | | | Other Deducts - Condensate: | 3.75- | 0.02- |
| | | | | Net Income: | 33.12 | 0.17 |
| 10/2020 | GAS | $/MCF:1.97 | 495.02 /2.59 | Gas Sales: | 973.91 | 5.09 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 195.29- | 1.02- |
| | | | | Net Income: | 778.15 | 4.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   94

## LEASE: (COOK05)  Cooke, J W #5    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | PRG | $/GAL:0.35 | 1,760.70 /9.21 | Plant Products - Gals - Sales: | 623.36 | 3.26 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 172.81- | 0.90- |
| | | | | Net Income: | 450.55 | 2.36 |

**Total Revenue for LEASE** **6.60**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 5 | 9,635.73 | 9,635.73 | 57.57 |
| | | **Total Lease Operating Expense** | | | **9,635.73** | **57.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **COOK05** | **0.00522815** | **0.00597503** | **6.60** | **57.57** | **50.97-** |

## LEASE: (COOL01)  Cooley 27-10 #1    County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | OIL | $/BBL:35.31 | 624.47 /0.05 | Oil Sales: | 22,051.98 | 1.62 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,343.27- | 0.10- |
| | | | | Net Income: | 20,708.71 | 1.52 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **COOL01** | **0.00007322** | **1.52** | **1.52** |

## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM
API: 30-025-33468
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000080 | Devon Energy Production Co., LP | 3 | 652.25 | 652.25 | 7.46 |
| | | **Total Lease Operating Expense** | | | **652.25** | **7.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **CORB03** | **0.01143725** | **7.46** | **7.46** |

## LEASE: (COTT07)  Cottle-Reeves 1-1    County: PANOLA, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 3 | 6,941.03 | 6,941.03 | 33.63 |
| | | **Total Lease Operating Expense** | | | **6,941.03** | **33.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **COTT07** | **0.00484527** | **33.63** | **33.63** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   95

### LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:30.16 | 7.75 /0.02 | Condensate Sales: | 233.76 | 0.67 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 10.85- | 0.03- |
| | | | | Other Deducts - Condensate: | 1.55- | 0.01- |
| | | | | Net Income: | 221.36 | 0.63 |
| 10/2020 | GAS | $/MCF:1.92 | 266.04 /0.76 | Gas Sales: | 511.11 | 1.46 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 21.12- | 0.06- |
| | | | | Other Deducts - Gas: | 233.68- | 0.67- |
| | | | | Net Income: | 256.31 | 0.73 |
| 10/2020 | PRG | $/GAL:0.43 | 553.75 /1.58 | Plant Products - Gals - Sales: | 235.53 | 0.67 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 11.24- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 88.75- | 0.25- |
| | | | | Net Income: | 135.54 | 0.39 |

**Total Revenue for LEASE** 1.75

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 6 | 8.61 | 8.61 | 0.04 |
| | | **Total Lease Operating Expense** | | | **8.61** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT09 | 0.00286103 | 0.00484527 | 1.75 | 0.04 | 1.71 |

### LEASE: (COTT10)  Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.99 | 140.76 /0.57 | Gas Sales: | 280.77 | 1.13 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 129.46- | 0.52- |
| | | | | Net Income: | 151.31 | 0.61 |
| 10/2020 | PRG | $/GAL:0.39 | 499.07 /2.02 | Plant Products - Gals - Sales: | 193.34 | 0.78 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 80.22- | 0.32- |
| | | | | Net Income: | 113.12 | 0.46 |

**Total Revenue for LEASE** 1.07

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 6 | 5,288.27 | 5,288.27 | 25.62 |
| | | **Total Lease Operating Expense** | | | **5,288.27** | **25.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT10 | 0.00403773 | 0.00484527 | 1.07 | 25.62 | 24.55- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   96

### LEASE: (COTT11)  Cottle-Reeves 1-3H    County: PANOLA, TX

**API: 365-37512**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:30.16 | 18.31 /0.07 | Condensate Sales: | 552.28 | 2.23 |
| | Wrk NRI | 0.00403772 | | Production Tax - Condensate: | 25.66- | 0.10- |
| | | | | Other Deducts - Condensate: | 3.79- | 0.02- |
| | | | | Net Income: | 522.83 | 2.11 |
| 10/2020 | GAS | $/MCF:2.33 | 1,525.73 /6.16 | Gas Sales: | 3,549.88 | 14.33 |
| | Wrk NRI | 0.00403772 | | Production Tax - Gas: | 1.12- | 0.00 |
| | | | | Other Deducts - Gas: | 1,058.37- | 4.27- |
| | | | | Net Income: | 2,490.39 | 10.06 |
| 10/2020 | PRG | $/GAL:0.37 | 4,465.60 /18.03 | Plant Products - Gals - Sales: | 1,635.33 | 6.60 |
| | Wrk NRI | 0.00403772 | | Other Deducts - Plant - Gals: | 716.59- | 2.89- |
| | | | | Net Income: | 918.74 | 3.71 |

|  | | | **Total Revenue for LEASE** | | | **15.88** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 2 | 2,948.58 | 2,948.58 | 14.29 |
| | | **Total Lease Operating Expense** | | | **2,948.58** | **14.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | 15.88 | 14.29 | 1.59 |

### LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.22 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 0.44- | 0.00 |
| | | | | Other Deducts - Oil: | 3.08 | 0.00 |
| | | | | Net Income: | 3.86 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.22 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 9.90- | 0.00 |
| | | | | Other Deducts - Oil: | 98.47 | 0.00 |
| | | | | Net Income: | 88.79 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.70 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 29.22- | 0.00 |
| | | | | Other Deducts - Oil: | 291.74 | 0.01 |
| | | | | Net Income: | 263.22 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.48 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 19.72- | 0.00 |
| | | | | Other Deducts - Oil: | 196.95 | 0.01 |
| | | | | Net Income: | 177.71 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.22 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 9.90- | 0.00 |
| | | | | Other Deducts - Oil: | 98.47 | 0.01 |
| | | | | Net Income: | 88.79 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    97

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.70 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 29.22- | 0.00 |
| | | | | Other Deducts - Oil: | 291.74 | 0.06 |
| | | | | Net Income: | 263.22 | 0.06 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.48 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 19.72- | 0.00 |
| | | | | Other Deducts - Oil: | 196.95 | 0.04 |
| | | | | Net Income: | 177.71 | 0.04 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 2.56- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 25.64 | 0.00 |
| | | | | Net Income: | 23.08 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 7.58- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 75.95 | 0.00 |
| | | | | Net Income: | 68.37 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 5.14- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 51.30 | 0.00 |
| | | | | Net Income: | 46.16 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 2.56- | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 25.64 | 0.00 |
| | | | | Net Income: | 23.08 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 7.58- | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 75.95 | 0.01 |
| | | | | Net Income: | 68.37 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 5.14- | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 51.30 | 0.00 |
| | | | | Net Income: | 46.16 | 0.00 |

|  |  | **Total Revenue for LEASE** | | | | **0.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 1 | 57,391.26 | 57,391.26 | 2.45 |
| | | **Total Lease Operating Expense** | | | **57,391.26** | **2.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CRAT01 | multiple | 0.00000000 | **0.14** | **0.00** | **0.14** |
| | 0.00000000 | 0.00004271 | 0.00 | 2.45 | 2.45- |
| | Total Cash Flow | | 0.14 | 2.45 | 2.31- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   98

### LEASE: (CUMM01)  Cummins Estate #1 & #4   County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020121008 | Endeavor Energy  Resources L.P. | 1 | 419.58 | | |
| I2020121008 | Endeavor Energy  Resources L.P. | 1 | 1,190.67 | 1,610.25 | 11.79 |
| | **Total Lease Operating Expense** | | | **1,610.25** | **11.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CUMM01 | 0.00732244 | 11.79 | 11.79 |

### LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020121008 | Endeavor Energy  Resources L.P. | 2 | 1,180.90 | | |
| I2020121008 | Endeavor Energy  Resources L.P. | 2 | 1,192.31 | 2,373.21 | 17.38 |
| | **Total Lease Operating Expense** | | | **2,373.21** | **17.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CUMM02 | 0.00732244 | 17.38 | 17.38 |

### LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.99 | 547.84 /0.01 | Gas Sales: | 1,092.71 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 38.32- | 0.00 |
| | | | | Net Income: | 1,054.39 | 0.01 |
| 10/2020 | PRG | $/GAL:0.66 | 2,349.81 /0.02 | Plant Products - Gals - Sales: | 1,539.59 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 13.75- | 0.00 |
| | | | | Net Income: | 1,525.84 | 0.02 |
| 10/2020 | PRG | $/GAL:0.76 | 586.31 /0.01 | Plant Products - Gals - Sales: | 446.89 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 55.87- | 0.00 |
| | | | | Net Income: | 391.02 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.04** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311220301 | XTO Energy, Inc. | 1 | 53,641.89 | | |
| 43311220301 | XTO Energy, Inc. | 1 | 52,447.05 | 106,088.94 | 3.78 |
| | **Total Lease Operating Expense** | | | **106,088.94** | **3.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | **0.04** | **0.00** | **0.04** |
| | 0.00000000 | 0.00003567 | 0.00 | 3.78 | 3.78- |
| | Total Cash Flow | | 0.04 | 3.78 | 3.74- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   99

## LEASE: (CVUD01) CVU Davis Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311220301 | XTO Energy, Inc. | 1 | 16,716.14 | 16,716.14 | 0.63 |
| 43311220301 | XTO Energy, Inc.  .00033869 | 2 | 31,460.99 | 31,460.99 | 2.78 |
| | **Total Lease Operating Expense** | | | **48,177.13** | **3.41** |
| Billing Summary | 0.00014420 | 1 | 0.00003762 | 16,716.14 | 0.63 |
| by Deck/AFE | .00033868 | 2 | 0.00008836 | 31,460.99 | 2.78 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | multiple | 3.41 | 3.41 |

## LEASE: (CVUG01) CVU Gray et al Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 2,082.69 /0.02 | Gas Sales: | 4,104.13 | 0.05 |
| | Roy NRI: | 0.00001200 | | Net Income: | 4,104.13 | 0.05 |
| 10/2020 | GAS | $/MCF:1.99 | 16,180.98 /0.19 | Gas Sales: | 32,270.82 | 0.39 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,186.65- | 0.02- |
| | | | | Net Income: | 31,084.17 | 0.37 |
| 10/2020 | PRG | $/GAL:0.69 | 26,862.97 /0.32 | Plant Products - Gals - Sales: | 18,508.30 | 0.22 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 213.48- | 0.00 |
| | | | | Net Income: | 18,294.82 | 0.22 |
| 10/2020 | PRG | $/GAL:0.76 | 9,032.77 /0.11 | Plant Products - Gals - Sales: | 6,884.63 | 0.08 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 860.62- | 0.01- |
| | | | | Net Income: | 6,024.01 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **0.71** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311220301 | XTO Energy, Inc. | 1 | 492,341.30 | 492,341.30 | 6.91 |
| 43311220301 | XTO Energy, Inc.  .00006204 | 2 | 980,137.18 | 980,137.18 | 15.86 |
| | **Total Lease Operating Expense** | | | **1,472,478.48** | **22.77** |
| Billing Summary | 0.00005382 | 1 | 0.00001404 | 492,341.30 | 6.91 |
| by Deck/AFE | .00006204 | 2 | 0.00001618 | 980,137.18 | 15.86 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUG01 | 0.00001200 | Royalty | 0.71 | 0.00 | 0.71 |
| | 0.00000000 | multiple | 0.00 | 22.77 | 22.77- |
| | Total Cash Flow | | 0.71 | 22.77 | 22.06- |

## LEASE: (CVUT01) CVU Taylor Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311220301 | XTO Energy, Inc.  .00006249 | 1 | 2,524.11 | 2,524.11 | 0.04 |
| | **Total Lease Operating Expense** | | | **2,524.11** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUT01 | 0.00001404 | 0.04 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   100

## LEASE: (DANZ01)  Danzinger #1   County: GARVIN, OK

API: 3504938671
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.32 | 137-/1.11- | Gas Sales: | 317.51- | 2.58- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 16.19 | 0.13 |
| | | | | Other Deducts - Gas: | 98.28 | 0.80 |
| | | | | Net Income: | 203.04- | 1.65- |
| 07/2019 | GAS | $/MCF:2.32 | 549 /4.46 | Gas Sales: | 1,270.98 | 10.33 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 64.79- | 0.53- |
| | | | | Other Deducts - Gas: | 393.13- | 3.20- |
| | | | | Net Income: | 813.06 | 6.60 |
| 08/2019 | GAS | $/MCF:2.18 | 130-/1.06- | Gas Sales: | 283.64- | 2.30- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 14.10 | 0.11 |
| | | | | Other Deducts - Gas: | 93.20 | 0.76 |
| | | | | Net Income: | 176.34- | 1.43- |
| 08/2019 | GAS | $/MCF:2.17 | 522 /4.24 | Gas Sales: | 1,134.09 | 9.21 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 56.34- | 0.46- |
| | | | | Other Deducts - Gas: | 372.83- | 3.02- |
| | | | | Net Income: | 704.92 | 5.73 |
| 09/2019 | GAS | $/MCF:2.59 | 135-/1.10- | Gas Sales: | 349.49- | 2.84- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 18.57 | 0.15 |
| | | | | Other Deducts - Gas: | 96.73 | 0.79 |
| | | | | Net Income: | 234.19- | 1.90- |
| 09/2019 | GAS | $/MCF:2.58 | 541 /4.40 | Gas Sales: | 1,396.57 | 11.35 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 74.27- | 0.61- |
| | | | | Other Deducts - Gas: | 386.92- | 3.15- |
| | | | | Net Income: | 935.38 | 7.59 |
| 10/2019 | GAS | $/MCF:2.86 | 127-/1.03- | Gas Sales: | 363.61- | 2.95- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 20.07 | 0.16 |
| | | | | Other Deducts - Gas: | 89.99 | 0.73 |
| | | | | Net Income: | 253.55- | 2.06- |
| 10/2019 | GAS | $/MCF:2.85 | 510 /4.14 | Gas Sales: | 1,454.43 | 11.82 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 80.27- | 0.66- |
| | | | | Other Deducts - Gas: | 359.95- | 2.92- |
| | | | | Net Income: | 1,014.21 | 8.24 |
| 11/2019 | GAS | $/MCF:3.30 | 138-/1.12- | Gas Sales: | 454.86- | 3.70- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 26.10 | 0.21 |
| | | | | Other Deducts - Gas: | 97.72 | 0.80 |
| | | | | Net Income: | 331.04- | 2.69- |
| 11/2019 | GAS | $/MCF:3.29 | 553 /4.49 | Gas Sales: | 1,818.97 | 14.78 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 104.41- | 0.85- |
| | | | | Other Deducts - Gas: | 390.82- | 3.17- |
| | | | | Net Income: | 1,323.74 | 10.76 |
| 12/2019 | GAS | $/MCF:3.11 | 144-/1.17- | Gas Sales: | 447.33- | 3.63- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 25.41 | 0.20 |
| | | | | Other Deducts - Gas: | 99.76 | 0.81 |
| | | | | Net Income: | 322.16- | 2.62- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   101

**LEASE: (DANZ01)  Danzinger #1   (Continued)**
**API: 3504938671**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:3.11 | 575 /4.67 | Gas Sales: | 1,787.93 | 14.52 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 101.65- | 0.82- |
| | | | | Other Deducts - Gas: | 399.07- | 3.24- |
| | | | | Net Income: | 1,287.21 | 10.46 |
| 01/2020 | GAS | $/MCF:1.60 | 99-/0.80- | Gas Sales: | 158.05- | 1.28- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 8.54 | 0.06 |
| | | | | Other Deducts - Gas: | 41.49 | 0.34 |
| | | | | Net Income: | 108.02- | 0.88- |
| 01/2020 | GAS | $/MCF:1.59 | 397 /3.23 | Gas Sales: | 631.72 | 5.13 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 34.15- | 0.28- |
| | | | | Other Deducts - Gas: | 165.94- | 1.35- |
| | | | | Net Income: | 431.63 | 3.50 |
| 02/2020 | GAS | $/MCF:1.46 | 94-/0.76- | Gas Sales: | 136.88- | 1.11- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 7.00 | 0.06 |
| | | | | Other Deducts - Gas: | 41.78 | 0.33 |
| | | | | Net Income: | 88.10- | 0.72- |
| 02/2020 | GAS | $/MCF:1.46 | 376 /3.05 | Gas Sales: | 547.53 | 4.45 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 28.02- | 0.23- |
| | | | | Other Deducts - Gas: | 167.09- | 1.36- |
| | | | | Net Income: | 352.42 | 2.86 |
| 03/2020 | GAS | $/MCF:1.38 | 103-/0.84- | Gas Sales: | 142.53- | 1.16- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 6.55 | 0.06 |
| | | | | Other Deducts - Gas: | 54.66 | 0.44 |
| | | | | Net Income: | 81.32- | 0.66- |
| 03/2020 | GAS | $/MCF:1.38 | 412 /3.35 | Gas Sales: | 570.10 | 4.63 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 26.20- | 0.21- |
| | | | | Other Deducts - Gas: | 218.66- | 1.78- |
| | | | | Net Income: | 325.24 | 2.64 |
| 04/2020 | GAS | $/MCF:1.10 | 96-/0.78- | Gas Sales: | 105.84- | 0.86- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 4.06 | 0.03 |
| | | | | Other Deducts - Gas: | 52.75 | 0.44 |
| | | | | Net Income: | 49.03- | 0.39- |
| 04/2020 | GAS | $/MCF:1.11 | 382 /3.10 | Gas Sales: | 424.29 | 3.45 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 16.23- | 0.13- |
| | | | | Other Deducts - Gas: | 210.99- | 1.72- |
| | | | | Net Income: | 197.07 | 1.60 |
| 05/2020 | GAS | $/MCF:1.65 | 100-/0.81- | Gas Sales: | 165.10- | 1.34- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 8.52 | 0.07 |
| | | | | Other Deducts - Gas: | 49.74 | 0.40 |
| | | | | Net Income: | 106.84- | 0.87- |
| 05/2020 | GAS | $/MCF:1.66 | 399 /3.24 | Gas Sales: | 660.89 | 5.37 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 34.07- | 0.28- |
| | | | | Other Deducts - Gas: | 198.94- | 1.61- |
| | | | | Net Income: | 427.88 | 3.48 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   102

**LEASE: (DANZ01)  Danzinger #1   (Continued)**
**API: 3504938671**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.57 | 91-/0.74- | Gas Sales: | 142.53- | 1.16- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 7.80 | 0.07 |
| | | | | Other Deducts - Gas: | 36.14 | 0.29 |
| | | | | Net Income: | 98.59- | 0.80- |
| 06/2020 | GAS | $/MCF:1.56 | 365 /2.97 | Gas Sales: | 569.63 | 4.63 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 31.20- | 0.25- |
| | | | | Other Deducts - Gas: | 144.55- | 1.18- |
| | | | | Net Income: | 393.88 | 3.20 |
| 07/2020 | GAS | $/MCF:1.36 | 100-/0.81- | Gas Sales: | 135.94- | 1.10- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 7.43 | 0.06 |
| | | | | Other Deducts - Gas: | 34.96 | 0.28 |
| | | | | Net Income: | 93.55- | 0.76- |
| 07/2020 | GAS | $/MCF:1.36 | 402 /3.27 | Gas Sales: | 545.17 | 4.43 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 29.74- | 0.24- |
| | | | | Other Deducts - Gas: | 139.83- | 1.14- |
| | | | | Net Income: | 375.60 | 3.05 |
| 08/2020 | GAS | $/MCF:1.69 | 89-/0.72- | Gas Sales: | 150.05- | 1.22- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 8.37 | 0.07 |
| | | | | Other Deducts - Gas: | 35.66 | 0.29 |
| | | | | Net Income: | 106.02- | 0.86- |
| 08/2020 | GAS | $/MCF:1.68 | 357 /2.90 | Gas Sales: | 599.74 | 4.87 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 33.49- | 0.27- |
| | | | | Other Deducts - Gas: | 142.68- | 1.16- |
| | | | | Net Income: | 423.57 | 3.44 |
| 10/2020 | GAS | $/MCF:1.86 | 442 /3.59 | Gas Sales: | 824.11 | 6.70 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 46.36- | 0.38- |
| | | | | Other Deducts - Gas: | 191.32- | 1.55- |
| | | | | Net Income: | 586.43 | 4.77 |
| 10/2020 | OIL | $/BBL:36.66 | 170.49 /1.39 | Oil Sales: | 6,249.51 | 50.77 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 450.26- | 3.66- |
| | | | | Net Income: | 5,799.25 | 47.11 |
| 01/2020 | PRD | $/BBL:18.08 | 13.84-/0.11- | Plant Products Sales: | 250.24- | 2.03- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 13.55 | 0.11 |
| | | | | Other Deducts - Plant: | 65.86 | 0.53 |
| | | | | Net Income: | 170.83- | 1.39- |
| 01/2020 | PRD | $/BBL:18.11 | 55.37 /0.45 | Plant Products Sales: | 1,002.86 | 8.15 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 54.22- | 0.44- |
| | | | | Other Deducts - Plant: | 263.44- | 2.14- |
| | | | | Net Income: | 685.20 | 5.57 |
| 02/2020 | PRD | $/BBL:14.95 | 13.12-/0.11- | Plant Products Sales: | 196.15- | 1.59- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 10.05 | 0.07 |
| | | | | Other Deducts - Plant: | 59.93 | 0.49 |
| | | | | Net Income: | 126.17- | 1.03- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   103

**LEASE: (DANZ01)  Danzinger #1   (Continued)**
**API: 3504938671**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:14.97 | 52.46 /0.43 | Plant Products Sales: | 785.07 | 6.37 |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 40.20- | 0.32- |
|  |  |  |  | Other Deducts - Plant: | 239.74- | 1.96- |
|  |  |  |  | Net Income: | 505.13 | 4.09 |
| 03/2020 | PRD | $/BBL:8.74 | 14.37-/0.12- | Plant Products Sales: | 125.59- | 1.02- |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 5.77 | 0.05 |
|  |  |  |  | Other Deducts - Plant: | 48.20 | 0.39 |
|  |  |  |  | Net Income: | 71.62- | 0.58- |
| 03/2020 | PRD | $/BBL:8.74 | 57.50 /0.47 | Plant Products Sales: | 502.37 | 4.08 |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 23.11- | 0.19- |
|  |  |  |  | Other Deducts - Plant: | 192.81- | 1.56- |
|  |  |  |  | Net Income: | 286.45 | 2.33 |
| 04/2020 | PRD | $/BBL:6.91 | 13.88-/0.11- | Plant Products Sales: | 95.96- | 0.78- |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 3.67 | 0.03 |
|  |  |  |  | Other Deducts - Plant: | 47.79 | 0.39 |
|  |  |  |  | Net Income: | 44.50- | 0.36- |
| 04/2020 | PRD | $/BBL:6.92 | 55.54 /0.45 | Plant Products Sales: | 384.30 | 3.12 |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 14.71- | 0.12- |
|  |  |  |  | Other Deducts - Plant: | 191.16- | 1.55- |
|  |  |  |  | Net Income: | 178.43 | 1.45 |
| 05/2020 | PRD | $/BBL:12.61 | 14.51-/0.12- | Plant Products Sales: | 182.98- | 1.49- |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 9.42 | 0.08 |
|  |  |  |  | Other Deducts - Plant: | 55.05 | 0.45 |
|  |  |  |  | Net Income: | 118.51- | 0.96- |
| 05/2020 | PRD | $/BBL:12.61 | 58.02 /0.47 | Plant Products Sales: | 731.45 | 5.94 |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 37.71- | 0.31- |
|  |  |  |  | Other Deducts - Plant: | 220.23- | 1.79- |
|  |  |  |  | Net Income: | 473.51 | 3.84 |
| 06/2020 | PRD | $/BBL:14.37 | 18-/0.15- | Plant Products Sales: | 258.71- | 2.10- |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 14.16 | 0.11 |
|  |  |  |  | Other Deducts - Plant: | 65.62 | 0.53 |
|  |  |  |  | Net Income: | 178.93- | 1.46- |
| 06/2020 | PRD | $/BBL:14.36 | 72.02 /0.59 | Plant Products Sales: | 1,034.37 | 8.40 |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 56.65- | 0.46- |
|  |  |  |  | Other Deducts - Plant: | 262.48- | 2.14- |
|  |  |  |  | Net Income: | 715.24 | 5.80 |
| 07/2020 | PRD | $/BBL:15.16 | 19.79-/0.16- | Plant Products Sales: | 300.10- | 2.44- |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 16.37 | 0.14 |
|  |  |  |  | Other Deducts - Plant: | 76.94 | 0.62 |
|  |  |  |  | Net Income: | 206.79- | 1.68- |
| 07/2020 | PRD | $/BBL:15.15 | 79.18 /0.64 | Plant Products Sales: | 1,199.95 | 9.75 |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 65.47- | 0.53- |
|  |  |  |  | Other Deducts - Plant: | 307.78- | 2.51- |
|  |  |  |  | Net Income: | 826.70 | 6.71 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   104

**LEASE: (DANZ01)  Danzinger #1    (Continued)**
**API: 3504938671**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRD | $/BBL:15.22 | 17.59-/0.14- | Plant Products Sales: | 267.65- | 2.17- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 14.94 | 0.12 |
| | | | | Other Deducts - Plant: | 63.64 | 0.51 |
| | | | | Net Income: | 189.07- | 1.54- |
| 08/2020 | PRD | $/BBL:15.21 | 70.35 /0.57 | Plant Products Sales: | 1,070.12 | 8.69 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 59.75- | 0.48- |
| | | | | Other Deducts - Plant: | 254.55- | 2.07- |
| | | | | Net Income: | 755.82 | 6.14 |
| 10/2020 | PRD | $/BBL:19.03 | 53.38 /0.43 | Plant Products Sales: | 1,015.56 | 8.25 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 57.12- | 0.46- |
| | | | | Other Deducts - Plant: | 235.70- | 1.92- |
| | | | | Net Income: | 722.74 | 5.87 |

**Total Revenue for LEASE**        **139.54**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 2011DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 3,291.07 | 3,291.07 | 40.74 |
| | | **Total Lease Operating Expense** | | **3,291.07** | | **40.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **DANZ01** | 0.00812393 | 0.01237932 | | 139.54 | 40.74 | | 98.80 |

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA**
**API: 1708121503**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.73 | 110.61 /0.06 | Gas Sales: | 191.77 | 0.11 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 191.77 | 0.11 |
| 10/2020 | GAS | $/MCF:1.79 | 21,241.28 /12.18 | Gas Sales: | 37,952.62 | 21.77 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,996.13- | 1.15- |
| | | | | Other Deducts - Gas: | 6,886.21- | 3.95- |
| | | | | Net Income: | 29,070.28 | 16.67 |
| 10/2020 | GAS | $/MCF:1.79 | 132.79 /1.07 | Gas Sales: | 237.33 | 1.92 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 237.33 | 1.92 |
| 10/2020 | GAS | $/MCF:1.89 | 25,500.80 /205.69 | Gas Sales: | 48,116.79 | 388.12 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 2,513.02- | 20.27- |
| | | | | Other Deducts - Gas: | 8,887.30- | 71.69- |
| | | | | Net Income: | 36,716.47 | 296.16 |
| 11/2020 | GAS | $/MCF:2.87 | 134.63 /1.09 | Gas Sales: | 386.81 | 3.12 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 386.81 | 3.12 |
| 11/2020 | GAS | $/MCF:2.64 | 7.27 /0.06 | Gas Sales: | 19.22 | 0.16 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 0.62- | 0.01- |
| | | | | Other Deducts - Gas: | 386.81- | 3.12- |
| | | | | Net Income: | 368.21- | 2.97- |

**Total Revenue for LEASE**        **315.01**

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)**
**API: 1708121503**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| DAVJ01 | 0.00057361 | 16.78 | 0.00 | 16.78 |
|  | multiple | 0.00 | 298.23 | 298.23 |
| Total Cash Flow |  | 16.78 | 298.23 | 315.01 |

**LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA**

**API: 1708121504**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.82 | 107.91 /0.07 | Gas Sales: | 196.51 | 0.13 |
|  | Ovr NRI | 0.00066154 |  | Net Income: | 196.51 | 0.13 |
| 10/2020 | GAS | $/MCF:1.79 | 13,300.87 /8.80 | Gas Sales: | 23,762.92 | 15.72 |
|  | Ovr NRI | 0.00066154 |  | Production Tax - Gas: | 1,239.54- | 0.82- |
|  |  |  |  | Other Deducts - Gas: | 4,413.98- | 2.92- |
|  |  |  |  | Net Income: | 18,109.40 | 11.98 |
| 11/2020 | GAS | $/MCF:2.68 | 104.42 /0.07 | Gas Sales: | 279.65 | 0.19 |
|  | Ovr NRI | 0.00066154 |  | Net Income: | 279.65 | 0.19 |
| 11/2020 | GAS | $/MCF:2.63 | 10,428.62 /6.90 | Gas Sales: | 27,436.19 | 18.15 |
|  | Ovr NRI | 0.00066154 |  | Production Tax - Gas: | 975.01- | 0.64- |
|  |  |  |  | Other Deducts - Gas: | 3,839.55- | 2.54- |
|  |  |  |  | Net Income: | 22,621.63 | 14.97 |

**Total Revenue for LEASE**      **27.27**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DAVJ02 | 0.00066154 | 27.27 | 27.27 |

**LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 14 /0.01 | Gas Sales: | 27.75 | 0.02 |
|  | Ovr NRI | 0.00046389 |  | Other Deducts - Gas: | 27.75- | 0.01- |
|  |  |  |  | Net Income: | 0.00 | 0.01 |
| 10/2020 | GAS | $/MCF:1.95 | 474 /0.22 | Gas Sales: | 923.21 | 0.43 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 0.32- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 138.23- | 0.07- |
|  |  |  |  | Net Income: | 784.66 | 0.36 |

**Total Revenue for LEASE**      **0.37**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR02 | 0.00046389 | 0.37 | 0.37 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   106

### LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.01 | 90 /0.04 | Gas Sales: | 181.23 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 181.23 | 0.08 |
| 10/2020 | GAS | $/MCF:1.99 | 2,924 /1.36 | Gas Sales: | 5,821.76 | 2.70 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 313.00- | 0.15- |
| | | | | Other Deducts - Gas: | 871.19- | 0.41- |
| | | | | Net Income: | 4,637.57 | 2.14 |

**Total Revenue for LEASE** — **2.22**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR03 | 0.00046389 | 2.22 | 2.22 |

### LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:37.55 | 165.01 /0.08 | Condensate Sales: | 6,196.88 | 2.87 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 285.06- | 0.13- |
| | | | | Net Income: | 5,911.82 | 2.74 |
| 10/2020 | GAS | $/MCF:2.01 | 135 /0.06 | Gas Sales: | 271.85 | 0.13 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 271.85 | 0.13 |
| 10/2020 | GAS | $/MCF:2.04 | 4,340 /2.01 | Gas Sales: | 8,859.65 | 4.11 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 2.89- | 0.00 |
| | | | | Other Deducts - Gas: | 1,324.04- | 0.62- |
| | | | | Net Income: | 7,532.72 | 3.49 |

**Total Revenue for LEASE** — **6.36**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR04 | 0.00046389 | 6.36 | 6.36 |

### LEASE: (DCDR05)  D.C. Driggers #6   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:37.55 | 9.49 /0.00 | Condensate Sales: | 356.39 | 0.16 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 16.39- | 0.00 |
| | | | | Net Income: | 340.00 | 0.16 |
| 10/2020 | GAS | $/MCF:2.02 | 102 /0.05 | Gas Sales: | 205.95 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 205.95 | 0.10 |
| 10/2020 | GAS | $/MCF:2.04 | 3,313 /1.54 | Gas Sales: | 6,761.75 | 3.13 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 364.59- | 0.17- |
| | | | | Other Deducts - Gas: | 1,010.06- | 0.48- |
| | | | | Net Income: | 5,387.10 | 2.48 |

**Total Revenue for LEASE** — **2.74**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR05 | 0.00046389 | 2.74 | 2.74 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    107

### LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.98 | 50 /0.02 | Gas Sales: | 98.85 | 0.05 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 98.85 | 0.05 |
|  |  |  |  |  |  |  |
| 10/2020 | GAS | $/MCF:1.95 | 1,594 /0.74 | Gas Sales: | 3,106.37 | 1.44 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 166.57- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 465.81- | 0.22- |
|  |  |  |  | Net Income: | 2,473.99 | 1.14 |

**Total Revenue for LEASE**    1.19

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| DCDR08 | 0.00046389 | 1.19 | 1.19 |

### LEASE: (DCDR09)  DC Driggers GU #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.95 | 76 /0.04 | Gas Sales: | 148.28 | 0.07 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 148.28 | 0.07 |
|  |  |  |  |  |  |  |
| 10/2020 | GAS | $/MCF:2.00 | 2,448 /1.14 | Gas Sales: | 4,887.54 | 2.26 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 262.84- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 731.53- | 0.34- |
|  |  |  |  | Net Income: | 3,893.17 | 1.79 |

**Total Revenue for LEASE**    1.86

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| DCDR09 | 0.00046389 | 1.86 | 1.86 |

### LEASE: (DEAS01)  Deason #1    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 67221 | Shelby Operating Company | 3 | 2,649.37 | 2,649.37 | 95.32 |
|  | **Total Lease Operating Expense** |  |  | **2,649.37** | **95.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DEAS01 | 0.03597822 | 95.32 | 95.32 |

### LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.93 | 180,666 /92.07 | Gas Sales: | 349,098.23 | 177.91 |
|  | Wrk NRI | 0.00050964 |  | Production Tax - Gas: | 16,874.20- | 8.59- |
|  |  |  |  | Other Deducts - Gas: | 28,501.21- | 14.53- |
|  |  |  |  | Net Income: | 303,722.82 | 154.79 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DEMM01 | 0.00050964 | 154.79 | 154.79 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   108

### LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.92 | 227,587 /74.83 | Gas Sales: | 436,397.19 | 143.49 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 43,564.44- | 14.33- |
| | | | | Net Income: | 392,832.75 | 129.16 |
| 10/2020 | GAS | $/MCF:1.93 | 530,988 /174.59 | Gas Sales: | 1,026,446.56 | 337.49 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 83,801.55- | 27.55- |
| | | | | Net Income: | 942,645.01 | 309.94 |

**Total Revenue for LEASE**                                                                      **439.10**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM02 | 0.00032880 | 439.10 | 439.10 |

### LEASE: (DEMM03)  Demmon 34 & 27 HC #2 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.91 | 247,303 /96.36 | Gas Sales: | 473,528.82 | 184.52 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 47,271.19- | 18.42- |
| | | | | Net Income: | 426,257.63 | 166.10 |
| 10/2020 | GAS | $/MCF:1.93 | 659,544 /257.00 | Gas Sales: | 1,273,145.01 | 496.09 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 103,942.60- | 40.50- |
| | | | | Net Income: | 1,169,202.41 | 455.59 |

**Total Revenue for LEASE**                                                                      **621.69**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM03 | 0.00038966 | 621.69 | 621.69 |

### LEASE: (DENM01)  Denmon #1   County: COLUMBIA, AR

API: 03027114860000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.18 | 163.62 /0.53 | Oil Sales: | 5,920.31 | 19.32 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 240.90- | 0.79- |
| | | | | Net Income: | 5,679.41 | 18.53 |
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 282.82- | 0.93- |
| | | | | Net Income: | 6,679.17 | 21.79 |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| 10/2020 | OIL | $/BBL:38.08 | 163.67 /0.53 | Oil Sales: | 6,232.65 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 253.40- | 0.83- |
| | | | | Net Income: | 5,979.25 | 19.51 |

**Total Revenue for LEASE**                                                                      **19.55**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  109

**LEASE: (DENM01) Denmon #1  (Continued)**
API: 03027114860000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 011821 | Cobra Oil & Gas Corporation | 2 | 2,982.03 | 2,982.03 | 11.12 |
| | | **Total Lease Operating Expense** | | | **2,982.03** | **11.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DENM01 | 0.00326295 | 0.00372907 | | 19.55 | 11.12 | 8.43 |

---

**LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt  Parish: LINCOLN, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:35.10 | 2.39 /0.00 | Condensate Sales: | 83.89 | 0.02 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 7.25- | 0.01- |
| | | | | Net Income: | 76.64 | 0.01 |
| 10/2020 | GAS | $/MCF:1.93 | 1,083.49 /0.21 | Gas Sales: | 2,091.64 | 0.40 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,077.14 | 0.40 |
| 10/2020 | PRG | $/GAL:0.45 | 2,940.09 /0.57 | Plant Products - Gals - Sales: | 1,337.28 | 0.26 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,337.28 | 0.26 |
| | | | | **Total Revenue for LEASE** | | **0.67** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DISO01 | 0.00019239 | | 0.67 | | 0.67 |

---

**LEASE: (DREW03) Drewett 1-23  Parish: CLAIBORNE, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.92 | 272.13 /0.18 | Gas Sales: | 523.09 | 0.36 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.01- |
| | | | | Other Deducts - Gas: | 71.37- | 0.05- |
| | | | | Net Income: | 445.23 | 0.30 |
| 10/2020 | PRG | $/GAL:0.46 | 919.52 /0.62 | Plant Products - Gals - Sales: | 418.66 | 0.29 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 45.42- | 0.03- |
| | | | | Net Income: | 373.24 | 0.26 |
| | | | | **Total Revenue for LEASE** | | **0.56** |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| DREW03 | 0.00067957 | | 0.56 | | 0.56 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   110

### LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.46 | 1,200.89 /25.07 | Oil Sales: | 44,990.13 | 939.23 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,077.05- | 43.36- |
| | | | | Net Income: | 42,913.08 | 895.87 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 895.87 | 895.87 |

### LEASE: (DROK02)  Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.46 | 458.73 /9.58 | Oil Sales: | 17,185.86 | 358.78 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 793.40- | 16.57- |
| | | | | Net Income: | 16,392.46 | 342.21 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK02 | 0.02087634 | 342.21 | 342.21 |

### LEASE: (DUNA01)  Dunaway 23 #1   County: EDDY, NM

**API: 30-015-34545**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000080 | Devon Energy Production Co., LP | 2 | 435.46 | 435.46 | 5.28 |
| | | **Total Lease Operating Expense** | | | **435.46** | **5.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNA01 | 0.01213498 | 5.28 | 5.28 |

### LEASE: (DUNF01)  FB Duncan #1   County: WHARTON, TX

**API: 48100920**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.08 | 259 /0.04 | Gas Sales: | 539.81 | 0.09 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 40.66- | 0.01- |
| | | | | Net Income: | 499.15 | 0.08 |
| 09/2020 | GAS | $/MCF:1.62 | 173 /0.03 | Gas Sales: | 281.06 | 0.05 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 21.20- | 0.01- |
| | | | | Net Income: | 259.86 | 0.04 |
| 10/2020 | GAS | $/MCF:2.75 | 191 /0.03 | Gas Sales: | 525.95 | 0.09 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 39.58- | 0.01- |
| | | | | Net Income: | 486.37 | 0.08 |
| 11/2020 | GAS | $/MCF:2.33 | 155 /0.03 | Gas Sales: | 361.43 | 0.06 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 27.21- | 0.00 |
| | | | | Net Income: | 334.22 | 0.06 |

| | **Total Revenue for LEASE** | | | | | 0.26 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DUNF01 | 0.00016892 | 0.26 | 0.26 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   111

## LEASE: (DUNI01)  North D Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311220301 | XTO Energy, Inc. | 1 | 1,422.74 | 1,422.74 | 0.07 |
| | **Total Lease Operating Expense** | | | **1,422.74** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **DUNI01** | **0.00005126** | **0.07** | **0.07** |

## LEASE: (DUNN01)  Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 295743 | Maximus Operating, LTD | 1 | 3.80 | | |
| 12312020 | Maximus Operating, LTD | 2 | 377.45 | 381.25 | 0.55 |
| | **Total Lease Operating Expense** | | | **381.25** | **0.55** |
| Billing Summary | .00359431 | 1 | 0.00142204 | 3.80 | 0.01 |
| by Deck/AFE | .00372129 | 2 | 0.00142204 | 377.45 | 0.54 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **DUNN01** | **0.00142204** | **0.55** | **0.55** |

## LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

**API: 170812158401**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.59 | 61,970.20 /9.68 | Gas Sales: | 98,452.86 | 15.38 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 5,150.57- | 0.81- |
| | | | | Other Deducts - Gas: | 17,642.18- | 2.75- |
| | | | | Net Income: | 75,660.11 | 11.82 |
| 11/2020 | GAS | $/MCF:2.34 | 53,963.52 /8.43 | Gas Sales: | 126,198.84 | 19.71 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 4,479.61- | 0.70- |
| | | | | Other Deducts - Gas: | 16,517.35- | 2.58- |
| | | | | Net Income: | 105,201.88 | 16.43 |
| | | | **Total Revenue for LEASE** | | | **28.25** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **DUPT01** | **0.00015619** | **28.25** | **28.25** |

## LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

**API: 170812158201**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.59 | 43,338.52 /6.18 | Gas Sales: | 68,861.89 | 9.82 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 3,610.65- | 0.52- |
| | | | | Other Deducts - Gas: | 12,323.79- | 1.75- |
| | | | | Net Income: | 52,927.45 | 7.55 |
| 11/2020 | GAS | $/MCF:2.34 | 37,663.53 /5.37 | Gas Sales: | 88,082.68 | 12.56 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 3,135.00- | 0.45- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   112

**LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    (Continued)**
**API:  170812158201**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 11,545.45- | 1.65- |
| | | | | Net Income: | 73,402.23 | 10.46 |
| | | | **Total Revenue for LEASE** | | | 18.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DUPT02 | 0.00014256 | 18.01 | 18.01 |

**LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA**
**API: 1708121583**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.59 | 47,226.28 /7.62 | Gas Sales: | 75,025.30 | 12.11 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,933.62- | 0.64- |
| | | | | Other Deducts - Gas: | 13,462.16- | 2.17- |
| | | | | Net Income: | 57,629.52 | 9.30 |
| 11/2020 | GAS | $/MCF:2.34 | 42,049.95 /6.79 | Gas Sales: | 98,340.62 | 15.87 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,494.43- | 0.56- |
| | | | | Other Deducts - Gas: | 12,870.21- | 2.08- |
| | | | | Net Income: | 81,975.98 | 13.23 |
| | | | **Total Revenue for LEASE** | | | 22.53 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DUPT03 | 0.00016141 | 22.53 | 22.53 |

**LEASE: (EDWJ01)  Edwards, JP #1    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:33.71 | 935.41 /0.07 | Oil Sales: | 31,535.80 | 2.31 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,930.16- | 0.14- |
| | | | | Net Income: | 29,605.64 | 2.17 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EDWJ01 | 0.00007322 | 2.17 | 2.17 |

**LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.51 | 131.27 /0.00 | Condensate Sales: | 4,268.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 307.55- | 0.00 |
| | | | | Net Income: | 3,960.60 | 0.01 |
| 10/2020 | CND | $/BBL:32.51 | 40.71 /0.00 | Condensate Sales: | 1,323.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 95.38- | 0.00 |
| | | | | Net Income: | 1,228.28 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   113

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | CND | $/BBL:32.51 | 65.64 /0.00 | Condensate Sales: | 2,134.24 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 153.79- | 0.00 |
|  |  |  |  | Net Income: | 1,980.45 | 0.01 |
| 10/2020 | CND | $/BBL:32.51 | 56.27 /0.00 | Condensate Sales: | 1,829.58 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 131.84- | 0.00 |
|  |  |  |  | Net Income: | 1,697.74 | 0.00 |
| 10/2020 | CND | $/BBL:32.51 | 37.50 /0.00 | Condensate Sales: | 1,219.29 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 87.86- | 0.00 |
|  |  |  |  | Net Income: | 1,131.43 | 0.00 |
| 10/2020 | CND | $/BBL:32.51 | 18.75 /0.00 | Condensate Sales: | 609.64 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 43.93- | 0.00 |
|  |  |  |  | Net Income: | 565.71 | 0.00 |
| 10/2020 | CND | $/BBL:32.51 | 18.75 /0.00 | Condensate Sales: | 609.64 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 43.93- | 0.00 |
|  |  |  |  | Net Income: | 565.71 | 0.00 |
| 10/2020 | CND | $/BBL:32.51 | 37.50 /0.00 | Condensate Sales: | 1,219.29 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 87.86- | 0.00 |
|  |  |  |  | Net Income: | 1,131.43 | 0.00 |
| 10/2020 | CND | $/BBL:32.51 | 18.75 /0.00 | Condensate Sales: | 609.64 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 43.93- | 0.00 |
|  |  |  |  | Net Income: | 565.71 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 232 /0.00 | Gas Sales: | 541.81 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 541.81- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 2,225 /0.01 | Gas Sales: | 5,200.97 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 374.54- | 0.00 |
|  |  |  |  | Net Income: | 4,826.43 | 0.01 |
| 10/2020 | GAS | $/MCF:2.34 | 952 /0.00 | Gas Sales: | 2,224.74 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 160.20- | 0.00 |
|  |  |  |  | Net Income: | 2,064.54 | 0.01 |
| 10/2020 | GAS | $/MCF:2.34 | 269 /0.00 | Gas Sales: | 629.01 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 629.01- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 2,578 /0.01 | Gas Sales: | 6,024.81 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 433.87- | 0.01- |
|  |  |  |  | Net Income: | 5,590.94 | 0.01 |
| 10/2020 | GAS | $/MCF:2.33 | 210 /0.00 | Gas Sales: | 489.85 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 489.85- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   114

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.34 | 2,013 /0.01 | Gas Sales: | 4,703.69 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 338.73- | 0.00 |
| | | | | Net Income: | 4,364.96 | 0.01 |
| 10/2020 | GAS | $/MCF:2.34 | 123 /0.00 | Gas Sales: | 287.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 287.60- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 1,177 /0.00 | Gas Sales: | 2,751.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 198.16- | 0.00 |
| | | | | Net Income: | 2,553.55 | 0.01 |
| 10/2020 | GAS | $/MCF:2.34 | 718 /0.00 | Gas Sales: | 1,677.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 120.80- | 0.00 |
| | | | | Net Income: | 1,556.57 | 0.00 |
| 10/2020 | GAS | $/MCF:2.33 | 225 /0.00 | Gas Sales: | 525.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 525.11- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 2,155 /0.01 | Gas Sales: | 5,033.97 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 362.51- | 0.00 |
| | | | | Net Income: | 4,671.46 | 0.01 |
| 10/2020 | GAS | $/MCF:2.33 | 438 /0.00 | Gas Sales: | 1,022.38 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 73.63- | 0.00 |
| | | | | Net Income: | 948.75 | 0.00 |
| 10/2020 | GAS | $/MCF:2.33 | 391 /0.00 | Gas Sales: | 912.91 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 65.74- | 0.00 |
| | | | | Net Income: | 847.17 | 0.00 |
| 10/2020 | GAS | $/MCF:2.33 | 860 /0.00 | Gas Sales: | 2,007.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 144.59- | 0.00 |
| | | | | Net Income: | 1,863.06 | 0.01 |
| 10/2020 | GAS | $/MCF:2.33 | 542 /0.00 | Gas Sales: | 1,265.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 91.13- | 0.00 |
| | | | | Net Income: | 1,174.32 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 754 /0.00 | Gas Sales: | 1,760.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 126.80- | 0.00 |
| | | | | Net Income: | 1,634.07 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 359 /0.00 | Gas Sales: | 838.69 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 838.69- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 10/2020 | GAS | $/MCF:2.26 | 142 /0.00 | Gas Sales: | 321.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 321.00 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 3,437 /0.01 | Gas Sales: | 8,034.32 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 578.58- | 0.00 |
| | | | | Net Income: | 7,455.74 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   115

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.34 | 1,024 /0.00 | Gas Sales: | 2,391.74 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 172.23- | 0.00 |
|  |  |  |  | Net Income: | 2,219.51 | 0.01 |
| 10/2020 | GAS | $/MCF:2.33 | 342 /0.00 | Gas Sales: | 797.87 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 57.46- | 0.00 |
|  |  |  |  | Net Income: | 740.41 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 447 /0.00 | Gas Sales: | 1,044.65 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 75.23- | 0.00 |
|  |  |  |  | Net Income: | 969.42 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 907 /0.00 | Gas Sales: | 2,118.98 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 152.60- | 0.00 |
|  |  |  |  | Net Income: | 1,966.38 | 0.01 |
| 10/2020 | GAS | $/MCF:2.34 | 539 /0.00 | Gas Sales: | 1,259.88 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 90.73- | 0.00 |
|  |  |  |  | Net Income: | 1,169.15 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 129 /0.00 | Gas Sales: | 302.45 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 21.78- | 0.00 |
|  |  |  |  | Net Income: | 280.67 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 131 /0.00 | Gas Sales: | 306.16 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 306.16- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 1,260 /0.00 | Gas Sales: | 2,944.68 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 212.06- | 0.00 |
|  |  |  |  | Net Income: | 2,732.62 | 0.01 |
| 10/2020 | GAS | $/MCF:2.34 | 742 /0.00 | Gas Sales: | 1,733.04 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 124.80- | 0.00 |
|  |  |  |  | Net Income: | 1,608.24 | 0.00 |
| 10/2020 | OIL | $/BBL:32.51 | 18.75 /0.00 | Oil Sales: | 609.64 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 43.93- | 0.00 |
|  |  |  |  | Net Income: | 565.71 | 0.00 |
| 10/2020 | OIL | $/BBL:32.51 | 37.50 /0.00 | Oil Sales: | 1,219.29 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 87.86- | 0.00 |
|  |  |  |  | Net Income: | 1,131.43 | 0.00 |
| 10/2020 | OIL | $/BBL:32.51 | 506.34 /0.00 | Oil Sales: | 16,463.30 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,186.30- | 0.00 |
|  |  |  |  | Net Income: | 15,277.00 | 0.04 |
| 10/2020 | OIL | $/BBL:32.51 | 56.27 /0.00 | Oil Sales: | 1,829.58 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 131.84- | 0.00 |
|  |  |  |  | Net Income: | 1,697.74 | 0.00 |
| 10/2020 | OIL | $/BBL:32.51 | 18.75 /0.00 | Oil Sales: | 609.64 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 43.93- | 0.00 |
|  |  |  |  | Net Income: | 565.71 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   116

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | OIL | $/BBL:32.51 | 56.27 /0.00 | Oil Sales: | 1,829.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 131.84- | 0.00 |
| | | | | Net Income: | 1,697.74 | 0.00 |
| 10/2020 | OIL | $/BBL:32.51 | 37.38 /0.00 | Oil Sales: | 1,215.38 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 87.58- | 0.00 |
| | | | | Net Income: | 1,127.80 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 15,643.11 /0.04 | Plant Products - Gals - Sales: | 4,450.24 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 185.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,875.49- | 0.00 |
| | | | | Net Income: | 2,389.29 | 0.01 |
| 10/2020 | PRG | $/GAL:0.28 | 6,691.01 /0.02 | Plant Products - Gals - Sales: | 1,903.49 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 79.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 802.25- | 0.00 |
| | | | | Net Income: | 1,021.91 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 18,122.78 /0.05 | Plant Products - Gals - Sales: | 5,155.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 214.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,173.06- | 0.00 |
| | | | | Net Income: | 2,767.83 | 0.01 |
| 10/2020 | PRG | $/GAL:0.28 | 14,150.52 /0.04 | Plant Products - Gals - Sales: | 4,025.63 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 167.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,696.50- | 0.00 |
| | | | | Net Income: | 2,161.38 | 0.01 |
| 10/2020 | PRG | $/GAL:0.28 | 8,275.81 /0.02 | Plant Products - Gals - Sales: | 2,354.35 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 98.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 992.42- | 0.01- |
| | | | | Net Income: | 1,263.85 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 5,048.16 /0.01 | Plant Products - Gals - Sales: | 1,436.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 59.85- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 605.17- | 0.01- |
| | | | | Net Income: | 771.11 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 15,144.45 /0.04 | Plant Products - Gals - Sales: | 4,308.40 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 179.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,815.84- | 0.00 |
| | | | | Net Income: | 2,313.02 | 0.01 |
| 10/2020 | PRG | $/GAL:0.28 | 3,077.40 /0.01 | Plant Products - Gals - Sales: | 875.49 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 36.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 369.17- | 0.00 |
| | | | | Net Income: | 469.86 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 6,042.06 /0.02 | Plant Products - Gals - Sales: | 1,718.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 71.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 724.49- | 0.00 |
| | | | | Net Income: | 922.77 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 3,808.31 /0.01 | Plant Products - Gals - Sales: | 1,083.41 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 45.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 456.55- | 0.00 |
| | | | | Net Income: | 581.72 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   117

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.28 | 5,297.49 /0.01 | Plant Products - Gals - Sales: | 1,507.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 62.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 635.18- | 0.00 |
| | | | | Net Income: | 809.06 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 24,164.78 /0.06 | Plant Products - Gals - Sales: | 6,874.53 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 286.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,897.56- | 0.01- |
| | | | | Net Income: | 3,690.52 | 0.01 |
| 10/2020 | PRG | $/GAL:0.28 | 7,196.50 /0.02 | Plant Products - Gals - Sales: | 2,047.29 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 85.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 863.08- | 0.01- |
| | | | | Net Income: | 1,098.91 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 3,142.29 /0.01 | Plant Products - Gals - Sales: | 893.94 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 37.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 376.87- | 0.00 |
| | | | | Net Income: | 479.79 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 6,373.38 /0.02 | Plant Products - Gals - Sales: | 1,813.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 75.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 764.13- | 0.00 |
| | | | | Net Income: | 973.44 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 3,791.24 /0.01 | Plant Products - Gals - Sales: | 1,078.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 44.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 454.64- | 0.00 |
| | | | | Net Income: | 579.00 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 8,856.47 /0.02 | Plant Products - Gals - Sales: | 2,519.54 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 105.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,061.70- | 0.00 |
| | | | | Net Income: | 1,352.83 | 0.01 |
| 10/2020 | PRG | $/GAL:0.28 | 5,215.51 /0.01 | Plant Products - Gals - Sales: | 1,483.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 61.85- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 625.16- | 0.01- |
| | | | | Net Income: | 796.73 | 0.00 |

**Total Revenue for LEASE**      0.24

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ELKC01 | 0.00000260 | 0.24 | 0.24 |

**LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:32.54 | 760.16 /6.29 | Oil Sales: | 24,731.81 | 204.58 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,510.52- | 12.49- |
| | | | | Other Deducts - Oil: | 81.24- | 0.67- |
| | | | | Net Income: | 23,140.05 | 191.42 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| ELLE01 | 0.00827203 | 191.42 | 191.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   118

### LEASE: (EMMO01)  Emma Owner 23-14HA    County: MC KENZIE, ND

API: 3305306709
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.98 | 10,968.31-/0.26- | Gas Sales: | 43,682.73- | 1.02- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 19,228.76 | 0.45 |
| | | | | Net Income: | 24,453.97- | 0.57- |
| 01/2019 | GAS | $/MCF:3.97 | 10,965.21 /0.26 | Gas Sales: | 43,578.22 | 1.02 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 18,183.71- | 0.43- |
| | | | | Net Income: | 25,394.51 | 0.59 |
| 02/2019 | GAS | $/MCF:2.88 | 7,391.65-/0.17- | Gas Sales: | 21,318.84- | 0.50- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 10,032.40 | 0.24 |
| | | | | Net Income: | 11,286.44- | 0.26- |
| 02/2019 | GAS | $/MCF:2.91 | 7,444.03 /0.17 | Gas Sales: | 21,632.35 | 0.51 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 9,718.88- | 0.23- |
| | | | | Net Income: | 11,913.47 | 0.28 |
| 09/2020 | GAS | $/MCF:2.11 | 3,867.87-/0.09- | Gas Sales: | 8,151.32- | 0.19- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 9,927.89 | 0.23 |
| | | | | Net Income: | 1,776.57 | 0.04 |
| 09/2020 | GAS | $/MCF:2.11 | 3,867.87 /0.09 | Gas Sales: | 8,151.32 | 0.19 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 10,136.90- | 0.24- |
| | | | | Net Income: | 1,985.58- | 0.05- |
| 10/2020 | GAS | $/MCF:1.82 | 4,712.67 /0.11 | Gas Sales: | 8,569.34 | 0.20 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 313.51- | 0.01- |
| | | | | Other Deducts - Gas: | 14,630.57- | 0.34- |
| | | | | Net Income: | 6,374.74- | 0.15- |
| 11/2020 | GAS | $/MCF:2.34 | 4,786.54 /0.11 | Gas Sales: | 11,181.94 | 0.26 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 313.51- | 0.01- |
| | | | | Other Deducts - Gas: | 15,153.10- | 0.35- |
| | | | | Net Income: | 4,284.67- | 0.10- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 104.50- | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 104.50- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 313.51- | 0.01- |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 209.01 | 0.01 |
| | | | | Net Income: | 104.50- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 522.52- | 0.01- |
| | Roy NRI: | 0.00002343 | | Net Income: | 522.52- | 0.01- |
| 10/2020 | OIL | $/BBL:36.14 | 2,752.53 /0.06 | Oil Sales: | 99,487.93 | 2.33 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 8,778.35- | 0.20- |
| | | | | Other Deducts - Oil: | 11,286.45- | 0.27- |
| | | | | Net Income: | 79,423.13 | 1.86 |
| 11/2020 | OIL | $/BBL:38.20 | 2,604.63 /0.06 | Oil Sales: | 99,487.93 | 2.33 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 8,778.35- | 0.20- |
| | | | | Other Deducts - Oil: | 10,554.92- | 0.25- |
| | | | | Net Income: | 80,154.66 | 1.88 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   119

**LEASE: (EMMO01)  Emma Owner 23-14HA   (Continued)**
**API: 3305306709**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.12 | 108,926.68-/2.55- | Plant Products - Gals - Sales: | 12,854.01- | 0.30- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,762.15 | 0.09 |
| | | | | Net Income: | 8,882.85- | 0.21- |
| 01/2019 | PRG | $/GAL:0.13 | 104,922.18 /2.46 | Plant Products - Gals - Sales: | 13,376.53 | 0.31 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,866.65- | 0.09- |
| | | | | Net Income: | 9,300.87 | 0.22 |
| 02/2019 | PRG | $/GAL:0.22 | 30,824.06-/0.72- | Plant Products - Gals - Sales: | 6,897.27- | 0.16- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,090.08 | 0.05 |
| | | | | Net Income: | 4,598.18- | 0.11- |
| 02/2019 | PRG | $/GAL:0.17 | 29,350.43 /0.69 | Plant Products - Gals - Sales: | 5,120.70 | 0.12 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,567.56- | 0.04- |
| | | | | Net Income: | 3,344.13 | 0.08 |
| 10/2020 | PRG | $/GAL:0.20 | 23,182.77 /0.54 | Plant Products - Gals - Sales: | 4,598.18 | 0.11 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 940.54- | 0.02- |
| | | | | Net Income: | 3,657.64 | 0.09 |
| 11/2020 | PRG | $/GAL:0.29 | 16,686.12 /0.39 | Plant Products - Gals - Sales: | 4,807.19 | 0.11 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 940.54- | 0.02- |
| | | | | Net Income: | 3,866.65 | 0.09 |

**Total Revenue for LEASE**    **3.67**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 21,418.66 | 21,418.66 | 3.14 |
| | | **Total Lease Operating Expense** | | | **21,418.66** | **3.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EMMO01** | **0.00002343** | **Royalty** | **3.67** | **0.00** | **3.67** |
| | 0.00000000 | 0.00014643 | 0.00 | 3.14 | 3.14- |
| | Total Cash Flow | | 3.67 | 3.14 | 0.53 |

**LEASE: (EUCU03)  East Eucutta FU C02   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.04 | 40,426.68 /0.86 | Oil Sales: | 1,578,162.43 | 33.66 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 48,068.51- | 1.02- |
| | | | | Other Deducts - Oil: | 23,043.21- | 0.49- |
| | | | | Net Income: | 1,507,050.71 | 32.15 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **EUCU03** | **0.00002133** | **32.15** | **32.15** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   120

### LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.54 | 1,741 /1.18 | Gas Sales: | 2,683.65 | 1.83 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 22.63- | 0.02- |
| | | | | Net Income: | 2,661.02 | 1.81 |
| 11/2020 | PRG | $/GAL:0.54 | 5,024.30 /3.41 | Plant Products - Gals - Sales: | 2,722.02 | 1.85 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant - Gals: | 376.33- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 1.84- | 0.00 |
| | | | | Net Income: | 2,343.85 | 1.59 |

**Total Revenue for LEASE**     **3.40**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EVAB01 | 0.00067947 | 3.40 | 3.40 |

### LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.57 | 5,610.20 /9.56 | Gas Sales: | 14,419.69 | 24.57 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 660.93- | 1.12- |
| | | | | Other Deducts - Gas: | 1,011.50- | 1.73- |
| | | | | Net Income: | 12,747.26 | 21.72 |
| 11/2020 | PRG | $/GAL:0.49 | 12,953.20 /22.07 | Plant Products - Gals - Sales: | 6,354.95 | 10.83 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 620.70- | 1.06- |
| | | | | Net Income: | 5,734.25 | 9.77 |

**Total Revenue for LEASE**     **31.49**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB201130-1 | Nadel & Gussman - Jetta Operating Co | 1 | 6,812.65 | 6,812.65 | 15.26 |
| | Total Lease Operating Expense | | | 6,812.65 | 15.26 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | 31.49 | 15.26 | 16.23 |

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.78 | 20.92 /0.08 | Oil Sales: | 811.30 | 3.24 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 37.43- | 0.14- |
| | | | | Net Income: | 773.87 | 3.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 3.10 | 3.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   121

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.78 | 18.09 /0.07 | Oil Sales: | 701.56 | 2.81 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 32.38- | 0.13- |
| | | | | Net Income: | 669.18 | 2.68 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 2.68 | 2.68 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.77 | 22.46 /0.09 | Oil Sales: | 870.87 | 3.48 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 40.19- | 0.16- |
| | | | | Net Income: | 830.68 | 3.32 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 3.32 | 3.32 |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.01 | 275.34 /0.06 | Gas Sales: | 553.06 | 0.12 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 37.81- | 0.01- |
| | | | | Other Deducts - Gas: | 13.69- | 0.01- |
| | | | | Net Income: | 501.56 | 0.10 |
| 10/2020 | PRG | $/GAL:0.41 | 2,289.96 /0.49 | Plant Products - Gals - Sales: | 940.36 | 0.20 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 74.32- | 0.01- |
| | | | | Net Income: | 866.04 | 0.19 |

**Total Revenue for LEASE**                                   0.29

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 0.29 | 0.29 |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.77 | 37.50 /0.04 | Oil Sales: | 1,453.76 | 1.37 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 67.10- | 0.07- |
| | | | | Net Income: | 1,386.66 | 1.30 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 1.30 | 1.30 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    122

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.01 | 243.44 /0.33 | Gas Sales: | 489.02 | 0.68 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 33.48- | 0.05- |
| | | | | Other Deducts - Gas: | 12.15- | 0.01- |
| | | | | Net Income: | 443.39 | 0.62 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:38.77 | 33.15 /0.05 | Oil Sales: | 1,285.33 | 1.77 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 59.33- | 0.08- |
| | | | | Net Income: | 1,226.00 | 1.69 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.41 | 2,024.61 /2.79 | Plant Products - Gals - Sales: | 831.40 | 1.15 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 65.65- | 0.10- |
| | | | | Net Income: | 765.75 | 1.05 |

**Total Revenue for LEASE**            **3.36**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| FAI232 | 0.00137610 | 3.36 | | 3.36 |

### LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 208175-2 | dba Grizzly Operating, LLC | 5 | 127,176.33 | | |
| | 208175-3 | dba Grizzly Operating, LLC | 5 | 10,086.57 | | |
| | 208175-4 | dba Grizzly Operating, LLC | 5 | 3,217.25 | 140,480.15 | 15.46 |
| | | **Total Lease Operating Expense** | | | **140,480.15** | **15.46** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| FAIR04 | 0.00011003 | | 15.46 | 15.46 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:33.08 | 172.24 /0.02 | Condensate Sales: | 5,697.93 | 0.76 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 678.45- | 0.09- |
| | | | | Net Income: | 5,019.48 | 0.67 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.95 | 45,212.32 /6.04 | Gas Sales: | 87,985.07 | 11.75 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 4,180.72- | 0.55- |
| | | | | Net Income: | 83,804.35 | 11.20 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.43 | 61,623.58 /8.23 | Plant Products - Gals - Sales: | 26,309.75 | 3.52 |
| | Roy NRI: | 0.00013353 | | Net Income: | 26,309.75 | 3.52 |

**Total Revenue for LEASE**            **15.39**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| FALB01 | 0.00013353 | 15.39 | | 15.39 |